## Exhibit 1

**APA**

*Execution Version*

---

## ASSET PURCHASE AGREEMENT

**by and between**

**FRANCHISE GROUP INTERMEDIATE V, LLC**

**and**

**TVS BUYER, LLC**

**Dated as of April 15, 2025**

---

**TABLE OF CONTENTS**         **Page**

ARTICLE 1 DEFINITIONS ................................................................................................2

    1.1    Certain Defined Terms .................................................................................2
    1.2    Construction ...............................................................................................23

ARTICLE 2 SALE AND PURCHASE OF ASSETS; LIABILITIES ..............................24

    2.1    Sale of Purchased Assets ...........................................................................24
    2.2    Liabilities ..................................................................................................26
    2.3    Consideration ............................................................................................27
    2.4    Closing ......................................................................................................28
    2.5    No Offset ...................................................................................................28
    2.6    Deposit ......................................................................................................29
    2.7    Assumption/Rejection of Certain Contracts and Leases; Non-Assignment ..........29
    2.8    Cash Purchase Price ..................................................................................30

ARTICLE 3 REPRESENTATIONS AND WARRANTIES ............................................34

    3.1    Representations and Warranties of Seller ..................................................34
    3.2    Representations and Warranties of Buyer ..................................................49
    3.3    Exclusivity of Representations ..................................................................51

ARTICLE 4 PRE-CLOSING COVENANTS ..................................................................52

    4.1    Access and Information .............................................................................52
    4.2    Ordinary Course of Business .....................................................................53
    4.3    Notification of Certain Matters .................................................................54
    4.4    Obligation to Consummate the Transaction ..............................................54
    4.5    Filings; Other Actions; Notification and Cooperation ..............................55
    4.6    Working Capital Target Adjustment ..........................................................57

ARTICLE 5 ADDITIONAL COVENANTS .....................................................................57

    5.1    Further Assurances ....................................................................................57
    5.2    Publicity ....................................................................................................58
    5.3    Certain Tax Matters ..................................................................................59
    5.4    Accounts Receivable and Payable .............................................................61
    5.5    Wrong Pockets ..........................................................................................61
    5.6    Purchased Intellectual Property ................................................................62
    5.7    Social Media Accounts .............................................................................62
    5.8    Bankruptcy Court Filings and Approval ...................................................62
    5.9    Copies of Pleadings ..................................................................................65
    5.10   Books and Records ....................................................................................65
    5.11   Trade Notification .....................................................................................65
    5.12   Employee Matters .....................................................................................65
    5.13   Insurance ...................................................................................................69
    5.14   Relocation of Purchased Assets ................................................................69
    5.15   Legal Entity Names ...................................................................................69
    5.16   Financing Cooperation (Seller) .................................................................70
    5.17   Financial Statements .................................................................................72

ARTICLE 6 CONDITIONS PRECEDENT ..................................................................73

    6.1     Conditions to Obligations of Buyer and Seller ...................................73
    6.2     Conditions to Obligations of Buyer ..................................................73
    6.3     Conditions to Obligations of Seller ...................................................74

ARTICLE 7 NO SURVIVAL OF REPRESENTATIONS, WARRANTIES AND PRE-
           CLOSING COVENANTS ........................................................................75

    7.1     No Survival ........................................................................................75
    7.2     No Recourse .......................................................................................75

ARTICLE 8 TERMINATION ...................................................................................77

    8.1     Termination ........................................................................................77
    8.2     Procedure and Effect of Termination ................................................79

ARTICLE 9 MISCELLANEOUS ...............................................................................81

    9.1     Governing Law, Jurisdiction, Venue and Service .............................81
    9.2     Notices ...............................................................................................82
    9.3     No Benefit to Third Parties ................................................................83
    9.4     Waiver ................................................................................................84
    9.5     Expenses ............................................................................................84
    9.6     Assignment ........................................................................................84
    9.7     Amendment ........................................................................................85
    9.8     Severability .......................................................................................85
    9.9     Equitable Relief .................................................................................85
    9.10    No Liability ........................................................................................86
    9.11    Bulk Sales Statutes ............................................................................86
    9.12    Representation by Counsel .................................................................86
    9.13    Counterparts ......................................................................................86
    9.14    Entire Agreement ...............................................................................87
    9.15    Debt Financing Sources .....................................................................87
    9.16    Seller Disclosure Schedules ..............................................................88

EXHIBITS

Exhibit A     Form of Bill of Sale and Assignment and Assumption Agreement
Exhibit B     Form of Domain Name Transfer Agreement
Exhibit C     Form of Trademark Assignment Agreement
Exhibit D     Form of Lease Assignment
Exhibit E     Illustrative Net Working Capital Calculation
Exhibit F     Equity Commitment Letter
Exhibit G     Transition Services Agreement
Exhibit H     Assumed Indebtedness
Exhibit I     Form of Secured Party Deliverables
Exhibit J     Accounting Policies

# ASSET PURCHASE AGREEMENT

**ASSET PURCHASE AGREEMENT** (this "**Agreement**") is made and executed as of April 15, 2025 (the "**Execution Date**"), by and between Franchise Group Intermediate V, LLC, a Delaware limited liability company ("**Seller**"), and TVS Buyer, LLC, a Delaware limited liability company ("**Buyer**"). Seller and Buyer may be referred to herein individually as a "**Party**" and collectively as the "**Parties.**" Capitalized terms used herein and not otherwise defined will have the meaning set forth in <u>Article 1</u>.

## RECITALS

**WHEREAS**, Seller and its Subsidiaries are engaged in the Business;

**WHEREAS**, on November 3, 2024, Seller and certain of its Affiliates (collectively, the "**Debtors**") commenced cases (the "**Chapter 11 Cases**") by filing voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (as amended, the "**Bankruptcy Code**"), in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**");

**WHEREAS**, Seller desires to sell, transfer, convey, assign and deliver to Buyer, and Buyer desires to purchase, acquire, accept and assume from Seller, the Purchased Assets and the Assumed Liabilities, in each case upon the terms and subject to the conditions hereinafter set forth;

**WHEREAS**, the Purchased Assets and the Assumed Liabilities are assets and liabilities of Seller and its Subsidiaries which are to be sold, transferred, conveyed, assigned and delivered and purchased, acquired, accepted and assumed pursuant to the Sale Order and this Agreement, free and clear of all Encumbrances and Liabilities except the Assumed Liabilities and the Permitted Encumbrances, which Sale Order will include the authorization for the assumption and assignment of certain executory contracts and unexpired leases and liabilities thereunder under section 365 of the Bankruptcy Code, all in the manner and on the terms and subject to the conditions set forth herein and in accordance with other applicable provisions of the Bankruptcy Code;

**WHEREAS**, in connection with entering into this Agreement, Buyer received the Secured Party Deliverables; and

**WHEREAS**, in connection with entering into this Agreement, an aggregate amount equal to $15,000,000 in cash shall be deposited by Buyer on its behalf as a "good faith deposit" (the "**Deposit**") by wire transfer of immediately available funds to the Escrow Agent, to be held in escrow in accordance with the terms of that certain Escrow Agreement (as amended, restated, amended and restated, supplemented, or modified from time to time in accordance with its terms, the "**Deposit Escrow Agreement**"), by and among Buyer, Seller and the Escrow Agent. The Deposit shall not be subject to any lien, attachment, trustee process, or any other judicial process of any creditor of any Seller or Buyer and shall be applied against payment of the Purchase Price on the Closing Date or otherwise distributed or returned according to the terms of this Agreement and Deposit Escrow Agreement, as applicable.

**NOW, THEREFORE**, in consideration of the mutual benefits to be derived from this Agreement, the representations, warranties, conditions, agreements and promises contained herein and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, intending to be legally bound, hereby agree as follows:

# ARTICLE 1
# DEFINITIONS

**1.1**    **Certain Defined Terms**. As used herein, the following terms shall have the following meanings:

"**Accounting Firm**" means (a) a nationally recognized independent accounting firm mutually acceptable to Buyer and Seller, or (b) if Buyer and Seller are unable to agree on a mutually agreeable nationally recognized independent accounting firm, each of Buyer and Seller shall select a nationally recognized independent accounting firm and such two accounting firms shall designate a third nationally independent public accounting firm that neither presently is, nor in the past one (1) year has been, engaged by any Party or its Affiliates.

"**Accounting Policies**" has the meaning set forth on Exhibit J attached hereto.

"**Accounts Receivable**" means all amounts (whether current or non-current) related to the Purchased Assets that constitute, as of the Closing, accounts receivable, notes receivable and other rights or indebtedness due and owed by any Third Party to Seller or any of its Subsidiaries and related to the Business, in each case, whether billed or unbilled, recorded or unrecorded, written off or not written off.

"**Affiliate**" means, with respect to a Person, any other Person that, directly or indirectly, through one or more intermediaries, controls, is controlled by or is under common control with such first Person, and a Person shall be deemed to be controlled by another Person if controlled in any manner whatsoever that results in control in fact by that other Person (or that other Person and any Person or Persons with whom that other Person is acting jointly or in concert), whether directly or indirectly.

"**Agreement**" has the meaning set forth in the Preamble (as amended, restated, amended and restated, supplemented, or modified from time to time in accordance with its terms), and includes all schedules and exhibits hereto, and all instruments amending, restating, amending and restating, supplementing, modifying, or otherwise confirming this Agreement.

"**Allocation**" has the meaning set forth in Section 2.3.2.

"**Ancillary Agreements**" means the Bill of Sale, the Deposit Escrow Agreement, the Domain Name Transfer Agreement, the Lease Assignment, the Trademark Assignment Agreement, the Transition Services Agreement and any other agreements, certificates and other instruments delivered, given or contemplated pursuant to this Agreement.

"**Anti-Corruption Laws**" has the meaning set forth in Section 3.1.17.

"**Antitrust Laws**" means the Sherman Act of 1890, the Clayton Act of 1914, the Federal Trade Commission Act of 1914, the HSR Act and all other federal, state and foreign statutes, rules, regulations, orders, decrees and other Laws and Orders that are designed or intended to prohibit, restrict or regulate actions having the purpose or effect of monopolization or restraint of trade or lessening competition through merger or acquisition.

"**Appointee**" has the meaning set forth in Section 8.1.4.

"**Apportioned Obligations**" has the meaning set forth in Section 5.3.2(b).

"**Artificial Intelligence Systems**" has the meaning set forth in Section 3.1.8(j).

"**Associated Person**" means, with respect to a Person, any of such Person's former, current and future Affiliates, incorporators, financing sources, consultants, equity holders, members, stockholders, shareholders, controlling Persons, Representatives, managers, general or limited partners or assignees (or any former, current or future Affiliates, incorporators, financing sources (including the Debt Financing Sources), consultants, equity holders, members, stockholders, shareholders, controlling Persons, Representatives, managers, general or limited partners or assignees of any of the foregoing).

"**Assumed Indebtedness**" means in connection with the Business, and without duplication, the aggregate amounts of any of the following types of indebtedness set forth in Exhibit H attached hereto: (a) any obligation in respect of any Purchased Contract classified as a capital or finance lease or required to be capitalized in accordance with GAAP, (b) the Tax Reserve Liability Amount, (c) fifty percent (50%) of all Liabilities for gift cards store credits, customer loyalty programs, and gift certificates validly issued by Seller and/or its Subsidiaries prior to the Closing Date, (d) fifty percent (50%) of all Liabilities for unclaimed property balance related to gift cards, store credits, customer loyalty programs, and gift certificates validly issued by Seller and/or its Subsidiaries prior to the Closing Date, (e) fifty percent (50%) of all Liabilities (other than the immediately preceding clause (d)) for unclaimed property liabilities (including, escheat unclaimed property, unclaimed property (i.e., Accounts Payable, unclaimed property and cash on accounts)), (f) obligations of the types referred to in the preceding clauses (a) through (e) of any other Person secured by any Encumbrances on any assets, even though such Person has not assumed or otherwise become liable for the payment thereof, (g) all accrued interest thereon and all penalties (including any penalties, expenses, premiums, make-whole, breakage costs or similar liabilities related to the repayment or pre-payment thereof), fees and premiums associated with the repayment of the obligations described in clauses (a) through (f) or (h) any indebtedness not taken into account in the immediately preceding clause (a) through (g), in each case that is associated with a Purchased Asset and/or an Assumed Liability.

"**Assumed Liabilities**" has the meaning set forth in Section 2.2.1.

"**Assumed Taxes**" has the meaning set forth in Section 2.2.1(g).

"**Avoidance Actions**" means those actual and/or potential claims and causes of action under sections 502(d) and 544 through 553 of the Bankruptcy Code, or any other avoidance actions under the Bankruptcy Code or any analogous state law.

"**Bank Accounts**" has the meaning set forth in the definition of Excluded Assets.

"**Bankruptcy Code**" has the meaning set forth in the Recitals.

"**Bankruptcy Court**" has the meaning set forth in the Recitals.

"**Bankruptcy Rules**" means (a) the Federal Rules of Bankruptcy Procedure, (b) any local rules of the Bankruptcy Court, and (c) any chambers rules of the Bankruptcy Court.

"**Base Cash Purchase Price**" means $193,500,000.

"**Bill of Sale**" means the Bill of Sale and Assignment and Assumption Agreement, in substantially the form attached hereto as Exhibit A.

"**Business**" means the business and operations of Seller and its Subsidiaries as of the Closing that are related to its Vitamin Shoppe segment.

"**Business Day**" means any day other than Saturday, Sunday or a day on which banking institutions in New York, New York are permitted or obligated by Law to remain closed.

"**Business Employee**" means an individual employed by Seller or any of its Subsidiaries who is (a) a Store Employee, or (b) providing services primarily in connection with the Business.

"**Business Internet Properties**" means all Internet Properties used or held for use in connection with the Business and operated by or on behalf of Seller or any of its Affiliates, including the Internet domain names and Social Media Accounts listed on Section 3.1.8(b) of Seller Disclosure Schedules, together with (a) all site maps, templates, style guides, design materials and content (including any text, fonts, colors, cascading style sheets (CSS), layouts, video, images, graphics and e-mail templates) made available thereon, (b) all content, including blog content, posted on the foregoing Internet Properties, and (c) any documentation, information and other materials used or held for use in connection with any of the foregoing.

"**Buyer**" has the meaning set forth in the Preamble.

"**Buyer 401(k) Plan**" has the meaning set forth in Section 5.12.6.

"**Buyer Benefit Plans**" has the meaning set forth in Section 5.12.5.

"**Buyer Expense Reimbursement**" has the meaning set forth in Section 8.1.2.

"**Buyer's Knowledge**" or "**Knowledge of Buyer**" means Michael A. Niegsch and Clayton Lechleiter in each case after reasonable inquiry of applicable direct reports.

"**Buyer Related Person**" means Buyer, each of its Affiliates, and each of Buyer's and its Affiliates' respective equity holders, stockholders, shareholders, officers, directors, employees, partners, members, managers, agents, attorneys, representatives, successors and permitted assigns (including the Business from and after the Closing).

"**Buyer Tax Benefits**" has the meaning set forth in Section 2.1.1(t).

"**Cash**" means with respect to the Business, the aggregate amount of all cash and cash equivalents determined in accordance with GAAP, including bank or other financial institution deposits, marketable securities, short-term investments and checks, wire transfers and ACHs received by not yet posted (net of any overdrafts and checks written, or wire transfers or ACHs initiated by the Business but not yet cleared), excluding (a) Restricted Cash associated with the Transferred Stores, (b) Store Cash, and (c) credit card receivables.

"**Cash Purchase Price**" means an amount equal to (a) the Base Cash Purchase Price, *less* (b) the Net Working Capital Shortfall (if any), *plus* (c) the Net Working Capital Surplus (if any) *less* (d) the Assumed Indebtedness; *provided*, that in any and all events, the Base Cash Purchase Price is inclusive of the Deposit.

"**Chapter 11 Cases**" has the meaning set forth in the Recitals.

"**Claims**" mean, collectively, all rights, claims (as that term is defined in section 101(5) of the Bankruptcy Code), causes of action, rights of recovery (including rights of indemnity, warranty rights, rights of contribution, rights to refunds and rights to reimbursement) and rights of set-off, in each case, whether class, individual or otherwise in nature, under contract or in law or in equity, known or unknown, contingent or matured, liquidated or unliquidated and all rights and remedies with respect thereto.

"**Closing**" has the meaning set forth in Section 2.4.

"**Closing Date**" has the meaning set forth in Section 2.4.

"**Closing Payment**" has the meaning set forth in Section 2.3.1(a).

"**Closing Statement**" has the meaning set forth in Section 2.8(a).

"**COBRA**" has the meaning set forth in Section 3.1.9(c).

"**Code**" means the U.S. Internal Revenue Code of 1986, as amended.

"**Confidentiality Agreement**" means that certain Amended and Restated Confidentiality Agreement, effective as of November 11, 2024, by and between Franchise Group, Inc. and Performance Investment Partners, LLC and that certain joinder agreement, dated as of February 19, 2025, by and between Kingswood Capital Management, L.P. and Performance Investment Partners, LLC.

"**Consenting First Lien Lenders**" means, collectively, as of the relevant time, those First Lien Lenders that are party to the Restructuring Support Agreement.

"**Continuing Employee Transfer Date**" has the meaning set forth in Section 5.12.10.

"**Continuing Employees**" has the meaning set forth in Section 5.12.2.

"**Contract**" means any executory contract, agreement, obligation, lease, sublease, license, sublicense, regulatory license, undertaking, engagement, sales order, purchase order, instrument

or other commitment, whether written or oral, that is binding on any Person or any part of its property under applicable Law.

"**Contracting Party**" has the meaning set forth in <u>Section 7.2.1</u>.

"**control,**" "**controlled by**" and "**under common control with**" mean, when used with respect to any specified Person, (a) the possession, directly or indirectly, of the power to direct the management or policies of that Person, directly or indirectly, whether through the ownership of securities, by trust, by contract, or otherwise or (b) the ownership, directly or indirectly, of more than 50% of the voting securities or other ownership interest of a business entity (or, with respect to a limited partnership or other similar entity, its general partner or controlling entity).

"**Copyrights**" has the meaning set forth in the definition of Intellectual Property.

"**Cure Costs**" shall mean the Liabilities that must be paid or otherwise satisfied to cure all of Debtors' monetary defaults under the Purchased Contracts or the Purchased Leases necessary for such assumption and assignment to Buyer, in each case, pursuant to section 365 of the Bankruptcy Code, as provided herein and in the Sale Order (*provided*, that in no event shall Buyer be liable for any Cure Costs).

"**Data Privacy Laws**" means any Law concerning the collection, use, analysis, retention, storage, protection, transfer, disclosure, disposal or Processing of Personal Information.

"**Debt Commitment Letters**" means, collectively, the executed debt commitment letters dated as of the date hereof, provided to Buyer from each of (a) Wells Fargo Bank, N.A. and (b) Blue Torch Capital LP (or each of their respective Affiliates or other "Commitment Parties" referred to therein), together with all related term sheets, including all exhibits, schedules and annexes, and all fee letters and engagement letters delivered in connection therewith, in each case as amended, restated, amended and restated, supplemented, or modified from time to time in accordance with its terms.

"**Debt Financing**" means the debt financing incurred or intended to be incurred pursuant to the Debt Commitment Letters.

"**Debt Financing Sources**" means the entities that have committed to provide or arrange or otherwise entered into agreements in connection with all or any part of the Debt Financing in connection with the Transactions, including the parties to any joinder agreements, indentures or credit agreements entered pursuant thereto or relating thereto, together with their respective Affiliates, and their and their respective Affiliates' officers, directors, managers, members, employees, agents, advisors, consultants and representatives and their respective successors and assigns.

"**Debtors**" has the meaning set forth in the Recitals.

"**Deposit**" has the meaning set forth in the Recitals.

"**Deposit Escrow Agreement**" has the meaning set forth in the Recitals.

"**Determination Time**" means 12:01 A.M. (Eastern Time) on the Closing Date.

"**DIP Financing Order**" means the Final Order (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 414], entered by the Bankruptcy Court on December 11, 2024.

"**Disputed Contract**" has the meaning set forth in <u>Section 5.8.6</u>.

"**Disputed Item**" has the meaning set forth in <u>Section 2.8(e)</u>.

"**Distribution Centers**" means the distribution centers of Seller located at (a) 112 The Vitamin Shoppe Way, Ashland, VA 23005 and (b) 925 N. 127th Ave, Avondale, AZ 85323.

"**Domain Name Transfer Agreement**" means the Domain Name Transfer Agreement, in substantially the form attached hereto as <u>Exhibit B</u>.

"**Employee Equipment**" means all mobile phones, computers, and related peripherals owned by Seller or its Subsidiaries and used by any Continuing Employee as of immediately prior to the Closing in connection with the Business, if any.

"**Employment Matters**" has the meaning set forth in <u>Section 5.12.9</u>.

"**Encumbrance**" means any mortgage, lien (statutory or otherwise, including as defined in section 101(37) of the Bankruptcy Code), Claim, license, sublicense, pledge, security interest, charge, hypothecation, restriction (including restrictions on transfer or use), claim of ownership, lease, sublease, option, right of use or possession, preference, encroachment, restrictive covenant, right of first offer or refusal, title or survey defect, or other encumbrance or similar restriction of any kind.

"**Enforceability Exceptions**" has the meaning set forth in <u>Section 3.1.2</u>.

"**Environmental Laws**" means all Laws concerning pollution, public or worker health or safety (as it pertains to exposure to Hazardous Materials), or protection of the environment.

"**Equity Commitment Letter**" has the meaning set forth in <u>Section 3.2.6(a)</u>.

"**Equity Financing**" has the meaning set forth in <u>Section 3.2.6(a)</u>.

"**Equity Investors**" means (a) Kingswood Capital Opportunities Fund III, L.P. and (b) Kingswood Capital Opportunities Fund III-A, L.P.

"**Equity Securities**" means, (a) if a Person is a corporation, shares of capital stock of such corporation and, if a Person is a form of entity other than a corporation, ownership interests in such entity, whether membership interests or partnership interests, or (b) other securities directly

or indirectly convertible into, exercisable or exchangeable for or measured by reference to, any securities described in the immediately preceding clause (a).

"**ERISA**" means the Employee Retirement Income Security Act of 1974.

"**ERISA Affiliate**" means any corporation, partnership, limited liability company, sole proprietorship, trade, business or other Person that, together with Seller is or at any time was treated as a single employer under section 414(b), (c), (m) or (o) of the Code or section 4001(a)(14) or 4001(b)(1) of ERISA.

"**Escrow Agent**" means Citibank, N.A., together with its permitted successors and assigns.

"**Estimated Assumed Indebtedness**" has the meaning set forth in Section 2.8(a).

"**Estimated Cash Purchase Price**" means an amount equal to (a) the Base Cash Purchase Price, _plus_ (b) the amount by which the Estimated Net Working Capital Amount is greater than the Target Net Working Capital Amount (if any), _less_ (c) the amount by which the Target Net Working Capital Amount is greater than the Estimated Net Working Capital Amount (if any) _less_ (d) the Estimated Assumed Indebtedness; _provided_, that in any and all events, the Base Cash Purchase Price is inclusive of the Deposit.

"**Estimated Net Working Capital Amount**" has the meaning set forth in Section 2.8(a).

"**Excluded Assets**" means the following assets, property, rights and interests of Seller and its Subsidiaries (in each case excluding any Purchased Assets): (a) all Cash; (b) all refunds, rebates, abatements, credits, deposits, prepayments, overpayments, or other recovery for Taxes, Claims for refunds or rights to receive refunds from any Taxing Authority with respect to any and all Taxes paid or to be paid by Seller or any of its Subsidiaries or with respect to the Purchased Assets, the Business, Assumed Liabilities, or Business Employees (including any and all Taxes paid or to be paid by any of Seller's Subsidiaries or with respect to the Purchased Assets, the Business, Assumed Liabilities, or Business Employees and including any other Tax assets (including any net operating or other losses, credits, carryforwards and other Tax attributes)), together with any refund of interest due thereon or penalty rebate arising therefrom, for any Tax period (or portion thereof) (in each case, other than Buyer Tax Benefits); (c) (i) any legal or beneficial interest in the capital stock and other Equity Securities of Seller, its Subsidiaries or any other Person, and (ii) the corporate or other entity charter, qualifications to conduct business as a foreign corporation or other form of business entity, arrangements with registered agents relating to foreign qualifications, taxpayer and other identification numbers, Tax Returns and other tax records, seals, minute books, stock transfer books, and similar organizational documents of Seller or any of its Subsidiaries; (d) all Excluded Items; (e) all Excluded Contracts; (f) all rights of Seller under this Agreement and the Ancillary Agreements; (g) except for the insurance policies described in Section 2.1.1(s), all insurance policies and all rights and benefits of any nature with respect thereto, including all insurance recoveries thereunder and rights to assert Claims with respect to such insurance recoveries, including any directors and officers liability insurance policies; (h) (i) all Claims against current and former directors and officers of Seller and its Subsidiaries; and (ii) Claims or causes of action pursuant to 11 U.S.C. §§ 544, 547 and 548 and

all state law equivalents, other than Claims or causes of action pursuant to 11 U.S.C. §§ 544, 547 and 548 (and all state law equivalent) against or in respect of go-forward trade, vendors and/or landlords of Seller or its Subsidiaries; (i) except for the Plans described in <u>Section 2.1.1(w)</u> of Seller Disclosure Schedules, the sponsorship of, and all assets, properties and rights (including all trusts, insurance policies and administrative services contracts related thereto) related to any Plan and any other benefit or compensation plan, program, policy, agreement, arrangement or Contract at any time maintained, sponsored, participated in, contributed to (or required to be contributed to) by Seller or any of its Affiliates or under or with respect to which Seller or any of its Affiliates has (or has had) any liability or obligation, including on account of an ERISA Affiliate; (j) any intangible assets, including Intellectual Property, that are not used in any manner in the Business, and which are not necessarily for use by Buyer in connection with the Business; (k) any Permit set forth on <u>Section 2.1.1(d)</u> of Seller Disclosure Schedules to the extent not assignable or transferable shall remain subject to the terms and conditions of the Transition Services Agreement; (l) all assets, cash and properties located or held at any of the Non-Transferred Stores, including all Inventory and store fixtures located or held at any of the Non-Transferred Stores; and (m) all bank accounts of Seller and its Subsidiaries related to the Business, including those set forth on <u>Section 3.1.22</u> of Seller Disclosure Schedules, (the "**Bank Accounts**"), each of which Bank Accounts shall remain subject to the terms and conditions of the Transition Services Agreement.

"**Excluded Benefits**" has the meaning set forth in <u>Section 5.12.2</u>.

"**Excluded Contract**" has the meaning set forth in <u>Section 2.1.2</u>.

"**Excluded Items**" means any and all (a) books, documents, records, files and other items prepared in connection with or relating to the negotiation and consummation of the Chapter 11 Cases or any of Transactions or otherwise prepared in connection with the divestiture of any of the assets, properties, contracts, rights or interests of any of the Debtors in connection with the Chapter 11 Cases, including all (i) bids received from Third Parties (and related analyses) relating to the Business, (ii) confidentiality, joint defense or similar agreements with prospective purchasers of the Business, (iii) strategic, financial or Tax analyses relating to the divestiture of the Purchased Assets, the Assumed Liabilities and the Business, (iv) presentations or minutes relating to any of the meetings of Debtors' board of directors or committees thereof, including materials relating to strategic alternatives, including the Transactions and (v) presentations or other materials relating to discussion with Seller's lenders or key constituents or counterparties; and (b) all personnel records (including all human resources and other records), whether or not held by Seller or any of its Subsidiaries and whether or not relating to employees (other than the Continuing Employees) of Seller or any of its Subsidiaries.

"**Excluded Liabilities**" means all Liabilities of Seller or any of its Subsidiaries of whatever nature, whether presently in existence or arising or asserted hereafter (other than the Assumed Liabilities), including, without limiting the generality of the foregoing, the following: (a) Excluded Taxes; (b) all Liabilities arising out of, resulting from, or relating to any Excluded Assets; (c) all (i) indebtedness for borrowed money of the Debtors' (other than the Assumed Indebtedness) and (ii) other indebtedness set forth on <u>Section 1.1.2(c)</u> of Seller Disclosure Schedules; (d) fees, costs and expenses incurred in connection with the Chapter 11 Cases or the Transactions (except as otherwise contemplated by this Agreement); (e) except, in each case, with

respect to any Liabilities specifically assumed by Buyer pursuant to Section 5.12, (i) any transaction, change of control, success, retention or stay bonuses, severance, bonus incentive, or deferred compensation payments or other similar payments or obligations payable to any current or former employee, officer, director or other individual service provider of Seller or its Subsidiaries (including the Business Employees) under each Plan, policy, program, agreement, arrangement, or Contract sponsored or maintained by Seller or its Subsidiaries or to which Seller or its Subsidiaries is a party (including in connection with or arising out of the consummation of the Transactions (except as excluded pursuant this clause (e), including any "double-trigger" severance or other payments or obligations payable in combination with any other event)), (ii) other than Liabilities assumed by Buyer pursuant to Section 2.2.1(c), any outstanding and unpaid bonus, commission or incentive obligations in respect of any current or former employee, officer, director or other individual service provider of Seller or its Subsidiaries (including the Business Employees), (iii) other than payments required to be made by Buyer to Seller pursuant to the Transition Services Agreement, all Liabilities at any time arising under, pursuant to or in connection with each Plan and any other benefit or compensation plan, program, policy, agreement, arrangement, or Contract, in each case, at any time sponsored, maintained, contributed to or required to be contributed to by Seller or any of its Affiliates or under or with respect to which Seller or any of its Affiliates has (or has had) any Liability (including on account of an ERISA Affiliate), including Liabilities arising under Title IV of ERISA or on account of any violation of COBRA, (iv) all Liabilities relating to or arising out of the employment or termination of employment of (A) any Business Employee who becomes a Continuing Employee with respect to periods of employment or termination of employment with Seller or its Subsidiaries prior to the Closing (but excluding in respect of any (1) Liabilities assumed pursuant to Section 2.2.1(c) and (2) severance obligations for any Continuing Employee caused directly by any actions taken by Buyer or at the direction of Buyer after the Closing), (B) any former employees of Seller or its Subsidiaries (including any former employees of the Business) and Business Employees who do not become Continuing Employees with respect to periods of employment or termination of employment with Seller or its Subsidiaries, and (C) any applicant for employment with Seller or its Subsidiaries at any time prior to the Closing, including any Claims in respect of hiring, promotion, compensation, overtime, bonuses, commissions, workers' compensation or disability, vacation, sick pay or paid time off, other employee benefits to which any such employees may be entitled as a result of his or her employment by Seller or its Subsidiaries, and any other terms and conditions of employment, (v) all Liabilities arising out of or relating to Claims by any agents or independent contractors of, and who provide personal services to, Seller or its Subsidiaries with respect to any Claims or personal injuries sustained in connection with the retention of such Person by Seller or any of its Subsidiaries, including workers' compensation or disability, regardless of when such claim is made or asserted; (f) except for the accrued and unpaid accounts payable of the Business reflected on Exhibit E attached hereto (and included as part of Net Working Capital), all accrued and unpaid accounts payable of the Business as of the Closing Date, including legal expenses accrued but unpaid as of the Closing Date related to any Litigation to which Seller or its Subsidiaries are party, in each case, whether invoiced before or after Closing; (g) all Cure Costs required to be paid pursuant to section 365 of the Bankruptcy Code in connection with the assumption and assignment of the Purchased Assets, including the Purchased Contracts and the Purchased Leases as finally determined by the Bankruptcy Court (*provided*, that, in no event shall Buyer be liable for any Cure Costs); (h) any pending or threatened Litigation

with respect to any events, acts or circumstances occurring prior to the Closing; and (i) any Liabilities set forth on Section 1.1.2(i) of Seller Disclosure Schedules.

"**Excluded Tax Returns**" means Tax Returns (or any portion of any Tax Return) and other books and records related to (a) Taxes that are not primarily related to the Purchased Assets or (b) any income Tax Returns of Seller or its Affiliates.

"**Excluded Taxes**" means any (a) Taxes of Seller (or any Affiliates or subsidiaries of Seller) (other than as expressly provided in this Agreement), (b) Taxes arising out of, relating to or with respect to Excluded Assets or Excluded Liabilities, and (c) Taxes arising out of, relating to or with respect to the Business, the Purchased Assets or the Assumed Liabilities with respect to any taxable period ending on or before the Closing Date and the portion of any Straddle Period through and including the Closing Date (allocated in accordance with Section 5.3.2(b)).

"**Execution Date**" has the meaning set forth in the Preamble.

"**Final Assumed Indebtedness**" has the meaning set forth in Section 2.8(f).

"**Final Net Working Capital**" has the meaning set forth in Section 2.8(f).

"**Final Order**" shall mean an Order or judgment of the Bankruptcy Court entered by the clerk of the Bankruptcy Court or such other court on the docket in the Chapter 11 Cases or the docket of such other court, which has not been modified, amended, reversed, vacated or stayed and as to which (a) the time to appeal, petition for certiorari, or move for a new trial, reargument or rehearing has expired and as to which no appeal, petition for certiorari or motion for new trial, reargument or rehearing shall then be pending or (b) if an appeal, writ of certiorari new trial, reargument or rehearing thereof has been sought, such order or judgment of the applicable Bankruptcy Court, or other court of competent jurisdiction shall have been affirmed by the highest court to which such Order was appealed, or certiorari shall have been denied, or a new trial, reargument or rehearing shall have been denied or resulted in no modification of such order, and the time to take any further appeal, petition for certiorari or move for a new trial, reargument or rehearing shall have expired, as a result of which such order shall have become final in accordance with Rule 8002 of the Federal Rules of Bankruptcy Procedure or a similar rule of such other court of competent jurisdiction; *provided*, that, with respect to the Bankruptcy Court, the possibility that a motion under Rule 60 of the Federal Rules of Civil Procedure, or any analogous rule under the Bankruptcy Rules, may be (but for the avoidance of doubt has not been) filed relating to such order, shall not cause such order not to be a Final Order.

"**Final Post-Closing Statement**" has the meaning set forth in Section 2.8(f).

"**Financial Statements**" has the meaning set forth in Section 3.1.18(a).

"**First Lien Credit Agreement**" has the meaning set forth in the definition of First Lien Lenders.

"**First Lien Lenders**" means, collectively, beneficial holders of, or investment advisors, sub-advisors or managers of discretionary funds, accounts or sub-accounts that beneficially hold, any claim on account of prepetition first lien loans arising under or pursuant to (a) that certain

First Lien Credit Agreement, dated as of March 10, 2021 (the "**First Lien Credit Agreement**"), among Franchise Group, Inc., as lead borrower, the other borrowers and guarantors party thereto, Wilmington Trust, National Association (as successor to JPMorgan Chase Bank, N.A.), as agent, and the lenders party thereto from time to time, as amended, restated, amended or restated, supplemented, or otherwise modified from time to time or (b) the other Loan Documents as defined in the First Lien Credit Agreement.

"**Fraud**" means, an actual and intentional misrepresentation of fact with respect to the making of the representations and warranties set forth in this Agreement, any of the Ancillary Agreements, or in any certificates delivered pursuant hereto or thereto with the intent to deceive another Person or to induce that Person to enter into this Agreement, any of the Ancillary Agreements, or in any certificates delivered pursuant hereto or thereto and requires (a) a false representation, (b) knowledge that such representation is false, (c) an intention to induce the Person to whom such representation is made to act or refrain from acting in reliance upon it, and (d) caused such Party to suffer a loss by reason of such reliance. "Fraud" should not include constructive fraud, negligent misrepresentation, recklessness or equitable claim (including unjust enrichment).

"**GAAP**" means United States generally accepted accounting principles, consistently applied from time to time.

"**Governmental Authority**" means (a) any governmental or public department, central bank, court, minister, governor-in-council, cabinet, commission, tribunal, board, bureau, agency, commissioner or instrumentality or other regulatory or administrative authority, whether international, multinational, national, federal, provincial, state, municipal, local, or other; (b) any subdivision or authority of any of the above; (c) any stock exchange; (d) any arbitral body (public or private); and (e) any quasi-governmental or private body exercising any regulatory, expropriation or taxing authority under or for the account of any of the above.

"**Hazardous Materials**" means any materials, substances or wastes for which Liability or binding standards of conduct may be imposed pursuant to any Environmental Laws, including any petroleum products or byproducts, asbestos or asbestos-containing materials, polychlorinated biphenyls, per- and polyfluoroalkyl substances, lead, toxic mold or radioactive materials.

"**HSR Act**" means the Hart-Scott-Rodino Antitrust Improvements Act of 1976, as amended, and the rules and regulations promulgated thereunder.

"**Inactive Business Employee**" has the meaning set forth in Section 5.12.4.

"**Independent Contractors**" has the meaning set forth in Section 3.1.10(b).

"**Intellectual Property**" means all of the following: (a) Patents; (b) copyrights and other equivalent rights in works of authorship (published or unpublished), including all data compilations, website content, advertising collateral, and promotional materials, designs, moral rights (or other similar rights) and all other rights associated therewith, copyright registrations, applications and renewals in connection therewith, together with all translations, adaptations, derivations, and combinations thereof ("**Copyrights**"); (c) designs, design registrations, and design registration applications; (d) trademarks, names, trade names, business names, corporate

names, domain names, Social Media Accounts, website names and world wide web addresses, common law trademarks, unregistered trademarks, service marks, trade dress and logos, slogans, and other designations of source or origin, and all goodwill related to the foregoing, and all applications, registrations, and renewals in connection therewith ("**Trademarks**"); (e) rights in computer programs and software (whether in source code, object code, html code, executable code, or other form), whether or not copyrightable, algorithms, databases, compilations and data, technology supporting the foregoing, and all documentation thereto, including user manuals, developer notes, comments, annotations, and training materials, related to any of the foregoing, and all version updates, corrections, enhancements, and modifications thereto; (f) rights in trade secrets and all other confidential information, know-how, inventions, improvements, processes, formulae, recipes, models, techniques, plans, ideas, concepts, designs, drawings, specifications, business, manufacturing and production processes and techniques, technical data and information, scientific and technical data or information, and methodologies, customer and supplier lists, pricing and cost information, and business and marketing plans and proposals, and all other information that derives economic value from not being generally known ("**Trade Secrets**"); (g) Internet domain names, URLs, internet protocol addresses, Social Media Accounts, websites and all content provided in the foregoing ("**Internet Properties**"); (h) registrations and applications for any of the foregoing; (i) all goodwill associated or arising in connection with the forgoing; (j) all other intellectual property or proprietary rights of any kind or nature arising under any jurisdiction; (k) all rights of publicity, including the right to use the name, voice, likeness, signature and biographies of real persons, together with all goodwill related thereto; (l) all other similar proprietary rights; and (m) all copies and tangible embodiments thereof (in whatever form or medium).

"**Interim Financial Statements**" has the meaning set forth in <u>Section 5.17</u>.

"**Interim Period**" means the period commencing immediately after the execution and delivery of this Agreement on the Execution Date and ending on the earlier of (a) Closing and (b) the termination of this Agreement.

"**Internet Properties**" has the meaning set forth in the definition of Intellectual Property.

"**Inventory**" means (a) all inventories relating to the Business which are owned by Seller or its Subsidiaries and which are on hand at the Transferred Stores, Distribution Centers, or in transit thereto, as of the Determination Time (including all inventories that Seller or any of its Subsidiaries buys back from their franchisees), and (b) constituent inventory (including any raw materials, work in process inventory or finished good inventory) to the extent owned by Seller or its Subsidiaries and related to the Business. Notwithstanding the foregoing, "Inventory" shall not include: (i) goods which belong to sublessees or concessionaires of Seller or its Subsidiaries or (ii) goods held by Seller or its Subsidiaries on memo, on consignment, or as bailee, with respect to Purchased Products held by manufacturers thereof, with respect to Purchased Products held by manufacturers thereof.

"**IRS**" means the Internal Revenue Service or any successor Governmental Authority.

"**IT Systems**" means all software, computer hardware, servers, networks, platforms, peripherals, and similar or related items of automated, computerized, or other information

technology networks and systems (including telecommunications networks and systems for voice, data and video) owned, leased, licensed, or used (including through cloud-based or other third-party service providers) by Seller or its Subsidiaries.

"**Joint Written Instructions**" has the meaning set forth in Section 8.2.5.

"**Latest Balance Sheet**" means the most recent balance sheet included in the Financial Statements.

"**Law**" means any (a) applicable national, supranational, domestic or foreign, federal, state, provincial or local statute, law (including the common law), act, treaty, code, constitution, ordinance, Order, decree, rule, ruling, directive, determination, decision, opinion, administrative interpretation, regulation, or by-law, and (b) any other policy, guideline, notice, protocol or requirement having the force of law of any Governmental Authority, in each case as in effect from time to time.

"**Lease**" means all rights and interests of Seller or its Subsidiaries for all unexpired leases, subleases, licenses, or other rights to use or occupy real property, and any amendments, supplements, concessions, options, extension letters, assignments, termination agreements, subordination agreements and nondisturbance agreements and guaranties related to the foregoing.

"**Lease Assignment**" means the Lease Assignment and Assumption Agreement, in substantially the form attached hereto as Exhibit D.

"**Leased Real Property**" has the meaning set forth in Section 2.1.1(i).

"**Liability**" means any debt, loss, liability, obligation, commitment, claim, damage, demand, fine, judgment, deficiency, fee, charge, cost, expense, expenditure, Tax, or penalty, whether absolute or contingent, accrued or unaccrued, asserted or unasserted, known or unknown, fixed or contingent, matured or unmatured, direct or indirect, determined or determinable or otherwise (including all adverse reactions, recalls, product and packaging complaints or other liabilities), whether arising under any Law, Order, Contract or otherwise and without regard to when sustained, incurred or asserted or when the relevant events occurred or circumstances existed.

"**Litigation**" means any claim, action, charge, complaint, audit, investigation, examination, inquiry, arbitration, mediation, hearing, proceeding, suit (whether civil, criminal, administrative, or investigative or appellate proceeding), warning letter, or notice of violation by or before any Governmental Authority.

"**Look-Back Date**" means August 21, 2023.

"**Material Adverse Effect**" means any event, result, effect, occurrence, state of facts, circumstance, development, condition or change, that, individually or in the aggregate, (a) has had or would reasonably be expected to have a material adverse effect on the business, results of operations, assets, liabilities or condition (financial or otherwise) of the Business or the Purchased Assets and the Assumed Liabilities, taken as a whole or (b) would reasonably be expected to prevent or materially impair or delay the ability of Seller to consummate the Closing; *provided,*

*however*, that in the case of the foregoing clause (a) only, none of the following shall be deemed (individually or in combination) to constitute, or shall be taken into account in determining whether there has been, a "Material Adverse Effect": (i) general political or economic conditions or conditions affecting the capital or financial markets generally, including the worsening of any existing conditions or changes affecting the availability or cost of financing; (ii) conditions generally affecting any industry or industry sector in which Seller and its Subsidiaries operate or compete; (iii) any change in accounting requirements, applicable Laws or the enforcement, implementation or interpretation thereof; (iv) any hostility, act of war, sabotage, terrorism or military actions, or any escalation of any of the foregoing; (v) any hurricane, flood, tornado, earthquake, pandemic, epidemic, disease, outbreak, public health crisis or other natural disaster or force majeure event; (vi) this Agreement, the Transactions or the Chapter 11 Cases, including the public announcement thereof or the impact of such announcement or pendency on the relationship of Seller and its Subsidiaries with any supplier, distributor, customer, partner, franchisee or similar relationship or any loss of employees resulting therefrom; (vii) the failure of Seller and its Subsidiaries to achieve any financial projections, predictions, forecasts or estimates of revenues for any period (*provided*, that the underlying causes of such failure shall not be excluded unless otherwise excluded pursuant to this definition); (viii) any act or omission of Seller or any of its Subsidiaries required by the terms of this Agreement or at the request (or with the consent) of Buyer; (ix) (A) the commencement or pendency of the Chapter 11 Cases, (B) any objections in the Bankruptcy Court to (1) this Agreement, any Ancillary Agreement or the Transactions, (2) the reorganization of Seller or any of its Subsidiaries or (3) the assumption or rejection of any Purchased Contract otherwise in compliance with this Agreement, or (C) any Order of the Bankruptcy Court or any actions or omissions of Seller or its Subsidiaries required to be taken (or not taken) to comply therewith; (x) actions taken by Buyer or its Affiliates with respect to the Transactions or the financing thereof or any breach by Buyer of this Agreement; (xi) any act or omission by Seller or any of its Subsidiaries required to be taken pursuant to the terms of the DIP Financing Order; and (xii) any change in the market price, credit rating or trading volume of Seller's or any of its Subsidiaries' stock or other securities or any change affecting the ratings or the ratings outlook for Seller or any of its Subsidiaries (*provided*, that the underlying factors contributing to any such change shall not be excluded unless such underlying factors would otherwise be excluded from the definition of Material Adverse Effect); except, in the case of clauses (i) through (v), to the extent that any such event, result, effect, occurrence, state of facts, circumstance, development, condition or change has a disproportionate and adverse effect on the Purchased Assets and Assumed Liabilities, taken as a whole, relative to other Persons operating businesses similar to the Business.

"**Material Contracts**" has the meaning set forth in Section 3.1.19(a).

"**Mobile Platform**" means all consoles, certificates, profiles, identifiers, files, keys, API, and any other information, documentation or materials necessary or useful for maintaining user accessibility to the mobile Software applications made available through the Apple App Store or the Google Play Store by or on behalf of Seller in connection with the Business, as necessary or useful for Buyer to provide notice and redirection to users through such application in a manner controlled by Buyer at and following Closing, together with (a) all administrator usernames, passwords and credentials used to access, use, manage, maintain or renew such consoles, certificates, profiles, identifiers, files or keys, and (b) all site maps, templates, style guides, design

materials and content (including any text, fonts, colors, cascading style sheets (CSS), layouts, video, images and graphics) with respect thereto or made available thereon.

"**Multiemployer Plan**" has the meaning set forth in Section 3.1.9(c).

"**Net Adjustment Amount**" has the meaning set forth in Section 2.8(b).

"**Net Working Capital Amount**" means, without duplication, (a) the aggregate dollar amount of the "current assets" of the Business that constitute Purchased Assets (*provided*, that, with respect to Taxes solely to the extent apportioned to the Pre-Closing Tax Period in accordance with Section 5.3.2(b)) *minus* (b) the aggregate dollar amount of the "current liabilities" of the Business that constitute Assumed Liabilities (*provided*, that, with respect to Taxes solely to the extent apportioned to the Pre-Closing Tax Period in accordance with Section 5.3.2(b)), measured as of the Determination Time, in each case calculated in accordance with the Accounting Policies. Notwithstanding anything to the contrary, Net Working Capital Amount shall not be calculated with respect to any Taxes except for Apportioned Obligations, which shall (i) be apportioned in accordance with Section 5.3.2(b), (ii) shall not include any contingent Taxes, Tax reserves or uncertain Taxes, and (iii) shall be calculated consistently with Section 5.3.4. Net Working Capital Amount shall exclude Assumed Indebtedness, the Tax Reserve Liabilities, Cure Costs, Cash, Restricted Cash, shall include Store Cash and shall reflect only the line items of the "current assets" and the "current liabilities" of the Business as set forth on Exhibit E.

"**Net Working Capital Shortfall**" has the meaning set forth in Section 2.8(b).

"**Net Working Capital Surplus**" has the meaning set forth in Section 2.8(b).

"**Non-Recourse Persons**" has the meaning set forth in Section 7.2.1.

"**Non-Transferred Store**" has the meaning set forth in Section 4.6.

"**Notice**" has the meaning set forth in Section 9.2.1.

"**Objection Notice**" has the meaning set forth in Section 2.8(e).

"**Offer Employees**" has the meaning set forth in Section 5.12.2.

"**Offer List Deadline**" has the meaning set forth in Section 5.12.2.

"**Open Source Software**" means any software that is licensed pursuant to (a) any license that is a license now or in the future approved by the Open Source Initiative and listed at http://opensource.org/licenses, which licenses include all version of the GNU General Public License (GPL), the GNU Lesser General Public License (LGPL), the GNU Affero GPL (AGPL), the MIT license, the Eclipse Public License, the Common Public License, the CDDL, the Mozilla Public License (MPL), the Artistic License, the Netscape Public License, the Sun Community Source License (SCSL), and the Sun Industry Standards License (SISL); (b) any license to software that is considered "free" or "open source software" by the Open Source Foundation or the Free Software Foundation; or (c) any reciprocal license, in each case whether or not source code is available or included in such license.

"**Order**" means any judicial, arbitral, administrative, ministerial, departmental or regulatory writ, judgment, edict, directive, adjudication, decree, injunction, ruling, order, decision, award or other binding obligation, pronouncement, determination or similar action taken by, or applied by, any Governmental Authority (in each case, whether temporary, preliminary or permanent).

"**Ordinary Course**" means, with respect to an action taken by a Person, that such action is taken in the ordinary course of the normal day-to-day operations of such Person, taking into account the Chapter 11 Cases, consistent with past practice.

"**Organizational Documents**" means, as applicable, (a) the certificate or articles of incorporation, formation, organization, limited partnership or association, (b) any charter or similar document adopted or filed in connection with the creation, formation or organization of a Person, (c) the bylaws or any similar governing document adopted in connection with the creation, formation or organization of a Person, (d) the operating agreement or limited liability company agreement of a limited liability company or limited partnership agreement of a limited partnership, (e) any similar organizational documents or instruments of any other type of foreign or domestic entity and (f) any amendment or modification to any of the foregoing.

"**Outside Date**" means July 15, 2025.

"**Owned Intellectual Property**" means all Intellectual Property owned or purported to be owned by Seller or any of its Subsidiaries and related to the Business.

"**Party**" or "**Parties**" has the meaning set forth in the Preamble.

"**Patents**" means all inventions (whether patentable or unpatentable and whether or not reduced to practice), invention disclosures, discoveries, all improvements thereto, and all issued patents and patent applications, provisional patent applications, together with all counterparts claiming priority therefrom, and all applications for reissues, industrial designs, or invention disclosures in any country or supranational jurisdiction, and any substitutions, divisionals, continuations, continuations-in-part, reissues, renewals, confirmations, re-examinations, extensions, and supplementary protection certificates and all application sharing common technical specifications.

"**Payee**" has the meaning set forth in Section 5.3.1(a).

"**Payer**" has the meaning set forth in Section 5.3.1(a).

"**Payments**" has the meaning set forth in Section 5.3.1(a).

"**PCI DSS**" means the Payment Card Industry Data Security Standard.

"**Permit**" means with respect to any Person, any permit, license, grant, authorization, consent, registration, certificate, franchise, certification, variance, exemption, Order or approval or similar authorization of any Governmental Authority having jurisdiction over such Person.

"**Permitted Encumbrance**" means any (a) Encumbrance for utilities and Taxes not yet due or delinquent or for those Taxes being contested in good faith by appropriate proceedings and, in each case, for which appropriate reserves have been established in accordance with GAAP or the nonpayment of which is permitted or required by applicable bankruptcy Law; (b) Encumbrance imposed by Law that does not or would not be reasonably expected to materially detract from the current value of, or materially interfere with the present use and enjoyment of, any Purchased Asset subject thereto or affected thereby in the Ordinary Course; (c) non-exclusive licenses of Intellectual Property granted in the Ordinary Course; (d) mechanics', materialmen's, carriers', workmen's, warehouseman's, repairmen's, landlords' and similar Encumbrances granted or which arise in the Ordinary Course for amounts which are not due and payable; (e) Encumbrances on the Leased Real Property in favor of the landlord of such Leased Real Property, whether contractual, statutory or otherwise; (f) matters that would be disclosed by a title commitment, or current and accurate survey of each parcel of Leased Real Property, in each case, that would not, individually or in the aggregate, reasonably be expected to materially detract from the property and/or the value thereof or in any way prohibit use of the property for its current purposes; (g) Encumbrances expressly contemplated by, or that are removed or released by operation of, the Sale Order; and (h) Encumbrances disclosed on <u>Section 1.1.3</u> of Seller Disclosure Schedules.

"**Person**" means any individual, partnership, limited partnership, limited liability partnership, limited liability company, unlimited liability company, joint stock company, joint venture, syndicate, sole proprietorship, corporation, unincorporated association, trust, trustee, executor, administrator or other legal personal representative, or any other legal entity, including a Governmental Authority, and pronouns have a similarly extended meaning.

"**Personal Information**" means all data and information that identifies, relates to, describes, is reasonably capable of being associated with, or could reasonably be linked, directly or indirectly to a particular individual or otherwise is subject to any applicable Data Privacy Laws related to the privacy or security of information associated with an individual.

"**Personal Property**" means all tangible personal property relating to the Business that is owned or used by Seller and/or its Subsidiaries, including apparatus, materials, furniture, fixtures, supplies, parts, equipment, computers, servers, machinery, vehicles, rolling stock, and other tangible property.

"**Personnel Records**" means the following current employment and current personnel information with respect to each Continuing Employee, in each case, to the extent permitted by applicable Law: salary, wage grade, job description, variable compensation targets, performance documentation, training and continuing education records, business and personal mailing addresses and telephone numbers, any employment, confidentiality, restrictive covenants and/or intellectual property assignment agreements, employee handbook and policy acknowledgments, and any other employment-related agreements, acknowledgements and authorizations, Family and Medical Leave Act (or similar) records, disability accommodation records, workplace injury records, internal or external complaints by or concerning such Continuing Employee, Forms I-9 (Employment Eligibility Verification) related to such Continuing Employee; *provided*, that Personnel Records shall not include any medical records.

"**Plan**" means each "employee benefit plan" within the meaning of section 3(3) of ERISA (whether or not subject to ERISA) and each other stock purchase, stock option, restricted stock, phantom stock, equity or equity-based, employment, consulting, termination, severance, retention, stay-on, change-of-control, bonus, incentive, deferred compensation, retirement, supplemental retirement, retiree medical or life insurance, and any other plan, policy, program, agreement, arrangement or Contract providing compensation or benefits, in each case, whether written or oral, and (a) with or covering (including eligibility to participate) any Business Employee (or the dependent or beneficiary thereof) to which Seller or any of its Subsidiaries or Affiliates is a party, or (b) that is maintained, sponsored or contributed to by Seller or any of its Subsidiaries or Affiliates for the benefit of any Business Employee, or to which Seller or any of its Subsidiaries or Affiliates has or could reasonably be expected to have any Liability.

"**Post-Closing Statement**" has the meaning set forth in <u>Section 2.8(c)</u>.

"**Post-Closing Tax Period**" has the meaning set forth in <u>Section 5.3.2(b)</u>.

"**Pre-Closing Tax Period**" has the meaning set forth in <u>Section 5.3.2(b)</u>.

"**Privacy Policies**" has the meaning set forth in <u>Section 3.1.8(o)</u>.

"**Processing**" shall mean any operation or set of operations which is performed on Personal Information, whether or not by automatic means, such as collection, recording, organization, storage, access, storage, distribution, adaptation or alteration, retrieval, consultation, use, disclosure by transmission, dissemination, transfer or otherwise making available, alignment or combination, blocking, erasure or destruction.

"**Public Statement**" has the meaning set forth in <u>Section 5.2</u>.

"**Purchase Price**" means the Cash Purchase Price, *plus* the Assumed Liabilities.

"**Purchased Assets**" has the meaning set forth in <u>Section 2.1.1</u>.

"**Purchased Books and Records**" means all books and records data, databases, taxonomies (including all Tax books records, Tax Returns and related workpapers or other documents, but excluding Excluded Tax Returns), documents and files collected, held or used in connection with the Business of Seller and its Subsidiaries, including (to the extent collected, held or used in connection with the Business) all (a) vendor and supplier lists and associated information, (b) customer data, together with all data held or collected in connection therewith (in any data field), including all contact information, demographic information, transaction and usage histories, registry information, loyalty program data (including with respect to customer participation, loyalty tiers, reward balances and other information) and gift card information (including with respect to usage, cards issued and balances), (c) customer opt-out or opt-in lists, (d) current customer models, segmentation, life time value, share of wallet, probability to shop and next product to buy, and other customer-based analyses or reports, (e) blog content, social media content, analytics (including data relating to Internet Properties) visitor data, product review and user-generated content (including images, text, video and all other content), (f) other cost, pricing and sales data, (g) other information incorporated in or relating to any other Purchased Asset (including the development, maintenance, use or operation thereof), and (h)

usernames, passwords and credentials used to access, use, manage, maintain or renew any of the foregoing.

"**Purchased Contracts**" has the meaning set forth in Section 2.1.1(a).

"**Purchased Intellectual Property**" means the Intellectual Property licensed to Seller or its Subsidiaries under the Purchased Contracts, and all other Owned Intellectual Property.

"**Purchased Leases**" has the meaning set forth in Section 2.1.1(i).

"**Purchased Products**" means the products that are formulated and supplied by a third-party to Seller and its Subsidiaries' with Seller's branding as of the Closing.

"**Representatives**" means a Party's officers, directors, employees, agents, attorneys, accountants, consultants, advisors, financing sources and other representatives.

"**Restricted Cash**" shall mean all cash held in escrow or as a security or other deposit, held for or on behalf of any person, deposited with any person, or if usage of, or access to, cash is restricted by Law, Contract, or otherwise, and/or if such cash is restricted in any manner whatsoever, then including the amount of the fees, costs, expenses, interest, penalties, reductions, withholdings, and/or Taxes or other levies imposed on, and/or related to, removing any restrictions and/or limitations on the use, or repatriation, of such cash.

"**Restructuring Support Agreement**" means the Restructuring Support Agreement, dated as of November 1, 2024, inclusive of all exhibits and schedules thereto, by and among the Debtors, the Consenting First Lien Lenders, and any other Person that may become a party to such agreement pursuant to its terms, as the same may be amended, amended and restated, supplemented or otherwise modified from time to time in accordance with its terms.

"**Sale Hearing**" means the hearing conducted by the Bankruptcy Court to approve the Transactions.

"**Sale Motion**" has the meaning set forth in Section 5.8.1.

"**Sale Order**" has the meaning set forth in Section 5.8.1.

"**Sanctioned Country**" means any of Cuba, Iran, North Korea, Syria, and the Crimea region or so-called Donetsk People's Republic or Luhansk People's Republic regions in Ukraine.

"**Sanctioned Person**" means any Person with whom dealings are restricted or prohibited under any Sanctions, including (a) any Person identified in any list of Sanctioned Persons maintained by (i) the U.S. Department of Treasury, Office of Foreign Assets Control or the U.S. Department of State, (ii) His Majesty's Treasury of the United Kingdom, (iii) the United Nations or (iv) the European Union, (b) any Person located, organized, or resident in, organized in, or a Governmental Authority or government instrumentality of, any Sanctioned Country and (c) any Person directly or indirectly 50% or more owned or controlled by a Person described in clause (a) or (b).

"**Sanctions**" means all applicable Laws concerning economic sanctions.

"**Secured Party Deliverables**" means a written waiver and consent executed by the Required Lenders under and as defined in the First Lien Credit Agreement and the Required Supermajority Lenders under as defined in the DIP Credit Agreement (as defined in the DIP Financing Order) in the form of Exhibit I attached hereto.

"**Seller**" has the meaning set forth in the Preamble.

"**Seller 401(k) Plan**" has the meaning set forth in Section 5.12.6.

"**Seller Disclosure Schedules**" means the disclosure schedules of Seller delivered by Seller pursuant to this Agreement.

"**Seller Expense Reimbursement**" has the meaning set forth in Section 8.2.5.

"**Seller Insurance Coverage**" has the meaning set forth in Section 5.13.

"**Seller's Knowledge**" or "**Knowledge of Seller**" means the actual knowledge of any one of Andrew Laurence, Eric Seeton, Andrew Kaminsky and Tiffany McMillan-McWaters, in each case after reasonable inquiry of applicable direct reports and without personal liability on the part of any of them, other than Fraud.

"**Seller Related Person**" means Seller, its Affiliates, and each of Seller's and its Affiliates' respective equity holders, stockholders, shareholders, officers, directors, employees, partners, members, managers, agents, attorneys, representatives, heirs, trustees, trust beneficiaries, successors and permitted assigns.

"**Seller Software**" has the meaning set forth in Section 3.1.8(a).

"**Seller Source Code**" has the meaning set forth in Section 3.1.8(k).

"**Social Media Accounts**" means social media profiles, accounts, addresses and handles (including those made available through Facebook, X.com, YouTube, TikTok, or similar platforms).

"**Software**" means all software, software platforms, computer programs, operating systems, applications, firmware, user interfaces, application programming interfaces, and other code, including all related source code, object code, application programming interfaces, data files, databases, protocols, specifications, and all documentation relating to any of the foregoing.

"**Store Cash**" has the meaning set forth in Section 2.1.1(u).

"**Store Employee**" means an individual employed by Seller or any of its Subsidiaries who is providing services at one of the Stores or Distribution Centers.

"**Store Threshold**" has the meaning set forth in Section 4.6.

"**Store Transfer Date**" has the meaning set forth in Section 5.12.2.

"**Stores**" means the retail store locations leased by Seller and/or its Subsidiaries that are set forth on <u>Section 1.1.4</u> of Seller Disclosure Schedules.

"**Straddle Period**" means any taxable period that includes but does not end on the Closing Date.

"**Subsidiary**" means, with respect to any Person, any entity of which at least a majority of the securities or ownership interests having by their terms voting power to elect a majority of the board of directors or other Persons performing similar functions is directly or indirectly owned or controlled by such Person or by one or more of its respective Subsidiaries, or is under common control with such Person. The term "Subsidiary" shall include all Subsidiaries of such Subsidiary.

"**Target Net Working Capital Amount**" means $139,840,437.00.

"**Tax Laws**" has the meaning set forth in <u>Section 2.3.2</u>.

"**Tax Reserve Liabilities**" means any and all sales and use Taxes imposed with respect operations of the Business in any taxable period (or portion thereof) ending on or before the Closing Date.

"**Tax Reserve Liability Amount**" means $4,200,000.00.

"**Tax Reserve Liability Proceedings**" has the meaning set forth in <u>Section 5.3.6</u>.

"**Tax Return**" means any return, declaration, report, election, notice, filing, claim for refund, information return or statement relating to Taxes, including any schedule or attachment thereto, filed or maintained, or required to be filed or maintained, in connection with the calculation, determination, assessment or collection of any Tax and includes any amended returns required as a result of examination adjustments made by the IRS or other Taxing Authority.

"**Taxes**" means any and all taxes, charges, fees, customs, levies, duties, excises, premiums, imposts, required deposits or other assessments of any kind whatsoever and however denominated, including all federal, state, local or foreign net income, capital gains, gross income, gross receipt, property, franchise, sales, use, excise, withholding, payroll, employment, social security, worker's compensation, unemployment, occupation, capital stock, transfer, registration, recording, gains, windfall profits, environmental, net worth, asset, transaction and other taxes, and any interest, penalties, fines or additions to tax with respect thereto, imposed upon any Person by any Taxing Authority or other Governmental Authority under applicable Law.

"**Taxing Authority**" means any Governmental Authority or any quasi-governmental body exercising tax regulatory authority.

"**Third Party**" means any Person other than Seller, Buyer and their respective Affiliates and permitted successors and assigns.

"**Top Suppliers**" has the meaning set forth in <u>Section 3.1.20</u>.

"**Trade Secrets**" has the meaning set forth in the definition of Intellectual Property.

"**Trademark Assignment Agreement**" means the Trademark Assignment Agreement, in substantially the form attached hereto as Exhibit C.

"**Trademarks**" has the meaning set forth in the definition of Intellectual Property.

"**Transactions**" means the transactions contemplated by this Agreement and the Ancillary Agreements.

"**Transfer Taxes**" has the meaning set forth in Section 5.3.2(a).

"**Transferred Stores**" means the Stores or the Distribution Centers that become designated for assumption and assignment in accordance with Section 2.7.2.

"**Transition Services Agreement**" means the transition services agreement substantially in the form attached hereto as Exhibit G.

"**U.S.**" or "**United States**" means the United States of America.

"**Vitamin Shoppe Marks**" has the meaning set forth in Section 5.15.

"**WARN Act**" means the Worker Adjustment and Retraining Notification Act of 1988, as amended, or any similar Laws.

"**Willful Breach**" shall mean (a) Fraud or (b) a deliberate act or a deliberate failure to act, in each case, in material breach of a covenant set forth in this Agreement or any Ancillary Agreement.

**1.2    Construction**. Except where the context otherwise requires, wherever used, the singular includes the plural, the plural the singular, the use of any gender shall be applicable to all genders and the word "or" is used in the inclusive sense (and/or). The captions of this Agreement are for convenience of reference only and in no way define, describe, extend or limit the scope or intent of this Agreement or the intent of any provision contained in this Agreement. The terms "include," "includes" and "including" mean "include, without limitation," "includes, without limitation" and "including, without limitation," respectively, and do not limit the generality of any description preceding such term. The language of this Agreement shall be deemed to be the language mutually chosen by the Parties and no rule of strict construction shall be applied against either Party. Unless otherwise specified or where the context otherwise requires, (a) references in this Agreement to any Article, Section, Schedule or Exhibit are references to such Article, Section, Schedule or Exhibit of this Agreement; (b) references in any Section to any clause are references to such clause of such Section; (c) "hereof," "hereto," "hereby," "herein" and "hereunder" and words of similar import when used in this Agreement refer to this Agreement as a whole and not to any particular provision of this Agreement; (d) references to a Person are also to its successors and permitted assigns; (e) references to a Law include any amendment or modification to such Law and any rules or regulations issued thereunder, in each case, as in effect at the relevant time of reference thereto; (f) references to any agreement, instrument or other document in this Agreement refer to such agreement, instrument or other document as originally executed or, if subsequently amended, replaced or supplemented from time to time, as so amended, replaced or supplemented and in effect at the relevant time of

reference thereto; (g) "extent" in the phrase "to the extent" means the degree to which a subject or other thing extends, and such phrase does not mean simply "if"; (h) all references to "made available" means, when used with respect to any document or other item of information, that such document or other item of information was provided or made available to Buyer in the "virtual data room" prepared by Seller to which Buyer has been provided access prior to the date hereof; (i) references to monetary amounts are denominated in United States Dollars and all references to "$" shall be deemed to refer to United States dollars; and (j) references to "reasonable best efforts" with respect to the Parties or their respective Affiliates means the efforts that a commercially reasonable Person desirous of achieving a result would use in similar circumstances to achieve that result as expeditiously as reasonably practicable. The Parties have participated jointly in the negotiation and drafting of this Agreement and in the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party (or any Affiliate thereof) by virtue of the authorship of any of the provisions of this Agreement. The headings of the sections and paragraphs of this Agreement have been inserted for convenience of reference only and will in no way restrict or otherwise modify any of the terms or provisions of this Agreement.

## ARTICLE 2
## SALE AND PURCHASE OF ASSETS; LIABILITIES

2.1    **Sale of Purchased Assets**.

2.1.1    <u>Purchase and Sale of Purchased Assets</u>. Upon the terms and subject to the conditions of this Agreement and the Ancillary Agreements, at and effective as of the Closing, and pursuant to sections 105, 363 and 365 of the Bankruptcy Code, Seller shall (or shall cause its applicable Subsidiaries to), sell, transfer, convey, assign and deliver to Buyer, and Buyer shall purchase, acquire and accept from Seller (or such Subsidiaries), all rights, title and interests of Seller or its Subsidiaries in and to all of the assets, properties, interests, rights and Claims of Seller and its Subsidiaries related to, or used in connection with, the Business (other than the Excluded Assets), including the following assets related to, or used in connection with, the Business (collectively, the "**Purchased Assets**"), in each case free and clear of any Encumbrances (other than Permitted Encumbrances and Assumed Liabilities):

(a)    all rights and interests of Seller or its Subsidiaries under the Contracts set forth in <u>Section 2.7.1</u> of Seller Disclosure Schedules, which Section of Seller Disclosure Schedules may be modified at the request of Buyer, up to 3:00 P.M. (Eastern Time) on May 4, 2025 or as otherwise set forth in <u>Section 2.7.2</u> (such Contracts, the "**Purchased Contracts**");

(b)    the Purchased Books and Records;

(c)    the Purchased Intellectual Property and the Business Internet Properties, and the Mobile Platform, including all rights of action associated therewith;

(d)    all Permits that are listed on <u>Section 2.1.1(d)</u> of Seller Disclosure Schedules, to the extent assignable or transferable;

(e)     all Inventory;

(f)     to the extent available and in existence as of the date hereof and the Closing, all advertising, marketing, sales and promotional materials samples, artwork, photography, images, videos, copy, catalogues, labels, brand books, style guides, retailer presentations, drawings, recordings and similar material, and any other printed or written material showing the heritage of any Trademarks, in each case used in connection with the Business;

(g)     all fax numbers and telephone numbers;

(h)     all pre-paid expenses and security deposits associated with the Transferred Stores;

(i)     all rights and interests of Seller or its Subsidiaries under the Leases set forth in Section 2.7.1 of Seller Disclosure Schedules, which Section of Seller Disclosure Schedules may be modified at the request of Buyer, up to 3:00 P.M. (Eastern Time) on May 4, 2025 or as otherwise set forth in Section 2.7.2 hereto (such real property, the "**Leased Real Property,**" and such Leases, the "**Purchased Leases**");

(j)     the Purchased Products;

(k)     to the extent permitted by Law and applicable employment or privacy policies communicated to Continuing Employees, copies of Seller's Personnel Records with respect to the Continuing Employees;

(l)     all Personal Property;

(m)     all Accounts Receivable;

(n)     all goodwill of Seller as a going concern and any goodwill related to the Business, the Purchased Assets and the Assumed Liabilities;

(o)     all rights of Seller under any non-disclosure or confidentiality, non-compete, non-interference or non-solicitation agreements with current and former employees and agents of Seller or with third parties, in each case, related to the Purchased Assets or the Business (or any portion thereof);

(p)     all rights of publicity, personality rights and similar rights relating to, used in (or held for use in) or arising out of, the sale or marketing of any products or services of the Business;

(q)     all Avoidance Actions against any of Seller's vendors, suppliers, customers or trade creditors with whom Buyer continues to conduct business in regard to the Purchased Assets after the Closing and any of their Affiliates;

(r)     all Employee Equipment;

(s)    the insurance policies set forth on Section 2.1.1(s) of Seller Disclosure Schedules;

(t)    any Tax attributes that transfer to Buyer by automatic operation of Law as a result of Buyer acquiring the Purchased Assets and any Tax refunds solely to the extent such refunds relate to Assumed Taxes ("**Buyer Tax Benefits**");

(u)    any cash on hand (whether in a cash register, safe, deposit box) at a Transferred Store ("**Store Cash**");

(v)    all unexpired transferrable warranties, indemnities or guarantees from any third party related to the other Purchased Assets or Assumed Liabilities;

(w)    the Plans set forth on Section 2.1.1(w) of Seller Disclosure Schedules; and

(x)    any Restricted Cash associated with the Transferred Stores.

2.1.2    Excluded Assets. Notwithstanding anything to the contrary in this Agreement or in any Ancillary Agreement, (a) Buyer shall not acquire the Excluded Assets, including any Contract (including Leases) set forth on Section 2.1.2 of Seller Disclosure Schedules (each such Contract or Lease, an "**Excluded Contract**"), (b) the Purchased Assets shall not include the Excluded Assets, and (c) Seller shall retain the Excluded Assets following the Closing.

2.1.3    Retention of Rights. Notwithstanding anything to the contrary in this Agreement or any Ancillary Agreement, Seller retains, on behalf of itself and its Affiliates, a right to retain copies of all or any part of all documentation that Seller delivers to Buyer pursuant to this Agreement as may be reasonably necessary to exercise its or its Affiliates' respective rights or perform its or its Affiliates' respective obligations under this Agreement or any Ancillary Agreement, for purposes of administration of the Chapter 11 Cases, and for purposes of complying with Law.

**2.2    Liabilities**.

2.2.1    Assumed Liabilities. Upon the terms and subject to the conditions of this Agreement, at the Closing, Seller shall (or shall cause its applicable Subsidiaries to) assign to Buyer and Buyer shall assume from Seller or its applicable Subsidiaries and agree to pay and discharge when due, only the following Liabilities of Seller and its Subsidiaries (other than the Excluded Liabilities) arising out of the conduct of the Business or the ownership of the Purchased Assets or the Business, in each case, immediately following the Closing (collectively, the "**Assumed Liabilities**"):

(a)    all Liabilities arising under the Purchased Contracts and the Purchased Leases that become due from and after, solely to the extent relating to facts, occurrences or other circumstances first arising after, the Closing;

(b)        (i) the "current liabilities" of the Business to the extent set forth in the Net Working Capital Amount and (ii) the accounts payable, arising from the ownership of the Purchased Assets or the conduct or operation of the Business from and after the Closing;

(c)        all Liabilities (i) arising from the employment or termination of any Continuing Employees and currently engaged independent contractors whenever incurred or arising, including any wages, salaries, commissions, or normal course bonuses or incentive obligations with respect to the Continuing Employees and (ii) with respect to any accrued and unused paid time off and sick time accrued prior to the Closing by any Continuing Employee to the extent permitted by applicable Law to the extent set forth in the Net Working Capital Amount (including any amounts required to be paid out by Seller under applicable Law, which amounts shall be timely reimbursed to Seller by Buyer following the Closing);

(d)        all Liabilities for Transfer Taxes;

(e)        all Liabilities arising from the sale of merchandise pursuant to product warranties, product returns and rebates from and after the Closing, in each case solely to the extent arising out of the Purchased Contracts;

(f)        all Liabilities for gift cards, store credits, customer loyalty programs, and gift certificates validly issued by Seller and/or its Subsidiaries prior to Closing Date; and

(g)        (i) all Liabilities for Taxes with respect to the Purchased Assets, the Assumed Liabilities, the Business, or the Continuing Employees with respect to any taxable period (or portion thereof) beginning after the Closing Date and (ii) all Liabilities for Transfer Taxes pursuant to Section 5.3.2 (such Taxes described in the immediately preceding clause (i) and clause (ii), the "**Assumed Taxes**");

(h)        all Liabilities arising for the Plans set forth on Section 2.1.1(w) of Seller Disclosure Schedules from and after Closing; and

(i)        all Liabilities for Assumed Indebtedness (including the Liabilities set forth in Exhibit H attached hereto with respect to (and not taking into account any caps or amounts set forth in) clause (a) through (h) in the definition of Assumed Indebtedness) and which shall include, for the avoidance of doubt, the Tax Reserve Liabilities.

2.2.2    Excluded Liabilities. Notwithstanding anything to the contrary in this Agreement or any Ancillary Agreement, neither Buyer nor any of its Affiliates shall assume, nor shall they be or become responsible for, any Excluded Liabilities or any Liabilities of Seller or any of its Subsidiaries, other than the Assumed Liabilities. For greater certainty, the Excluded Liabilities shall remain the sole obligation and responsibility of Seller and its Subsidiaries.

**2.3        Consideration**.

2.3.1    Purchase Price. Upon the terms and subject to the conditions of this Agreement, in consideration of the conveyances contemplated under Section 2.1, Buyer shall:

(a)      at the Closing, pay to Seller an amount equal to the Estimated Cash Purchase Price, *less* the Deposit (together with any and all investment interest thereon, if any, that is released to Seller), by wire transfer of immediately available funds to the account designated by Seller by Notice to Buyer, such Notice to be provided at least five (5) Business Days prior to the Closing Date (such amount, the "**Closing Payment**"); and

(b)      at the Closing, assume the Assumed Liabilities.

2.3.2    Allocation of Consideration. Buyer shall allocate the Purchase Price (including the Assumed Liabilities or other amounts treated as part of the purchase price for U.S. federal income Tax purposes, to the extent properly taken into account under applicable tax laws "**Tax Laws**"), among the Purchased Assets in accordance with Section 1060 of the Code, all other applicable Tax Laws and the methodology set forth in Section 2.3.2 of Seller Disclosure Schedules (the "**Allocation**") as soon as commercially practicable, but no later than forty-five (45) days following the determination of the final Purchase Price, and shall deliver to Seller a copy of such Allocation promptly after such determination for Seller's review, comment and consent (such consent not to be unreasonably withheld, conditioned or delayed). If Seller delivers a written objection within thirty (30) days after receipt of the draft Allocation proposed by Buyer, then Buyer and Seller shall negotiate in good faith to resolve any such objection, and, if Seller and Buyer cannot resolve such dispute within thirty (30) days of Buyer's receipt of Seller's objection, then the Accounting Firm shall resolve such dispute, with the costs of such resolution to be allocated by such accounting firm between Buyer and Seller based upon the percentage of the aggregate contested amount submitted to such accounting firm that is ultimately awarded to Buyer, on the one hand, or Seller on the other hand, such that Buyer bears a percentage of such costs and expenses equal to the percentage of the contested amount awarded to Seller and Seller bears a percentage of such costs and expenses equal to the percentage of the contested amount awarded to Buyer, and the resolution of such dispute shall be final and binding on the Parties. Buyer and Seller (and their respective Affiliates) agree to file their respective IRS Form 8594 and all federal, state and local Tax Returns in accordance with the Allocation and agree not to take any position inconsistent with the Allocation in any Tax Return, in any refund claim, in any litigation or otherwise, except as otherwise required by a "determination" as defined in Section 1313(a) of the Code (or corresponding provision of state or local law). To the extent of any adjustment to the Purchase Price, Buyer shall revise the Allocation in accordance with this Section 2.3.2, including the methodology set forth in Section 2.3.2 of Seller Disclosure Schedules.

**2.4**    **Closing**. Pursuant to the terms and subject to the conditions of this Agreement, the closing of the Transactions (the "**Closing**") shall take place by telephone conference and electronic exchange of documents, at 10:00 a.m. local time, on the third (3rd) Business Day following satisfaction of all conditions (other than those that by their terms are to be satisfied or taken at the Closing) set forth in Article 6 (or, to the extent permitted by applicable Law, waived by the Party entitled to the benefits thereof), or such other time and place as the Parties may mutually agree to in writing (such date of the Closing being hereinafter referred to as the "**Closing Date**"); *provided*, that, in no event shall the Closing occur prior to May 15, 2025 without the prior written consent of Buyer.

**2.5**    **No Offset**. Buyer's obligations under this Article 2 shall not be subject to offset, reduction, netting or recoupment.

**2.6    Deposit**. At Closing, Buyer and Seller shall deliver Joint Written Instructions to the Escrow Agent to release the Deposit (together with any and all investment interest thereon, if any) to Seller in accordance with the Deposit Escrow Agreement.

## 2.7    Assumption/Rejection of Certain Contracts and Leases; Non-Assignment.

2.7.1    <u>Section 2.7.1</u> of Seller Disclosure Schedules sets forth a true and complete list, as of the date hereof, of (a) all executory Contracts which require expenditures made or to be made by Seller or payments or amounts received or to be received by Seller in excess of $100,000 in the twelve (12) months prior to the date hereof and unexpired Leases to which any Seller is a party (excluding the Excluded Contracts), including Seller's proposed Cure Costs associated with each such Contract and unexpired Lease set forth therein, and (b) the Purchased Contracts and Purchased Leases as of the date hereof.

2.7.2    From and after the date hereof until 3:00 P.M. (Eastern Time) on May 4, 2025, Buyer may, in its sole discretion, (a) add any Contract or any Lease listed on <u>Section 2.7.1</u> of Seller Disclosure Schedules (or otherwise used in connection with the Business) to the schedule of Purchased Contracts and Purchased Leases, (b) remove from the schedule of Purchased Contracts and Purchased Leases any Contract listed on <u>Section 2.7.1</u> of Seller Disclosure Schedules and instead designate such Contract for rejection effective on and as of the Closing or (c) remove from the schedule of Purchased Contracts and Purchased Leases any Lease listed on <u>Section 2.7.1</u> of Seller Disclosure Schedules and instead designate such Lease for rejection effective on and as of the Closing; *provided*, that in the immediately preceding clauses (a), (b), and (c), Buyer shall not be able to add any Contract or Lease to the schedule of Purchased Contracts and Purchased Leases if such Contract or Lease is associated with a Store already in the active process of Closing. The schedule of Purchased Contracts and Purchased Leases shall be (and shall be deemed) modified or supplemented to reflect the additions or removals, as applicable, of Leases and Contracts that are (i) designated for assumption and assignment or (ii) designated for rejection, each as set forth in this <u>Section 2.7.2</u>.

2.7.3    Seller shall as promptly as reasonably practicable, but in any event upon assumption of any Purchased Contract or Purchased Lease under this <u>Section 2.7</u>, pay all Cure Costs (if any) in connection therewith (or as otherwise required).

2.7.4    Notwithstanding the foregoing and anything herein to the contrary, a Contract or Lease shall not be assigned to, or assumed by, Buyer or its designee hereunder to the extent that such Contract or Lease (a) is terminated by a Seller (pursuant to, and in accordance with, the terms and conditions set forth herein) or the counterparty thereto, or terminates or expires by and in accordance with its terms, on or prior to the Closing Date and is not continued or otherwise extended upon assumption, or (b) requires a consent or authorization from a Governmental Authority (other than, and in addition to, that of the Bankruptcy Court) in order to permit the sale or transfer to Buyer or its designee of the applicable Seller's rights under such Contract or Lease, and such consent or authorization has not been obtained prior to the Closing. In the event that any Purchased Contract or Purchased Lease is deemed not to be assigned pursuant to clause (b) of this <u>Section 2.7.4</u>, the Closing shall nonetheless occur and, thereafter, through the earlier of (i) such time as such consent or authorization is obtained, (ii) twelve (12) months following the Closing (or the remaining term of such Contract or Lease or

the closing of the Chapter 11 Cases, if shorter) and (iii) the date on which the Bankruptcy Court enters an order confirming the Debtors' chapter 11 plan on the docket of the Chapter 11 Cases, Seller and Buyer shall (A) use reasonable best efforts to secure such consent or authorization as promptly as practicable after the Closing, and (B) cooperate in good faith to allow Buyer or its designee to perform the services thereunder on Seller's behalf, in all cases, without infringing upon the legal rights of any third party, including by good faith cooperation with any lawful and commercially reasonable arrangement reasonably proposed by Buyer, including subcontracting, licensing or sublicensing to Buyer any or all of any Seller's rights and obligations with respect to any such Contract or Lease, under which (1) Buyer shall obtain (without infringing upon the legal rights of such third party or violating any Law) the economic rights and benefits under such Contract or Lease with respect to which the consent and/or authorization has not been obtained, and (2) Buyer shall assume any related burden (net of the amount of any related Tax benefit obtained by Seller or its Affiliates) and obligation (including performance) with respect to such Contract or Lease. Upon satisfying all such requisite consent or authorization requirements applicable to such Contract or Lease after the Closing, such Contract or Lease shall promptly be assumed and assigned to Buyer in accordance with the terms of this Agreement.

**2.8     Cash Purchase Price**.

(a)     At least two (2) Business Days before the Closing, Seller shall prepare and deliver to Buyer a written statement (the "**Closing Statement**") setting forth in reasonable detail its good faith estimate of (i) Net Working Capital Amount, as of the Determination Time (the "**Estimated Net Working Capital Amount**"), (ii) the Assumed Indebtedness, as of the Closing (the "**Estimated Assumed Indebtedness**"), and (iii) based upon the immediately preceding clause (i) and clause (ii), the resulting Estimated Cash Purchase Price. Seller will prepare the Closing Statement and all items included therein consistent with this Agreement (including the definitions herein) and the Accounting Policies, which statement shall be substantially in the form of Exhibit E attached hereto (in the case of the Estimated Net Working Capital Amount) and Exhibit H attached hereto (in the case of the Estimated Assumed Indebtedness). During the period after the delivery of the Closing Statement and prior to the Closing Date, Buyer shall have an opportunity to review the Closing Statement and Seller shall provide Buyer and its Representatives reasonable access during normal business hours to all properties, books and records relating thereto and the officers and other employees and advisors of Seller and its Affiliates, in each case, to the extent reasonably necessary to assist Buyer and its Representatives in their review of the Closing Statement; *provided*, that such access shall be in a manner that does not interfere with the normal business operations of Seller and its Subsidiaries. Seller shall in good faith consider any questions or comments received from Buyer regarding the Closing Statement; *provided*, that, to the extent that Buyer and Seller disagree as to any one or more items, then with respect to such item, the amount of such item set forth in the Closing Statement sent by Seller shall be used for purposes of calculating the Estimated Cash Purchase Price; *provided*, *however*, that, Buyer's acceptance of the Estimated Cash Purchase Price as proposed by Seller (or as otherwise agreed by Buyer and Seller pursuant to this Section 2.8(a)) will not be deemed to waive or otherwise impair any rights of Buyer relating to its preparation of the Post-Closing Statement and the adjustments to the Estimated Cash Purchase Price or the Cash Purchase Price pursuant to this Agreement, or waive, limit or otherwise modify any of its rights or remedies under this Agreement.

(b)        Subsequent to the Closing and subject to this Section 2.8 (as applicable), the Estimated Cash Purchase Price shall be increased (if the Net Adjustment Amount is positive) or decreased (if the Net Adjustment Amount is negative) by the absolute value of the Net Adjustment Amount (which may be negative or positive); *provided*, that if the absolute value of the Net Adjustment Amount is less than or equal to 500,000.00, the Net Adjustment Amount shall be deemed to be zero ($0). "**Net Adjustment Amount**" means an amount equal to the net result of (i) the amount by which Final Net Working Capital exceeds the Estimated Net Working Capital Amount (if any) (the "**Net Working Capital Surplus**"), less (ii) the amount by which the Estimated Net Working Capital Amount exceeds the Final Net Working Capital (if any) (the "**Net Working Capital Shortfall**"), plus (iii) the amount (if any) by which Estimated Assumed Indebtedness exceeds Final Assumed Indebtedness, less (iv) the amount (if any) by which Final Assumed Indebtedness exceeds Estimated Assumed Indebtedness.

(c)        As soon as reasonably practicable, but no later than thirty (30) days after the Closing Date, Buyer shall (i) prepare a statement of (A) the calculation of Net Working Capital Amount, as of the Determination Time, (B) the Assumed Indebtedness, as of the Closing, and (C) based upon the immediately preceding clause (A) and clause (B) (and taking into account the Net Adjustment Amount, including the limitation set forth in the proviso in the first sentence of Section 2.8(b)), the resulting Cash Purchase Price as if (and solely for this purpose) such Net Working Capital Amount is the Final Net Working Capital and such Assumed Indebtedness is the Final Assumed Indebtedness (the "**Post-Closing Statement**"), and (ii) deliver the Post-Closing Statement to Seller. The Post-Closing Statement shall be prepared in good faith consistent with this Agreement (including the definitions herein) and the Accounting Policies, which statement shall be substantially in the form of Exhibit E attached hereto (in the case of the Net Working Capital Amount) and Exhibit H attached hereto (in the case of the Assumed Indebtedness). The Parties agree that (1) in determining the Final Net Working Capital, the Final Assumed Indebtedness, and the related adjustment contemplated by this Section 2.8(c), no Party will be permitted to introduce judgments, accounting methods, policies, principles, practices, procedures, assumptions, conventions, categorizations, definitions, techniques (including in respect of management's exercise of judgment), classifications or estimation methodologies different than those set forth in the Accounting Policies, and (2) the Post-Closing Statement shall not include any purchase accounting or other adjustment arising out of the consummation of the Transactions and shall not be impacted by any changes requested by Buyer between the Closing and the delivery of the Post-Closing Statement. Without the prior consent of Seller pursuant to this Section 2.8, Buyer shall not have the right to modify the Post-Closing Statement or any items or amounts set forth therein after Buyer delivers the Post-Closing Statement to Seller. If Buyer does not deliver the Post-Closing Statement to Seller within thirty (30) days after the Closing Date, Seller (acting in its sole discretion) may elect by written notice to Buyer to deem the Closing Statement as the Final Post-Closing Statement that is final, binding and non-appealable by the Parties.

(d)        In connection with the review of the Post-Closing Statement by Seller, Buyer shall provide Seller and its Representatives with reasonable access to the books and records, personnel and facilities of the Business (in each case upon reasonable advance notice in writing and during normal business hours in a manner that does not unreasonable interfere with the Business). Furthermore, Seller shall have the right to review the work papers of Buyer underlying or utilized in preparing the Post-Closing Statement and the calculation of the Cash

Purchase Price set forth therein; *provided*, *however*, that the independent accountants of the Business, if any, shall not be obligated to make any such work papers available to Seller unless and until Seller has signed a customary confidentiality agreement relating to such access to such work papers in form and substance reasonably acceptable to such independent accountants.

(e)    Within fourteen (14) days after its receipt of the Post-Closing Statement, Seller shall inform Buyer in writing either (i) that the Post-Closing Statement is acceptable or (ii) of any objection to the Post-Closing Statement, setting forth in reasonable detail the basis for such objection and the specific adjustment to amounts, determinations and calculations set forth on the Post-Closing Statement that Seller believes should be made, including specific dollar amounts of adjustments necessary (an "**Objection Notice**"). If an Objection Notice is timely delivered within such fourteen (14) day period, Buyer and Seller shall negotiate in good faith to resolve each dispute raised therein (each, a "**Disputed Item**"). Any amounts that are not a Disputed Item on the Objection Notice shall be final, conclusive, binding and non-appealable on the Parties. If Buyer and Seller, notwithstanding such good faith efforts, fail to resolve any Disputed Item within five (5) days after Seller timely delivers an Objection Notice or such longer period of time as the Parties may mutually agree in writing, then Buyer and Seller shall jointly engage the Accounting Firm to resolve only any remaining Disputed Items as soon as practicable thereafter (but in any event, within ten (10) days after engagement of the Accounting Firm or such longer period as the Accounting Firm may reasonably require), which resolution must be in writing and set forth in reasonable detail the basis therefor; *provided*, that, all negotiations and discussions between Buyer and Seller regarding the matters specified on the Objection Notice shall (unless otherwise agreed to in writing by Buyer and Seller) be governed by Rule 408 of the U.S. Federal Rules of Evidence and any comparable applicable state rule of evidence. The amounts, determinations and calculations (or any component thereof) contained in the Post-Closing Statement shall become final, conclusive, binding and non-appealable on the Parties at the following times:

i.     in the event that Seller has informed Buyer in writing that the Post-Closing Statement is acceptable pursuant to this Section 2.8(e), the date on which Seller so informs Buyer (in which case such amounts, determinations and calculations (or any component thereof) shall be as set forth in the Post-Closing Statement delivered or deemed to be delivered pursuant to Section 2.8(c));

ii.    in the event that Seller does not deliver an Objection Notice to Buyer pursuant to this Section 2.8(e) within fourteen (14) days after receipt of the Post-Closing Statement, on the next Business Day following the expiration of such period (in which case such amounts, determinations and calculations (or any component thereof) shall be as set forth in the Post-Closing Statement delivered pursuant to Section 2.8(c));

iii.   in the event that Seller has delivered an Objection Notice to Buyer pursuant to this Section 2.8(e), the date of an agreement in writing by Buyer and Seller that such amounts, determinations and calculations (or any component thereof) that are the subject of such Objection Notice, together with any modifications thereto agreed to by Buyer and Seller, are final, conclusive, binding and non-

appealable (in which case such amounts, determinations and calculations (or any component thereof) shall be as agreed upon by Buyer and Seller); and

iv. in the event that Buyer and Seller engage the Accounting Firm to resolve any remaining Disputed Items pursuant to this Section 2.8(e), the date on which the Accounting Firm issues its written resolution of such Disputed Items (in which case such amounts, determinations and calculations (or any component thereof) shall be as resolved by the Accounting Firm pursuant to this Section 2.8(e) with respect to all Disputed Items submitted to the Accounting Firm, and shall otherwise be as set forth in the Post-Closing Statement delivered pursuant to Section 2.8(c), together with any modifications thereto agreed to by Buyer and Seller).

(f) At such time determined in accordance with this Section 2.8, the Post-Closing Statement as so agreed (or deemed agreed) or determined shall be the "**Final Post-Closing Statement**" for purposes of this Agreement, and shall be final, conclusive, binding and non-appealable (absent fraud, willful misrepresentation or mathematical or manifest error and such determination may be entered and enforced in accordance with Section 9.1.2) on the Parties and shall be used for the adjustment of the Cash Purchase Price, if any, pursuant to Section 2.8(i). The statements of (i) Net Working Capital as of the Determination Time set forth in the Final Post-Closing Statement shall be the "**Final Net Working Capital**" for purposes of this Agreement and (ii) Assumed Indebtedness as of the Closing set forth in the Final Post-Closing Statement shall be the "**Final Assumed Indebtedness**" for purposes of this Agreement.

(g) In resolving any Disputed Item, the Accounting Firm (i) shall act as an expert and not as an arbitrator, (ii) shall be bound by the provisions of this Section 2.8(g), (iii) shall not assign a value to any Disputed Item greater than the greatest value claimed for such Disputed Item or less than the smallest value for such Disputed Item claimed by either Buyer in the Post-Closing Statement or Seller in the Objection Notice, (iv) shall limit its determination to each unresolved Disputed Item, (v) shall make its determination based solely on presentations by Buyer and Seller which are in accordance with the guidelines and procedures set forth in this Agreement and not on the basis of independent review; *provided*, that, the Accounting Firm may make reasonable requests for additional information from Buyer and Seller, (vi) may not consider for any purpose, any settlement discussions or settlement offer(s) made by or on behalf of either Seller or Buyer unless otherwise agreed in writing by Seller and Buyer, and (vii) shall have exclusive jurisdiction over any disputes arising out of or relating to the calculation of, and any adjustments to, the Closing Payment; *provided*, that upon the determination of the Accounting Firm, such determination may be entered and enforced in any court of competent jurisdiction in accordance with Section 9.1.2.

(h) For purposes of complying with this Section 2.8, Buyer and Seller shall furnish to each other and to the Accounting Firm such work papers and other documents and information relating to the Disputed Items as the Accounting Firm may require and that are available to the Party (or its independent public accountants) from whom such documents or information are requested. The Accounting Firm shall deliver its determination of the Disputed Items to Buyer and Seller in writing, together with a reasonable basis for its determination of each Disputed Item. In no event shall either Party engage in ex parte communications with the

Accounting Firm with respect to any Disputed Item until the Accounting Firm issues its final determination of the Disputed Items. The fees and expenses of the Accounting Firm incurred pursuant to this Section 2.8 shall be allocated between Buyer and Seller in inverse proportion to their success on the unresolved Disputed Items, i.e., (i) Buyer shall be responsible for that portion of the fees and expenses multiplied by a fraction, the numerator of which is the aggregate Dollar value of the Disputed Items submitted to the Accounting Firm that are resolved against Buyer (as finally determined by the Accounting Firm) and the denominator of which is the total Dollar value of the Disputed Items so submitted and (ii) Seller shall be responsible for the remaining amount of fees and expenses. In the event of any dispute regarding such allocation, the Accounting Firm shall determine the allocation of its fees and expenses as between Buyer and Seller in accordance with such allocation methodology, such determination to be final and binding on both Buyer and Seller. Except as otherwise set forth in Section 2.8(b) and this Section 2.8(h), the fees and expenses of Seller and its Representatives incurred in connection with the Post-Closing Statement and any Disputed Items shall be borne by Seller, and the fees and expenses of Buyer and its Representatives incurred in connection with the Post-Closing Statement and any Disputed Items shall be borne by Buyer.

(i)    If the Cash Purchase Price (as finally determined in the Final Post-Closing Statement): (A) is less than the Estimated Cash Purchase Price and the Net Adjustment Amount is not deemed to be zero ($0), then within three (3) Business Days after the Cash Purchase Price is finally determined in the Final Post-Closing Statement, Seller shall repay to Buyer an amount equal to the difference between the Cash Purchase Price and the Estimated Cash Purchase Price by wire transfer of immediately available funds to the bank accounts designated by Buyer in writing; or (B) exceeds the Estimated Cash Purchase Price and the Net Adjustment Amount is not deemed to be zero ($0), then within three (3) Business Days after the Cash Purchase Price is finally determined in the Final Post-Closing Statement, Buyer shall pay (or Buyer shall cause to be paid) to Seller an amount equal to the difference (if any) between the Cash Purchase Price and the Estimated Cash Purchase Price by wire transfer of immediately available funds to the bank accounts designated by Seller in writing. The amounts in this Section 2.8(i) shall be exclusive of any fees and expenses owed to the Accounting Firm by any Party pursuant to Section 2.8(h). If the Net Adjustment Amount is deemed to be zero ($0), the Estimated Cash Purchase Price is the Cash Purchase Price.

(j)    This Section 2.8 shall be the sole and exclusive remedy of the Parties with respect to the determination of the Cash Purchase Price; *provided*, *however*, that in no event shall Buyer or Seller be entitled to any duplicative recovery as a result of the rights and remedies afforded in this Agreement and the Ancillary Agreements.

## ARTICLE 3
## REPRESENTATIONS AND WARRANTIES

**3.1    Representations and Warranties of Seller**. Seller represents and warrants to Buyer as of the date hereof (except with respect to representations and warranties made as of a particular date, which shall be deemed to be made only as of such date) as follows, with each such representation and warranty subject to such exceptions, if any, as are set forth in the corresponding section of Seller Disclosure Schedules. Disclosures in any section or paragraph of Seller Disclosure Schedules shall be deemed disclosed with respect to any other sections or paragraphs

of this Agreement to the extent that it is readily apparent from the face of such disclosure that such disclosure is applicable to such other sections or paragraphs.

        3.1.1  <u>Organization; Good Standing; Qualification</u>. Seller is a limited liability company validly existing and in good standing under the Laws of the State of Delaware. Seller is duly qualified to carry on business in each jurisdiction in which the nature or character of the properties and assets owned, leased or operated by it, including for greater certainty, the Purchased Assets, or the nature of its business or activities, including for greater certainty, the operation of the Business, makes such qualification necessary, except where the failure to be so qualified would not reasonably be expected to have a Material Adverse Effect.

        3.1.2  <u>Authority and Enforceability</u>. Seller has the requisite power, authority and capacity to enter into this Agreement and the Ancillary Agreements to which it is or will be a party and, subject to the requisite Bankruptcy Court approvals and Sale Order, to perform its obligations hereunder or thereunder and to complete the Transactions. The execution and delivery of this Agreement and each Ancillary Agreement to which Seller is or will be a party, the performance of the obligations hereunder or thereunder and the consummation of the Transactions have been, or will be at or prior to Closing, duly authorized by all necessary action on the part of Seller. This Agreement and each of the Ancillary Agreements to which Seller is or will be a party, have been, or will be at or prior to Closing, duly executed and delivered by Seller, and, subject to the Bankruptcy Court's requisite approvals and entry of the Sale Order, constitute or will constitute a legal, valid and binding obligation of Seller, enforceable against it in accordance with its terms, except as such enforceability may be limited by bankruptcy, insolvency, reorganization, fraudulent transfer, moratorium and other similar Laws relating to limitations of actions or affecting the availability of equitable remedies and the enforcement of creditors' rights generally and by general principles of equity (the "**Enforceability Exceptions**").

        3.1.3  <u>Authorizations and Consents</u>. Except for (a) the entry of the Sale Order and, as applicable, the expiration or waiver by the Bankruptcy Court of the applicable 14-day period set forth in Rule 6004(h) of the Bankruptcy Rules and (b) the items disclosed in <u>Section 3.1.3</u> of Seller Disclosure Schedules, no material Order, Permit, license, consent, approval, waiver, notification or filing, in each case, with a Governmental Authority, is required on the part of Seller for the execution and delivery by Seller of this Agreement, the performance by Seller of its obligations hereunder or thereunder and the consummation of the Transactions, including, for greater certainty, the transfer of the Purchased Assets.

        3.1.4  <u>No Broker</u>. Except as disclosed in <u>Section 3.1.4</u> of Seller Disclosure Schedules, Seller has not used any broker or finder in connection with the Transactions for which Buyer is or will become liable.

        3.1.5  <u>Litigation</u>. <u>Section 3.1.5</u> of Seller Disclosure Schedules sets forth a list of all material Litigation to which Seller or any of its Subsidiaries is a party as of the date hereof relating to any of the Purchased Assets, the Assumed Liabilities, or the Business. Except for the Chapter 11 Cases and the Litigation listed on <u>Section 3.1.5</u> of Seller Disclosure Schedules, there are no, and since the Look-Back Date to the date hereof there has not been any, material Litigation pending or, to Seller's Knowledge, threatened against the Purchased Assets or, to the extent involving or related to the operations or conduct of the Business (including with respect to

any current or former employees or other individual service providers who provided services to the Business), against Seller or its Subsidiaries. Except as set forth on <u>Section 3.1.5</u> of Seller Disclosure Schedules, as of the date hereof, there are no material Orders of or by a court of competent jurisdiction or other Governmental Authority outstanding against Seller with respect to the Business or any of the Purchased Assets, except for the Chapter 11 Cases.

3.1.6    <u>No Violation</u>. Subject to (a) the entry of the Sale Order and, as applicable, the expiration or waiver by the Bankruptcy Court of the applicable 14-day period set forth in Rule 6004(h) of the Bankruptcy Rules and (b) the items disclosed in <u>Section 3.1.6</u> of Seller Disclosure Schedules, the execution and delivery by Seller of this Agreement and each Ancillary Agreement to which it is or will be a party, the performance by Seller of its obligations hereunder or thereunder and the consummation of the Transactions do not and will not: (i) result in a violation of any Law applicable to Seller; (ii) result in a breach of, or conflict with, the constituent documents of Seller; (iii) result in a breach of, or default (with or without notice or lapse of time, or both) under or give rise to a right of termination, modification or cancelation of any obligations under, or result in the loss of any rights or the imposition or acceleration of obligations under, any Material Contract; or (iv) result in the creation of any Encumbrance (other than any Permitted Encumbrance) upon the Purchased Assets other than Encumbrances created by Buyer and assumption of the Assumed Liabilities, in each case, except as would not be material to the Business or the Purchased Assets.

3.1.7    <u>Purchased Assets; No Material Dispositions</u>.

(a)    Except as set forth in <u>Section 3.1.7(a)</u> of Seller Disclosure Schedules, Seller has good and valid title to, a valid leasehold interest in or the right to use, all of the Purchased Assets that is necessary for Seller to operate the Business in all material respects. Upon the entry and effectiveness of the Sale Order, Seller will have the power and right to sell, assign, transfer, convey and deliver, as the case may be, to Buyer the Purchased Assets, free and clear of all Encumbrances other than Permitted Encumbrances and Assumed Liabilities. Other than Encumbrances that will be released upon the entry and effectiveness of the Sale Order, Seller owns or has rights to, and upon delivery to Buyer at the Closing will transfer to Buyer, good title to or a valid leasehold interest in all of the Purchased Assets, free and clear of all Encumbrances, except for Permitted Encumbrances and Assumed Liabilities.

(b)    Other than the Excluded Assets and the rights and services to be provided under the Transition Services Agreement, the Purchased Assets constitute substantially all of the properties, assets and rights used by Seller and its Subsidiaries necessary to conduct and operate the Business in substantially the same manner as conducted by Seller and its Subsidiaries before the Closing.

(c)    Other than the Excluded Assets and the rights and services to be provided under the Transition Services Agreement, no other Person (other than Seller and its Subsidiaries) owns any assets that are material to operate the Business in substantially the same manner as conducted by Seller and its Subsidiaries before Closing.

(d)    Since the Look-Back Date, Seller has not sold or disposed of any assets (including any licenses, assignments, transfers, or abandonments of Intellectual Property

or tangible embodiments thereof) that are material to the Business or the Purchased Assets, other than (i) for sales of the Inventory, expiration of any registered or issued Intellectual Property in accordance with its maximum statutory term and non-exclusive licenses granted in the Ordinary Course and (ii) expirations or terminations of Leases in accordance with the terms of such Leases or negotiated terminations of Leases.

3.1.8    Intellectual Property.

(a)    Section 3.1.8(a) of Seller Disclosure Schedules sets forth a correct and complete list of (i) all Owned Intellectual Property that is registered, issued, or the subject of an application for registration or issuance, including Patents, Trademarks, and Copyrights, (ii) material unregistered Trademarks, and (iii) Proprietary Software included in the Owned Intellectual Property ("**Seller Software**"). All Intellectual Property set forth on Section 3.1.8(a) of Seller Disclosure Schedules is subsisting, and, to Seller's Knowledge, valid and enforceable. All applications and registrations for Owned Intellectual Property are in the name of one of Seller or a Subsidiary. The Purchased Intellectual Property, collectively with the Intellectual Property set forth in Section 3.1.8(a) of Seller Disclosure Schedules, includes all material Intellectual Property used in or necessary for the operation of the Business as conducted since the Look-Back Date.

(b)    Section 3.1.8(b) of Seller Disclosure Schedules contains a correct and complete list of all material Social Media Accounts used by Seller or its Subsidiaries in the Business. The use of the Social Media Accounts by Seller and its Subsidiaries have complied with all terms and conditions or terms of use applicable to the Accounts in all material respects.

(c)    Seller or its Subsidiaries own all right, title and interest in and to, free and clear of all Encumbrances (other than Permitted Encumbrances) all Owned Intellectual Property, and have a valid right to use, under a Purchased Contract, all other Purchased Intellectual Property. Neither Seller nor any of its Subsidiaries have entered into any agreement granting any license or other rights to any Purchased Intellectual Property that could materially limit or restrict the ability of Buyer to use, assert, enforce, or otherwise exploit any Purchased Intellectual Property.

(d)    To Seller's Knowledge, no Governmental Authority, educational institution or research center has any claim or right in or to any Owned Intellectual Property.

(e)    Since the Look-Back Date, no current or former employee, independent contractor, or consultant has asserted any claim, right, or interest in or to any material Owned Intellectual Property. All Persons who have contributed, developed or conceived any material Owned Intellectual Property have done so pursuant to an agreement that protects the confidential information of Seller or its Subsidiaries and effectively grants the employing or contracting entity exclusive ownership of the Person's contribution, development or conception pursuant to a present-tense assignment grant or by operation of law.

(f)    To Seller's Knowledge, (i) the operation of the Business has not, since the Look-Back Date, infringed, misappropriated or violated any Intellectual Property of any Third Party and (ii) no Claims or actions are pending or threatened in writing (A) regarding

infringement, misappropriation, dilution, or other violation of the Intellectual Property of any Person against Seller or its Subsidiaries in respect of the conduct or operation of the Business by Seller or its Subsidiaries, or (B) challenging the ownership, validity, enforceability or use of any Owned Intellectual Property (except, in each case, for non-final office actions).

(g)     To Seller's Knowledge, Seller and its Subsidiaries have all consents, authorizations, permissions, and/or waivers necessary to use any names, images, likenesses, quotes, or other personal indicia of any individual as so used by Seller and its Subsidiaries as of the date hereof.

(h)     Since the Look-Back Date, Seller and its Subsidiaries have taken commercially reasonable steps designed to protect and preserve the confidentiality of all material Trade Secrets and to Seller's Knowledge all use or disclosure thereof by or to any third party has been pursuant to the terms of a written confidentiality agreement between such third party and Seller or its Subsidiaries, and Seller and its Subsidiaries have complied in all material respects with all of its confidentiality obligations under each Contract to which such Person is a party.

(i)     Seller and its Subsidiaries do not use and have not used any Open Source Software (i) in a manner that would grant or purport to grant to any Person any rights to or immunities under any of the material Owned Intellectual Property, or (ii) under any license requiring Seller or its Subsidiaries to: (A) disclose or distribute the source code included in the material Owned Intellectual Property; (B) to license or provide the source code included in the Owned Intellectual Property for the purpose of making derivative works; or (C) to make available for redistribution to any Person the source code included in the material Owned Intellectual Property at no charge.

(j)     Seller Software does not contain, link to, or use any artificial intelligence or machine learning based platforms, engines, models (including any large language models or foundational models) or systems ("**Artificial Intelligence Systems**"). To Seller's Knowledge, no material Owned Intellectual Property or material confidential information are used in a manner where they become part of an Artificial Intelligence System or are accessible for any secondary use by any third party (including any third party provider of an Artificial Intelligence System).

(k)     Neither Seller nor its Subsidiaries, nor any other party acting on behalf of Seller or its Subsidiaries has disclosed or delivered to any third party (including an escrow agent), or permitted the disclosure or delivery by any escrow agent or other party of, any Seller Software or source code constituting material Owned Intellectual Property ("**Seller Source Code**"). No event has occurred, and no circumstance or condition exists, that (with or without notice or lapse of time, or both) will, or would reasonably be expected to, require the disclosure or delivery by Seller or its Subsidiaries, or any other party acting on behalf of Seller or its Subsidiaries to any third party of any Seller Source Code, other than disclosures or deliveries made to any Independent Contractors in the Ordinary Course. Neither the execution of the Transaction documents nor the consummation of any of the Transaction, in and of itself, would reasonably be expected to result in the release of any Seller Source Code from escrow.

(l)      To Seller's Knowledge, no Person is, or has been since Look-Back Date, infringing, misappropriating or otherwise violating any Owned Intellectual Property, and no such Claims have been asserted or threatened against any Person by Seller or to Seller's Knowledge, any other Person, since the Look-Back Date.

(m)      Since the Look-Back Date, Seller and its Subsidiaries are in material compliance with, and have complied with, all Data Privacy Laws with respect to the collection, use, processing, storage, transfer, and security of Personal Information. The Transactions will not, as of the Closing, violate in any material respect Seller and its Subsidiaries Privacy Policies, Laws or Contracts relating to the use, dissemination, or transfer of Personal Information.

(n)      To Seller's Knowledge, no Governmental Authority or other Person has commenced or threatened any litigation or other written complaint, audit, proceeding, fines, judgments, claim or investigation related to Seller and its Subsidiaries collection, use, processing, storage, transfer, and security of Personal Information in any jurisdiction in which any of Seller and its Subsidiaries operate the Business.

(o)      Seller and its Subsidiaries are in compliance in all material respects with and since the Look-Back Date have complied in all material respects with (i) all provisions in Contracts that impose restrictions or conditions on the collection, use, processing, storage, transfer, and security of Personal Information, and (ii) all internal privacy and data security policies as well as privacy policies or statements posted on or in any website, application or other digital service owned or operated by Seller and its Subsidiaries in connection with the Business (collectively, "**Privacy Policies**").

(p)      Since the Look-Back Date, there has been no malfunction, failure, continued substandard performance, denial-of-service, or other cyber incident, including any cyberattack, or other impairment of Seller and its Subsidiaries IT Systems that has resulted in a material disruption or damage to the business of Seller and its Subsidiaries and that has not been remedied in all material respects. Seller and its Subsidiaries have commercially reasonable administrative, technical and physical safeguards designed to protect the confidentiality, privacy and security of Personal Information. Since the Look-Back Date, Seller nor its Subsidiaries have not experienced: (i) any material unauthorized access to or acquisition of information that compromises the security, confidentiality or integrity of Personal Information held or processed by or on behalf of Seller or its Subsidiaries or otherwise in the possession, custody or control of Seller and its Subsidiaries; (ii) any material unauthorized disclosure of, access to or use of Personal Information or (iii) any material unauthorized intrusion into any IT Systems containing Personal Information that results in unauthorized access or access in excess of authorization.

(q)      To the extent necessary or required, Seller and its Subsidiaries are in material compliance, and has been in material compliance since the Look-Back Date, with PCI DSS.

3.1.9   <u>Benefit Matters</u>.

(a)      <u>Section 3.1.9(a)</u> of Seller Disclosure Schedules lists each material Plan. With respect to each material Plan, Seller has made available to Buyer (to the extent applicable) accurate and complete copies of: (i) the current plan document and all amendments thereto (or, if such Plan is not reduced to writing, a written summary of the material terms thereof); (ii) the most recent summary plan description together with each subsequent summary of material modifications thereto; and (iii) the most recent determination letter or pre-approved plan advisory or opinion letter, if any, issued by the IRS.

(b)      Each Plan (and each related trust, insurance Contract or fund) is and has been established, maintained, operated and administered in all material respects in accordance with the express terms of such Plan and with the requirements of ERISA, the Code and other applicable Law. All contributions, distributions, reimbursements and premium payments with respect to a Plan that are due by Seller or any of its Subsidiaries have in all material respects been timely made for any period ending on or before the Closing Date, and any such amounts that are not yet due, have been properly accrued in accordance with GAAP. Each Plan that is intended to be qualified within the meaning of section 401(a) of the Code has received a favorable determination letter or opinion letter, as applicable, from the IRS or may rely upon a favorable determination, advisory or opinion letter from the IRS, and, to Seller's Knowledge, nothing has occurred and no facts circumstances exist that would reasonably be expected adversely affect the qualified status of such Plan that would result in material Liability to the Business. As of the date of this Agreement, there are no pending or, to Seller's Knowledge, threatened (i) investigations by any Governmental Authority involving the Plans, or (ii) Claims or Litigation with respect to any Plans (other than routine claims for benefits and their appeals), in each case, that would result in material Liability to the Business.

(c)      No Plan is, and neither Seller nor its Subsidiaries sponsors, maintains, contributes to or is obligated to contribute to, or has or could reasonably be expected to have any Liability with respect to (including on account of an ERISA Affiliate), any: (i) multiemployer plan (within the meaning of section 3(37) of ERISA (a "**Multiemployer Plan**") or section 4001(a)(3) of the Code); (ii) "multiple employer plan" as described in section 413(c) of the Code; (iii) "multiple employer welfare arrangement" (within the meaning of section 3(40) of ERISA); or (iv) a defined benefit pension plan (as defined in section 3(35) of ERISA) or any plan, program or arrangement that is or was at any time subject to Title IV of ERISA or subject to the minimum funding standards of section 302 of ERISA or sections 412 or 430 of the Code. No Plan provides that is an "employee welfare benefit plan" as defined in section 3(1) of ERISA provides, and Seller and its Subsidiaries have no obligation to provide, any current or former officer, director, manager, employee or individual contractor or consultant (including the Business Employees) retiree medical, disability or life insurance benefits, except as required by section 4980B of the Code, Part 6 Title I of ERISA or similar applicable state Law ("**COBRA**").

(d)      Seller and its Subsidiaries have not incurred (whether or not assessed) any Tax or other penalty with respect to the reporting requirements under sections 6055 and 6056 of the Code, as applicable, or under sections 4980B, 4980D or 4980H of the Code, in each case, that would result in material Liability to the Business. No event has occurred with respect to a Plan and no condition exists that would reasonably be expected to subject the Business

or Buyer to any material Tax, fine, lien, penalty or other Liability imposed by ERISA, the Code or other applicable Laws.

(e)    Except as set forth on Section 3.1.9(e) of Seller Disclosure Schedules, neither the execution, delivery or performance of this Agreement nor the consummation of the transactions contemplated by this Agreement (whether alone or in connection with any other event, including a termination of employment) would (i) entitle any current or former employee, independent contractor, officer, director or other service provider (including the Business Employees) to any payment or any increase in payment under any Plan, (ii) accelerate the time of payment, funding or vesting of any benefit under any Plan, or (iii) result in any payments or benefits under any agreement with Seller, its Subsidiaries and their Affiliates that, individually or in combination with any other payment or benefit, could constitute the payment to any Business Employee of an "excess parachute payment" within the meaning of section 280G of the Code or in the imposition of an excise Tax under section 4999 of the Code. Neither Seller nor its Subsidiaries has any obligation to "gross-up," compensate, reimburse, "make-whole," or otherwise indemnify any Business Employee for the imposition of any Tax under sections 4999 or 409A of the Code.

(f)    Each Plan that is a nonqualified deferred compensation plan within the meaning of section 409A of the Code has at all times been established, administered, operated and maintained in all material respects in operational and documentary compliance with section 409A of the Code and applicable regulations guidance thereunder, and no amount under any such Plan is, has been or is reasonably expected to be subject to any Tax under section 409A of the Code.

(g)    Seller and its Subsidiaries are not a party to any collective bargaining agreement, nor to Seller's Knowledge, are there any activities or proceedings of any labor union to organize any Business Employees.

3.1.10    Employee and Labor Matters.

(a)    Section 3.1.10(a) of Seller Disclosure Schedules sets forth as of April 9, 2025 an accurate, complete and correct list of all Business Employees of Seller, together with their work location, employing entity, title/position, date of hire or engagement, base salary or hourly wage rate, bonus and commission potential, accrued but unused paid time off or vacation balance, immigration status (and to the extent that the service provider requires a visa, work permit, employee pass, or other legal or regulatory approval for their engagement, the type of visa, permit, pass or approval) and classification as exempt or non-exempt, full-time or part-time, leave of absence status (including the type of leave of absence and the expected date of return to active employment, if known). Except as set forth in Section 3.1.10(a) of Seller Disclosure Schedules, the Business Employees are at-will and their employment may be terminated without any liability and no Business Employee is subject to any contract, express or implied, written or oral, with Seller or any of its Subsidiaries that cannot be terminated at will.

(b)    Section 3.1.10(b) of Seller Disclosure Schedules sets forth as of April 8, 2025 a true, correct and complete list of all independent contractors who are individuals (excluding individuals engaged or leased through staffing agencies or other third-party entities)

providing the services of a single individual to the Business ("**Independent Contractors**"), which list is current as of the date herein and includes for each such Independent Contractor: (i) start date of services; (ii) type of services; (iii) duration of agreement; (iv) fee or compensation arrangements; and (v) approximate number of weekly hours of services provided by each such Independent Contractor.

(c)     Neither Seller nor any of its Subsidiaries is a party to, or is bound by, any collective bargaining agreement or other contract with a labor organization or labor union covering any Business Employee. Since January 1, 2022, (i) there is no and there has been no unfair labor practice charge or labor arbitration proceeding pending, or to the Knowledge of Seller, threatened in writing against Seller or any of its Subsidiaries relating to any Business Employee, (ii) to the Knowledge of Seller, there are and have been no activities or proceedings of any labor organization or labor union to organize any Business Employee and no demand for recognition as the exclusive bargaining representative of any Business Employees has been made by or on behalf of any labor organization or labor union, and (iii) there is no and has been no pending or, to the Knowledge of Seller, threatened strike, lockout, concerted work slowdown or work stoppage, picketing, handbilling, labor arbitration, labor grievance, unfair labor practice charges or other collective bargaining disputes by or with respect to the Business Employees.

(d)     With respect to the Business Employees, Seller and its Subsidiaries are in compliance in all material respects with all applicable Laws relating to the employment of the Business Employees (including employment or labor standards, labor relations, occupational health and safety, workers' compensation, severance payment, pay equity, terms and conditions of employment, wages and hours (including overtime wages), fair employment practices, worker classification as exempt or non-exempt, employment practices, prohibited discrimination, equal employment, immigration status, unemployment insurance, child labor laws, background checks, pay transparency, collective bargaining, and leaves of absence) and have paid in full all wages, salaries, commissions, other compensation and benefits and all levies, assessments, contributions and payments to third parties due to or on behalf of such Business Employees.

(e)     Except as would not reasonably be expected to result in material Liability to the Business, since the Look-Back Date, no individual has been engaged by any Seller or any of its Subsidiaries as or in the capacity of an independent contractor who does not qualify for such status under all applicable Laws, and all employees who have been classified as exempt under the Fair Labor Standards Act (and state, provincial and local counterpart Laws) have been properly classified as such. Except as set forth on <u>Section 3.1.10(e)</u> of Seller Disclosure Schedules, since the Look-Back Date, there have not been, and there are no, material actions, claims, charges, complaints, or demands made, pending or, to the Knowledge of Seller, threatened to be made in writing, before any Governmental Authority or under any private dispute resolution procedure with respect to any alleged violation of any such applicable Laws.

(f)     Since the Look-Back Date (i) no Business Employee or Independent Contractor has made any allegation of discrimination, harassment (including sexual harassment) or other similar serious workplace misconduct against any Seller or any of its Subsidiaries or against any Business Employee who is an executive officer or who is employed at the level of Vice President or above; and (ii) neither Seller nor any of its Subsidiaries have entered into any settlement agreements related to allegations of discrimination or harassment

(including sexual harassment) or other similar serious workplace misconduct made by a Business Employee or Independent Contractor.

(g)    Except as set forth on <u>Section 3.1.10(g)</u> of Seller Disclosure Schedules, (i) no Business Employee is on a visa sponsored by Seller or any of its Subsidiaries which visa will require continued sponsorship; and (ii) neither Seller nor any of its Subsidiaries, have, within the past three (3) years, received a "no match" letter from the Social Security Administration concerning any current or former Business Employee. Except as would not result in material liability to the Business, a USCIS Form I-9 has been properly prepared and retained for each Business Employee as required by Law. To the Knowledge of Seller, in the past three (3) years with respect to any current Business Employee, no such Form I-9 was improperly prepared or that false documentation was provided in connection with satisfying the requirements of such Form I-9. To the Knowledge of Seller, all Business Employees who are working in the United States are legally authorized to work in the United States.

3.1.11    <u>Compliance with Laws; Permits</u>.

(a)    Except as set forth in <u>Section 3.1.11(a)</u> of Seller Disclosure Schedules, the Business is currently being, and since the Look-Back Date has been, conducted in compliance, in all material respects, with all applicable Laws. Seller has not received any written, or, to Seller's Knowledge, oral notice of any actual or alleged material non-compliance or violation of any Laws in connection with the ownership of the Purchased Assets or the operation of the Business.

(b)    Seller and its Subsidiaries are and have been since the Look-Back Date in possession of all material Permits pursuant to any applicable Law required for the ownership or operation of the Purchased Assets or Assumed Liabilities. All such Permits are in full force and effect, no default (with or without notice, lapse of time or both), to Seller's Knowledge, has occurred under any such Permit, and none of Seller or any of its Subsidiaries has received any written or, to Seller's Knowledge, oral notice from any Governmental Authority threatening to suspend, revoke, or withdraw any such Permit, in each case except as would not have a Material Adverse Effect.

3.1.12    <u>Purchased Contracts and Purchased Leases</u>. As of the date hereof, each Purchased Contract listed or described in <u>Section 2.7.1</u> of Seller Disclosure Schedules and each Purchased Lease listed or described in <u>Section 2.7.1</u> of Seller Disclosure Schedules (in each case, without giving effect to any such Contracts or Leases that are rejected pursuant to <u>Section 2.7</u>) is in full force and effect and is a valid and binding obligation of Seller or its Subsidiaries and, to Seller's Knowledge, the other parties thereto, in accordance with its terms and conditions, in each case except (a) as such enforceability may be limited by the Enforceability Exceptions and (b) as set forth on <u>Section 3.1.12(a)</u> of Seller Disclosure Schedules, and is free and clear of any Encumbrances (other than Permitted Encumbrances). Seller has made available to Buyer correct and complete copies of all Purchased Contracts and Purchased Leases in effect as of the date hereof. Subject to requisite Bankruptcy Court approvals, and except (i) as a result of the commencement of the Chapter 11 Cases, (ii) as set forth on <u>Section 3.1.12(b)</u> of Seller Disclosure Schedules, and (iii) for which payment of the Cure Costs will cure, (A) Seller is not in material breach or default of its obligations under any Purchased Contract or Purchased Lease, (B) to

Seller's Knowledge, no condition exists that with notice or lapse of time or both would constitute a material default by Seller or its applicable Subsidiary under any such Purchased Contract or Purchased Lease, and (C) to Seller's Knowledge, no other party to any such Purchased Contract or Purchased Lease (1) is in material breach or default thereunder or (2) has repudiated or threatened to terminate or cancel the applicable Purchased Contract or Purchased Lease. Except as set forth on Section 3.1.12(c) of Seller Disclosure Schedules, (x) neither Seller nor any Subsidiary has subleased, licensed or otherwise granted to any Third Party the right to use or occupy any Leased Real Property with respect to a Purchased Lease or any portion thereof and (y) neither Seller nor any Subsidiary has collaterally assigned or granted any other security interest in any Leased Real Property with respect to a Purchased Lease or any interest therein (other than Permitted Encumbrances).

### 3.1.13  Environmental Matters.

(a)     The Business is, and since the Look-Back Date has been, conducted in compliance in all material respects with all Environmental Laws, which compliance has included obtaining, maintaining and complying in all material respects with all Permits required under Environmental Law.

(b)     Neither Seller nor any of its Subsidiaries have received any written or, to Seller's Knowledge, oral notice, and no Claim is pending or, to Seller's Knowledge, threatened, in each case, alleging any material violation of, or material Liability under, Environmental Laws.

(c)     Neither Seller nor any of its Subsidiaries (nor, to Seller's Knowledge, any other Person to the extent giving rise to Liability for Seller or any of its Subsidiaries) have treated, stored, disposed of, arranged for or permitted disposal of, transported, handled, manufactured, distributed, released, exposed any Person to, or owned or operated any property or facility contaminated by, any Hazardous Materials, in each case, so as to give rise to any material Liability of Seller and its Subsidiaries under Environmental Law.

(d)     Seller and its Subsidiaries have furnished to Buyer all material environmental audits, reports, assessments and other material environmental, health and safety documents relating to the current properties, facilities or operations of the Business or the Purchased Assets, in each case, that are in their possession or under their reasonable control.

### 3.1.14  Taxes.

(a)     (i) All material Tax Returns required to be filed by Seller with respect to the Business and any Purchased Assets have been timely filed (taking into account extensions), and (ii) all material Taxes due and payable with respect to the Business and the Purchased Assets have been timely paid, whether or not shown on any Tax Return.

(b)     All Tax withholding, collection and deposit obligations (including amounts owing or allocated to any employee, creditor or other Person) imposed on or with respect to the Purchased Assets have been timely satisfied in all material respects in accordance with applicable Law. All Forms W-2 and Form 1099 required with respect to such withholding and payment have been properly completed and filed.

(c)        (i) No Tax proceeding for material unpaid Taxes with respect to the Business or any Purchased Asset is ongoing, pending or being proposed or threatened in writing by a Governmental Authority, (ii) no assessment, deficiency or adjustment with respect to material Taxes has been asserted, or proposed or threatened in writing, with respect to the Business or any Purchased Asset, other than any assessment, deficiency or adjustment which has been fully satisfied by payment, settled or withdrawn, and (iii) no claim has ever been made by a Governmental Authority in a jurisdiction in which Seller or its Subsidiaries do not file Tax Returns or pay Taxes that Seller or any of its Subsidiaries, as applicable, is or may be required to file a Tax Return or pay material Taxes in that jurisdiction with respect to the Business or any Purchased Asset.

(d)        Seller has not requested or consented to extend the time or is the beneficiary of any extension of time that has not lapsed or expired (i) with respect to the due date for the filing of any material Tax Return (other than any automatic or automatically granted extension), (ii) in which any material Tax may be assessed or collected by any Governmental Authority (other than any extension which is no longer in effect or any automatic extension as a result of any ongoing Tax proceeding) or (iii) any statute of limitations in respect of material Taxes, in each case, with respect to the Business or any Purchased Asset.

(e)        There are no Encumbrances with respect to Taxes upon any of the Purchased Assets other than Permitted Encumbrances.

(f)        There are no Tax rulings, requests for rulings, voluntary disclosure applications or agreements or closing agreements regarding Taxes with respect to the Business, the Purchased Assets or the Assumed Liabilities that would increase Buyer's (or any of its Affiliates') liability for Taxes with respect thereto for any Post-Closing Tax Period.

(g)        Seller is not nor has not been a party to a "listed transaction" within the meaning of section 6707A(c)(2) of the Code and Treasury Regulation section 1.6011-4(b)(2).

(h)        Seller, with respect to the Business or the Purchased Assets, is not a party to any written Tax sharing, allocation or indemnity agreement or arrangement that will be in effect after the Closing (other than any such agreement entered into in the Ordinary Course the primary purpose of which does not relate to any Taxes).

(i)        Seller has (i) timely paid all material sales and use Taxes with respect to the Business and the Purchased Assets required to be paid under Applicable Law, and (ii) properly collected and remitted all material sales and use Taxes with respect to the Business and the Purchased Assets required to be collected and remitted under Applicable Law.

3.1.15  Absence of Certain Changes. Except as set forth in Section 3.1.15 of Seller Disclosure Schedules, since December 31, 2024, (a) no event, result, effect, occurrence, fact, circumstance, development, condition or change has occurred or arisen that has had, or would reasonably be expected to have, individually or in the aggregate, a Material Adverse Effect and (b) Seller has not taken any action that would be prohibited by Section 4.2 (other than Section 4.2(vi)) if taken during the Interim Period.

3.1.16  <u>Sanctions</u>. Seller is not a Sanctioned Person. Since the Look-Back Date, the Business has been operated in material compliance with all applicable Sanctions. To Seller's Knowledge, there are no pending or threatened actions or investigations related to violations of Sanctions that could have a material effect on the Business.

3.1.17  <u>Foreign Corrupt Practices Act</u>. Since the Look-Back Date, the Business has been operated in material compliance with all applicable anti-bribery and anti-corruption Laws (the "**Anti-Corruption Laws**"), including the Foreign Corrupt Practices Act of 1977, as amended.

3.1.18  <u>Financial Statements</u>.

(a)     Set forth in <u>Section 3.1.18(a)</u> of Seller Disclosure Schedules are true, correct and complete copies of: (i) the combined balance sheet of the Business as of December 28, 2024, and December 30, 2023, and the related income statement of the Business for the fiscal years then ended, each of which are included in Seller Disclosure Schedules, and (ii) the combined balance sheet of the Business as of February 22, 2025, and the related income statement of the Business for the fiscal period then ended, each of which are included in the Disclosure Schedule (collectively, the "**Financial Statements**"). The Financial Statements fairly present, in all material respects, the financial position and results of operations of the Business for the periods indicated, in each case in accordance with GAAP consistent with past practice. The Financial Statements have been prepared from the books and records of Seller and its Affiliates.

(b)     The accounts payable of the Business reflected on the Financial Statements, and all accounts payable incurred since the date of the Latest Balance Sheet arose from bona fide transactions in the Ordinary Course consistent with past practice, and all such accounts payable have either been paid, are not yet due and payable in the Ordinary Course consistent with past practice, or are being contested by Seller in good faith. All notes and accounts receivable reflected on the Financial Statements, and all accounts receivable of the Business generated since the date of the Latest Balance Sheet, (i) constitute bona fide receivables resulting from the sale of services or other obligations in favor of Seller as to which full performance has been fully rendered, (ii) are valid and enforceable claims, (iii) are not subject to any pending or threatened defense, counterclaim, right of offset, returns, allowances or credits, except to the extent reserved on the Latest Balance Sheet, (iv) are current and collectible, subject only to the reserve for bad debt set forth on the Latest Balance Sheet and adjusted for the passage of time, and (v) are not subject in whole or in part to any Encumbrance or any Contract for deduction, free goods or services, discount or other deferred price or quantity adjustment.

(c)     All inventory of the Business is of a quality and quantity usable and salable by Seller in the Ordinary Course, except for obsolete, damaged, defective or slow-moving items that have been written off or written down in the Ordinary Course or for which reserves have been established and set forth in the Latest Balance Sheet.

3.1.19  Material Contracts.

(a)      Section 3.1.19 of Seller Disclosure Schedules contains a complete and correct list, as of the date of this Agreement, of each Contract described below in this Section 3.1.19(a) under which Seller or any of its Subsidiaries is a party and to which Seller or any of its Subsidiaries has any current or future rights, responsibilities, obligations or liabilities in connection with the Business, other than (i) any stand-alone purchase order, sale orders, statements of work, invoices or similar instruments not made pursuant to a separate Contract (as long as such purchase order does not impose future obligations on Seller or its Subsidiaries outside of the Ordinary Course for purchase orders of such products), and (ii) any Plan or confidentiality agreements to which Seller or its Subsidiaries is a party (all Contracts of the type described in this Section 3.1.19(a), being referred to herein as the "**Material Contracts**"):

i.      is with a Top Supplier;

ii.     requires expenditures by Seller or payments to be received by Seller in excess of $6,000,000 in the twelve (12) months ended on December 31, 2024;

iii.    (A) limits or purports to limit, in any material respect, the freedom of the Business to engage or compete in any line of business or with any Person or in any geographic area, (B) contains exclusivity or "most favored nation" obligations to which the Business is subject in favor of any Person or (C) contains any other provisions restricting or purporting to restrict the ability of the Business to sell, market, distribute, promote, manufacture, develop, commercialize or test or research the Purchased Products in any material respect, directly or indirectly through third parties (in the case of clauses (A), (B) and (C), other than any such restriction or purported restrictions that have a de minimis effect on the Business);

iv.     is a Contract pursuant to which (A) Seller receives any license to any Intellectual Property material to the Business (other than (w) non-exclusive licenses to use commercially available Software for an annual fee of less than $500,000, (x) non-disclosure agreements, (y) licenses for open source Software, and (z) licenses which are merely incidental to the primary transactions contemplated by the Contract), (B) Seller grants or licenses to a third party any rights to use any material Owned Intellectual Property (other than Intellectual Property licensed in the Ordinary Course on a non-exclusive basis), (C) any Person (other than a Business Employee) has developed Intellectual Property for the Business that is used in and material to the Business, and (D) Seller entered into to settle or resolve any intellectual property-related dispute or litigation, including settlement agreements, coexistence agreements, covenant not to sue agreements, and consent to use agreements;

v.      is a Contract regarding the employment or engagement of any Business Employee or Independent Contractor, including (A) employment, independent contractor and consulting and similar Contracts (excluding offer letters) and

(B) Contracts providing bonuses, retention, stay-on, severance, termination pay, change in control payments, transaction bonuses, or similar compensation or benefits to personnel (whether employees or independent contractors) or agents;

vi. is a collective bargaining agreement covering any Business Employee;

vii. is a Contract with any Affiliate of Seller relating to the provision of funds, real property, goods or services by or to Seller as it relates to the Business; or

viii. relate to any settlement, conciliation or stipulation of any Litigation against the Business by any other Person to which the Business will have any monetary obligation after the date hereof in excess of $100,000, individually, or $250,000, in the aggregate.

(b) Seller has made available to Buyer correct and complete copies of all Material Contracts in effect as of the date hereof. Subject to requisite Bankruptcy Court approvals, and except (i) as a result of the commencement of the Chapter 11 Cases, (ii) as set forth on Section 3.1.19 of Seller Disclosure Schedules, and (iii) for which Seller's payment of the Cure Costs will cure, (A) to Seller's Knowledge, Seller is not in material breach or default of its obligations under any Material Contract, (B) to Seller's Knowledge, no condition exists that with notice or lapse of time or both would constitute a material default by Seller or its applicable Subsidiary under any such Material Contract, and (C) to Seller's Knowledge, no other party to any such Material Contract is in material breach or default (or has made any written demand (or claim) for indemnification) thereunder.

3.1.20 Suppliers. Section 3.1.20 of Seller Disclosure Schedules sets forth a list of the top ten (10) suppliers and vendors based on the aggregate dollar amount of purchases by the Business ("**Top Suppliers**") for the year ended December 31, 2024. As of the date hereof and to Seller's Knowledge, no such supplier has (a) cancelled or terminated its business relationship with the Business, or (b) notified or informed Seller in writing that it intends to terminate or materially alter the terms of its distributing or supplying practices or its business relationship with the Business, or any written demand (or claim) for indemnification, and Seller does not otherwise have knowledge of such intent. Except as set forth on Section 3.1.20 of Seller Disclosure Schedules, since the Look Back Date, (i) the Business has not had any material disputes concerning any nonconformance in any finished products and/or services with any such Top Supplier except in the Ordinary Course and (ii) to Seller's Knowledge, there are no other facts or circumstances relating to the Top Suppliers that could reasonably be expected to materially and adversely impact the operations of the Business following the Closing.

3.1.21 Business Continuity. None of the IT Systems have experienced bugs, failures, breakdowns, or continued substandard performance in the past twelve (12) months that has caused any material disruption or interruption in or to the use of any such Systems by Seller or its Subsidiaries that have not been remediated in all material respects.

3.1.22 Bank Accounts. Section 3.1.22 of Seller Disclosure Schedules is a correct and complete list of all of the banks in which an account or safety deposit box (if any) is

maintained by or on behalf of the Business or Seller and its Subsidiaries, as the case may be, together with the account numbers and names of all authorized signatories for such accounts or with access to the safety deposit box(es) (if any).

**3.2     Representations and Warranties of Buyer**. Buyer represents and warrants to Seller as of the date hereof (except with respect to representations and warranties made as of a particular date, which shall be deemed to be made only as of such date) as follows.

3.2.1    <u>Entity Status</u>. Buyer is duly formed and validly existing under the laws of its jurisdiction of formation and has the requisite corporate power to enter into and perform its obligations under this Agreement and the Ancillary Agreements to which it is or will be a party.

3.2.2    <u>Authority</u>. The execution and delivery of and performance by Buyer of this Agreement and the Ancillary Agreements to which it is or will be a party have been, or will be at or prior to Closing, authorized by all necessary corporate action on the part of Buyer.

3.2.3    <u>No Conflict</u>. The execution and delivery of and performance by Buyer of this Agreement and the Ancillary Agreements to which it is or will be a party (a) do not and will not constitute or result in a violation or breach of, or conflict with, or allow any Person to exercise any rights under, any of the terms or provisions of Buyer's Organizational Documents, (b) do not and will not constitute or result in a breach or violation of, or conflict with or allow any Person to exercise any rights under, any Contract, license, lease or instrument to which it is a party; and (c) do not result in the violation of any Law applicable to Buyer, except in the case of clauses (b) and (c), as would not materially adversely affect the ability of Buyer to consummate the Transactions.

3.2.4    <u>Required Authorizations</u>. Other than the requisite Bankruptcy Court approvals and entry of the Sale Order, no filing with (other than as required under the HSR Act), notice to or Order, Permit, approval, consent, waiver, license or similar authorization of, any Governmental Authority is required on the part of Buyer as a condition to the lawful consummation of the Transactions.

3.2.5    <u>Execution and Binding Obligation</u>. Subject to the requisite Bankruptcy Court approvals, this Agreement and the Ancillary Agreements to which Buyer is or will be a party have been, or will be, duly executed and delivered by Buyer and constitute, or will constitute, legal, valid and binding agreements of Buyer, enforceable against it in accordance with its terms, subject only to the Enforceability Exceptions.

3.2.6    <u>Financial Capacity</u>.

(a)    Attached hereto as <u>Exhibit F</u> is an executed equity commitment letter (the "**Equity Commitment Letter**") from the Equity Investors to provide, subject to the terms and conditions therein, cash in the aggregate amount set forth therein (the "**Equity Financing**").

(b)    The Equity Commitment Letter has not been amended, modified or terminated, and the commitment contained in the Equity Commitment Letter, to the Knowledge

of Buyer, assuming satisfaction of the conditions set forth in Article 6, have not been withdrawn or rescinded in any respect. Assuming the Equity Financing is funded in accordance with the Equity Commitment Letter, the aggregate proceeds contemplated by the Equity Commitment Letter will be sufficient when funded for Buyer to perform its obligations under this Agreement, including making the payments described in Section 2.3 and to pay all fees and expenses related to the Transactions, including the payments described in Section 2.3. The Equity Commitment Letter provides, and will continue to provide, that Seller is a third-party beneficiary thereof and is entitled to enforce such agreement in each case in accordance with the terms set forth therein. Assuming satisfaction of the conditions set forth in Article 6, to the Knowledge of Buyer, there are no side letters or other Contracts or understandings relating to the Equity Commitment Letter that would reasonably be expected to affect the availability of the Equity Financing, and Buyer does not know of any facts or circumstances that may be expected to result in any of the conditions set forth in the Equity Commitment Letter not being satisfied, or the Equity Financing not being available to Buyer, on the Closing Date. The Equity Commitment Letter is not subject to any conditions precedent or other contingencies to fund the Equity Commitment other than as set forth therein and, as of the date hereof, is (x) in full force and effect and (y) a legal, valid, binding and enforceable obligation of Buyer and each of the other parties thereto, except as the same may be limited by Enforceability Exceptions.

(c)    Buyer's obligations under this Agreement are not and will not be subject to the receipt by Buyer of any financing (other than pursuant to, and in accordance with the terms and conditions set forth in the Equity Commitment Letter).

3.2.7    Litigation. There is no material Litigation in progress, pending, or to Buyer's Knowledge, threatened against Buyer, which prohibits, restricts or seeks to enjoin the Transactions.

3.2.8    Qualification. As of the Closing, Buyer will be capable of satisfying the conditions contained in sections 365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to the Purchased Contracts and the Purchased Leases and the related Assumed Liabilities (*provided*, that in no event shall Buyer be required to pay or assume any Cure Costs). To the knowledge of Buyer, there exist no facts or circumstances that would cause, or be reasonably expected to cause, Buyer and/or its Affiliates not to qualify as "good faith" purchasers under section 363(m) of the Bankruptcy Code (*provided*, that in no event shall Buyer be required to pay or assume any Cure Costs).

3.2.9    No Broker. Except for Jefferies LLC, no broker, agent or other intermediary is entitled to any fee, commission or other remuneration in connection with the Transactions based upon arrangements made by or on behalf of Buyer.

3.2.10    Solvency. Assuming (x) the accuracy of the representations and warranties set forth in Section 3.1 and (y) the performance by Seller of the covenants and agreements required to be performed by it under this Agreement prior to the Closing, immediately after giving effect to the consummation of the Transactions (including any financings being entered into in connection therewith) and taking into account all obligations of Buyer pursuant to this Agreement and the Ancillary Agreements to which it is a party, solely as of and immediately after the Closing: (a) the fair saleable value of the assets of Buyer will be greater than the total

amount of its Liabilities; (b) Buyer will be solvent and able to pay its debts and obligations in the Ordinary Course as they become due; (c) no transfer of property is being made and no obligation is being incurred in connection with the Transactions with the intent to hinder, delay or defraud either present or future creditors of Buyer in connection with the Transactions; and (d) Buyer will have adequate capital to carry on its business and all businesses in which Buyer is about to engage.

3.2.11 <u>Independent Investigation</u>. Buyer knowingly, willingly, irrevocably and expressly represents, warrants, acknowledges and agrees, on its own behalf and on behalf of its Affiliates, that Buyer has conducted to its satisfaction its own independent review and analysis of, and based thereon has formed an independent judgment concerning, the Transactions, the Business, the Purchased Assets and the Assumed Liabilities. In entering into this Agreement, Buyer has relied solely upon its own review and analysis, and the specific representations and warranties of Seller expressly set forth in <u>Section 3.1</u> (as qualified or modified by Seller Disclosure Schedules), and has not relied on, and hereby disclaims reliance on, any other representations, warranties, statements or omissions (whether by Seller or another Person). Buyer confirms that Seller has made available to Buyer and Buyer's Representatives such opportunity to ask questions of the personnel of Seller and its Subsidiaries, as well as such access to the offices, properties and books and records of the business of Seller and its Subsidiaries as deemed appropriate by Buyer in connection with its determination to enter into this Agreement and consummate the Transactions.

3.2.12 <u>Certain Compliance Matters</u>. Buyer is not, nor is acting for or on behalf of, a Sanctioned Person. Buyer will not fund any part of the purchase consideration contemplated by this Agreement with proceeds derived from any violation of Anti-Corruption Laws or Sanctions.

**3.3    Exclusivity of Representations**. Except for the representations and warranties made by Seller in <u>Section 3.1</u> or in any Ancillary Agreement to be delivered by Seller pursuant to this Agreement, neither Seller nor any other Person makes any express or implied representation or warranty with respect to Seller, its Subsidiaries or their businesses, assets, operations, liabilities, condition (financial or otherwise) or prospects, and Seller hereby disclaims any such other representations or warranties. In particular, without limiting the foregoing disclaimer, except for the representations and warranties made by Seller in <u>Section 3.1</u> or in any Ancillary Agreement to be delivered by Seller pursuant to this Agreement, neither Seller nor any of its Subsidiaries or Affiliates or any other Person makes or has made any representation or warranty to Buyer or any of its respective representatives, with respect to, nor has Buyer or any of its respective representatives relied on, (a) any financial projection, forecast, estimate (other than as set forth in the Financial Statements), budget or prospective information relating to Seller, its Subsidiaries or the Business or (b) any oral or written information furnished or made available to Buyer or any of its representatives in the course of its due diligence investigation of Seller and its Subsidiaries, the Business, the negotiation of this Agreement and the Ancillary Agreements or the consummation of the Transactions, including the accuracy, completeness or currency thereof, and neither Seller nor any of its Subsidiaries or Affiliates or any other Person will have any liability to Buyer or any other Person in respect of such information, including any subsequent use of such information.

## ARTICLE 4
## PRE-CLOSING COVENANTS

**4.1**    **Access and Information**.

4.1.1    During the Interim Period, Seller shall, and shall cause its Subsidiaries to, (a) afford Buyer and its Representatives reasonable access to the Business, the Purchased Assets, the Business' senior management team, and information pertaining to the Assumed Liabilities, (b) use reasonable best efforts to cause its employees and Representatives to cooperate with and aid Buyer and its Representatives in its investigation of the Business, (c) direct its senior management team to consult with and reasonably cooperate with Buyer regarding Buyer's post-Closing operation of the Business (including by consulting regarding the Transition Services Agreement and the services to be provided thereunder, as well as Buyer's post-Closing transition plans), (d) reasonably consult with Buyer regarding any material ongoing Litigation that may have a material or adverse impact on the Business after the Closing and provide Buyer with any material communications in connection therewith reasonably promptly following Seller's receipt or delivery thereof, and (e) shall use reasonable best efforts to inform and consult Buyer with respect to any "major" business decisions related to the Business (including real estate matters, or other matters that will materially or adversely impact the future operation of the Business) following the Closing. Any request or investigation under this Section 4.1.1 shall be made or conducted on a reasonable basis by Buyer providing reasonable Notice to Seller and shall be conducted during normal business hours in such a manner as not to interfere unreasonably with the conduct of the Business. Buyer acknowledges and agrees that Seller shall be entitled to restrict any such access to or restrict information (x) as determined, in its reasonable discretion, to be appropriate to ensure compliance in all material respects with any Law, (y) that in the reasonable judgment of Seller would result in the disclosure of any Trade Secrets or any violation of any of its obligations with respect to confidentiality and/or (z) to preserve any applicable attorney client privilege, attorney work product or other legal privilege; *provided*, that in the event any information is withheld pursuant to this sentence, Seller shall promptly notify Buyer and at Buyer's request, Seller shall use reasonable best efforts to the extent feasible to develop an arrangement to communicate or provide the applicable information (or a portion thereof) in a manner that would not conflict with the foregoing clauses (x), (y) and (z). The information provided pursuant to this Section 4.1.1 shall remain subject to the Confidentiality Agreement. Seller and its Subsidiaries make no representation or warranty as to the accuracy of any information, if any, provided pursuant to this Section 4.1.1, and Buyer may not rely on the accuracy of any such information, in each case, other than the representations and warranties made by Seller in Section 3.1 or in any Ancillary Agreement to be delivered by Seller pursuant to this Agreement.

4.1.2    During the Interim Period, Buyer hereby agrees it shall not contact, and it shall cause its Affiliates or Representatives to not contact, any licensor, licensee, competitor, supplier, distributor, franchisee, or customer of Seller or its Subsidiaries with respect to the Purchased Assets, the Business, this Agreement, the Ancillary Agreements or the Transactions, without the prior written consent of Seller (which shall not be unreasonably withheld, delayed or conditioned), in each case other than (a) in the Ordinary Course, and (b) not specifically targeted at (i) Seller or its Affiliates, (ii) the Business or the Purchased Assets, or (iii) this Agreement, the Ancillary Agreements or the Transactions.

4.1.3    Seller shall not, and shall cause its Affiliates and each of their respective Representatives not to, for a period of two (2) years after the Closing, directly or indirectly, without Buyer's prior written consent, use for any purpose (except as otherwise specifically permitted in this Agreement or any Ancillary Agreement) or disclose to any third party (other than each other and their respective Representatives) any confidential or proprietary information concerning the Business, the Purchased Assets or the Assumed Liabilities (including such information as may be disclosed to Seller or its Affiliates or any of their Representatives pursuant to the exercise of its rights to access information following the Closing as set forth herein); *provided*, that the foregoing restriction shall not (a) apply to any information (i) generally available to, or known by, the public (other than as a result of disclosure in violation of this Agreement), (ii) independently developed by Seller, its Affiliates or any of its and their respective Representatives following the Closing without any reference to confidential or proprietary information concerning the Business, or (iii) becomes available to Seller, its Affiliates or any of its and their respective Representatives from a third party if such source is not actually known by Seller at the time of the disclosure to be bound by a confidentiality agreement with, or other known contractual or legal obligation of confidentiality to, Buyer with respect to such information, or (b) prohibit any disclosure (i) pursuant to a request or requirement of any applicable Law, Governmental Authority or rules of any securities exchange, or legal proceeding or process or as otherwise legally compelled (including pursuant to a deposition, interrogatory, subpoena, civil investigation or similar process) so long as, to the extent reasonably practicable and legally permissible, Seller provides Buyer with reasonable prior notice of such disclosure and a reasonable opportunity (at Buyer's sole cost and expense) to contest such disclosure, or (ii) necessary in connection with the administration of the Chapter 11 Cases, the winding down of Seller's estate, the payment of any Taxes or the filing of any Tax Returns or the recording of any Claims in connection therewith.

**4.2    Ordinary Course of Business**. Except (v) with the prior written consent of Buyer, which consent shall not be unreasonably withheld or delayed, (w) as required by applicable Law or Order of the Bankruptcy Court, including the DIP Financing Order, (x) as expressly provided in this Agreement or on Section 4.2 of Seller Disclosure Schedules, (y) for actions taken by Seller or its Subsidiaries as required in connection with the Chapter 11 Cases, or (z) any actions taken in connection with a Store closure, during the Interim Period, Seller shall: (i) use reasonable best efforts to operate and/or maintain the tangible Purchased Assets in the Ordinary Course and in compliance in all material respects with applicable Laws, (ii) (A) not terminate or cancel any of the Purchased Contracts or Purchased Leases other than expirations of any Purchased Contracts or any Purchased Leases in accordance with the terms of such Purchased Contracts or such Purchased Leases, or (B) not amend, modify, release, assign or waive any rights under any Purchased Contract or Purchased Lease other than in the Ordinary Course or as provided for in the DIP Financing Order or as contemplated or permitted in the DIP Budget (as defined in the DIP Financing Order), (iii) not encumber, pledge, transfer, sell, assign, abandon, allow to lapse, fail to prosecute or maintain, exclusively license, or otherwise dispose of any material Owned Intellectual Property other than (A) in the Ordinary Course or (B) due to the expiration of issued or registered Owned Intellectual Property at the end of the maximum statutory term, in each case, other than in the Ordinary Course, (iv) not voluntarily or knowingly or intentionally permit any of the Purchased Assets to become subject to any Encumbrance, except for Permitted Encumbrances, (v) not sell, assign, license, transfer, convey, lease, sublease, surrender, relinquish, terminate or otherwise dispose of any portion of the Purchased Assets other than (A)

in the Ordinary Course or (B) the disposition of obsolete, worn out or immaterial assets, (vi) except as required by a Plan in effect as of the date hereof or as required by applicable Law, not pay, grant or announce any new compensation or benefits, and not pay, grant or announce any increase in the compensation or benefits of any Business Employee, other than any increase in compensation that is less than three percent (3%) of the overall compensation of a Store Employee in the Ordinary Course, (vii) not accelerate the vesting, funding of or lapse of restrictions with respect to any award, compensation or benefit owing, due or payable to a Business Employee, (viii) not enter into, modify, negotiate or terminate any collective bargaining agreement covering any Business Employee, (ix) not forgive any loans, or issue any loans to any Business Employee, (x) not plan, announce, implement or effectuate a reduction in force, lay-off, early retirement program, severance program or other program of effort concerning the termination of employment of any vice president level or above Business Employee, or otherwise terminate the employment of any such Business Employee other than for "cause" or in accordance with Seller's policies or pursuant to applicable Laws, (xi) not transfer, offer employment to, or otherwise attempt to persuade any Business Employee not to accept Buyer's offer of employment, (xii) not grant any Top Supplier any material discounts, pricing accommodations, or other similar changes relating to pricing, payment terms or credit support other than in the Ordinary Course, (xiii) not seek any relief from, or modification of, the automatic stay on any Litigation involving Seller and/or any of its Subsidiaries issued by the Bankruptcy Court, (xiv) adopt, materially modify, materially amend or terminate any material Plan except as required by applicable Law or the terms of any Plan, or (xv) not authorize or enter into any agreement or commitment, whether or not in writing, to take any action prohibited by this <u>Section 4.2</u>.

> **4.3    Notification of Certain Matters**.

> 4.3.1    From the Execution Date through 3:00 P.M. (Eastern Time) on May 4, 2025 (and in any event, within two (2) Business Days after Seller discovers the existence of any such Contract), Seller shall use reasonable best efforts to provide Buyer Notice of any Contract or Lease to which Seller or any of its Subsidiaries is a party as of the Execution Date that was not set forth on <u>Section 2.7.1</u> of Seller Disclosure Schedules, and any Contracts or Leases that are entered into after the Execution Date, and Buyer shall be entitled, in its sole discretion and upon Notice to Seller (email to counsel being sufficient), to add any such Contract or Lease to its schedule of Purchased Contracts and Purchased Leases pursuant to the terms set forth in <u>Section 2.7.2</u>.

> 4.3.2    If any Contract is added to (or removed from) <u>Section 2.7.1</u> of Seller Disclosure Schedules, Seller shall promptly take such steps as are reasonably necessary, and shall promptly deliver Notice to the non-debtor counterparty, to the extent necessary to cause any such added Contracts to be assumed by Seller and assigned to Buyer or rejected by Seller, as applicable, from the Execution Date through 3:00 P.M. (Eastern Time) on May 4, 2025 or as soon as reasonably practicable thereafter according to the terms herein.

> **4.4    Obligation to Consummate the Transaction**. Each of the Parties agrees that it shall use reasonable best efforts to take, or cause to be taken, all action and to do, or cause to be done, all things necessary, proper or advisable to the extent permissible under applicable Law, to consummate and make effective the Transactions and to ensure that the conditions set forth in <u>Article 6</u> are satisfied.

**4.5    Filings; Other Actions; Notification and Cooperation**.

4.5.1    Seller and Buyer shall cooperate with each other and use, and shall cause their respective Affiliates and Subsidiaries to use, their respective reasonable best efforts to take (or cause to be taken) all actions, and do (or cause to be done) all things necessary, proper or advisable under this Agreement and applicable Law to consummate and make effective the Transactions as expeditiously as reasonably practicable after the date of this Agreement, including using reasonable best efforts in: (a) preparing and filing all documentation to effect all necessary notices, reports and other filings (and in any event, by filing by no later twenty (20) Business Days after the date hereof, any notifications, filings and other information required to be filed under the HSR Act with respect to the Transactions, unless mutually agreed otherwise); (b) obtaining as expeditiously as practicable all consents, registrations, approvals, permits and authorizations necessary to be obtained from any Governmental Authority in order to consummate the Transactions; (c) obtaining (and cooperating with each other in obtaining) any consent, approval of, waiver or any exemption by, any non-governmental third party, in each case, to the extent necessary, proper or advisable in connection with the Transactions; and (d) executing and delivering any reasonable additional instruments necessary to consummate the Transactions and to fully carry out the purposes of this Agreement. Nothing herein shall require Seller or any of its Subsidiaries to incur, assume, become liable in respect of or suffer to exist any expenses, liabilities or other obligations, or agree to or become bound by any commitments, undertakings, concessions, indemnities, or other arrangements that could result in expenses, liabilities, or other obligations.

4.5.2    Neither Buyer nor Seller shall, and shall cause its respective Subsidiaries not to, enter into a definitive agreement providing for, or consummate, any transaction which would reasonably be expected to materially delay or prevent consummation of the Transactions. Neither Party, without the other Party's prior written consent, shall: (a) enter into any timing, settlement or similar agreement, or otherwise agree or commit to any arrangement, that would have the effect of extending, suspending, lengthening or otherwise tolling the expiration or termination of the waiting period applicable to the contemplated transactions under the HSR Act or any Antitrust Laws; or (b) enter into any timing or similar agreement, or otherwise agree or commit to any arrangement, that would bind or commit the Parties not to consummate the Transactions (or that would otherwise prevent or prohibit the Parties from consummating the Transactions), in both cases (a) and (b) without the consent of the other Party, not to be unreasonably withheld, conditioned, or delayed.

4.5.3    Buyer and Seller shall cooperate with one another, and consider in good faith the views of one another, with respect to the appropriate course of action with respect to obtaining the consents, approvals, permits, waiting period expirations or authorizations of any Governmental Authority required to consummate the Transactions prior to the Outside Date. No Party hereto or its counsel shall independently participate in any substantive call or meeting with any Governmental Authority in respect of any such filing, investigation, or other inquiry relating to the matters that are the subject of this Section 4.5 without giving the other Party or its counsel reasonable prior notice of such call or meeting and, to the extent permitted by such Governmental Authority, the opportunity to attend and participate. In furtherance of the foregoing and to the extent permitted by applicable Law: (a) each Party shall notify the other, as far in advance as practicable, of any filing or material or substantive communication or inquiry it or any of its

- 55 -

Subsidiaries intends to make with any Governmental Authority relating to the matters that are the subject of this <u>Section 4.5</u>; (b) prior to submitting any such filing or making any such communication or inquiry, such Party shall provide the other Party and its counsel a reasonable opportunity to review, and shall consider in good faith the comments of the other Party in connection with, any such filing, communication or inquiry; (c) promptly following the submission of such filing or making such communication or inquiry, such Party shall provide the other Party with a copy of any such filing or, if in written form, communication or inquiry; (d) each Party shall inform the other of and if in writing, furnish the other with copies of (or, in the case of oral communications, advise the other of) any substantive communication from or with any Governmental Authority regarding any of the Transactions; and (e) each Party shall consult with the other Party in connection with any inquiry, hearing, investigation or litigation by, or negotiations with, any Governmental Authority relating to the Transactions, including the scheduling of, and strategic planning for, any meetings with any Governmental Authority relating thereto. In exercising the foregoing cooperation rights, Seller and Buyer each shall act reasonably and as promptly as reasonably practicable. Notwithstanding the foregoing, materials provided pursuant to this <u>Section 4.5</u> may be reasonably redacted to (i) remove references concerning valuation, (ii) comply with contractual arrangements, (iii) comply with applicable Law, and (iv) address legal privilege or confidentiality concerns.

       4.5.4   Notwithstanding the foregoing, nothing in this <u>Section 4.5</u> or otherwise in this Agreement shall require Buyer including its Affiliates, to (a) commit, agree or submit (or offer to commit, agree or submit) to any consent decree, hold separate order, sale, divestiture, lease, license, transfer, disposal, Encumbrance, other change or restructuring of, or operating restriction with respect to the businesses, properties, product lines, assets, permits, operations, rights or interest therein of Buyer, its Affiliates, the Purchased Assets or any of the Business; or (b) otherwise take or commit to take any action that could limit its freedom with respect to, or its ability to retain, one or more of the businesses of Buyer or any of its Affiliates or the Purchased Assets; *provided*, that Seller shall take any of the foregoing actions if requested by Buyer in writing so long as any such actions are conditioned on the occurrence of the Closing; *provided*, *further*, that Seller shall not take any such actions without the prior written direction of Buyer.

       4.5.5   In furtherance and not in limitation of the covenants of the Parties contained in this <u>Section 4.5</u>, if any administrative or judicial action or proceeding, including any proceeding by a private party, is instituted challenging the Transactions as violative of any Antitrust Law, each of Seller and Buyer shall use reasonable best efforts to contest and resist any such action or proceeding and to have vacated, lifted, reversed or overturned any decree, judgment, injunction or other order, whether temporary, preliminary or permanent, that is in effect and that prohibits, prevents or restricts consummation of the Transactions.

       4.5.6   Seller and Buyer each shall, upon request by the other, promptly furnish the other with all information concerning itself, its Affiliates, directors, officers and stockholders and such other matters as may be reasonably necessary or advisable in connection with any statement, filing, notice or application made by or on behalf of Buyer, Seller or any of their respective Affiliates to any Third Party or any Governmental Authority in connection with the Transactions, all of which information shall be true and correct in all material respects when provided; *provided*, that each Party shall be entitled to redact discussions of the transaction value

and competitively sensitive information, and may reasonably designate applicable materials to be reviewed solely by the other Party's outside counsel.

4.5.7    Seller and Buyer each shall keep the other reasonably apprised of the status of matters relating to completion of the Transactions, including promptly furnishing the other with copies of notices or other communications received by Seller or Buyer, as the case may be, or any of their respective Affiliates from any Third Party or any Governmental Authority with respect to the Transactions, other than immaterial communications and communications on the docket in any of the Chapter 11 Cases.

4.5.8    Buyer shall bear the cost of any filing fee payable to a Governmental Authority in connection with any filings made under this <u>Section 4.5</u>.

**4.6    Working Capital Target Adjustment**. During the Interim Period, the Parties agree to adjust the Target Net Working Capital Amount as follows: (a) for each Store Seller or its Subsidiaries identifies for closure as listed in <u>Section 4.6</u> of Seller Disclosure Schedules, or Buyer determines to close at any time after February 22, 2025 (each, a "**Non-Transferred Store**") which results in the number of Transferred Stores to be less than 677 (the "**Store Threshold**"), the Target Net Working Capital Amount shall be lowered by $198,200, (b) the adjustment to the Target Net Working Capital Amount shall be calculated based on the number of Stores, in the aggregate, that Seller or its Subsidiaries identifies for closure as listed in <u>Section 4.6</u> of Seller Disclosure Schedules, or Buyer determines to close at any time after February 22, 2025 which results in the number of Transferred Stores to be less than the Store Threshold, with each closure resulting in a reduction of $198,200, and (c) the adjustments to the Target Net Working Capital Amount set forth in this <u>Section 4.6</u> shall take effect immediately upon the closure of each Store or Buyer's determination of closure; *provided*, that if any Store has closed prior to the date hereof, such adjustment with respect to such Store shall take effect on the date of this Agreement.  For purposes of this <u>Section 4.6</u>, any Store listed in <u>Section 4.6</u> of Seller Disclosure Schedules with a "Closing Process Status" of "Currently Winding Down", or "Fully Closed" shall be considered a Store that Seller or its Subsidiaries has identified for closure and shall constitute a Non-Transferred Store; *provided*, *however*, that in no event shall either Store 904 (Nashville, TN) or Store 910 (Riverbend, FL) reduce the Store Threshold.

### ARTICLE 5
### ADDITIONAL COVENANTS

**5.1    Further Assurances**.

5.1.1    Each of Seller and Buyer shall, at any time or from time to time after the Closing, at the request and expense of the other Party, take, or cause to be taken, all reasonable actions, and to do, or cause to be done, and to assist and cooperate with the other Party in doing, all reasonable things necessary to consummate and make effective, in the most expeditious manner practicable, the Transactions, including executing and delivering to the other Party all such reasonable instruments and documents or further reasonable assurances as the other Party may reasonably request, in each case that are consistent with the terms of this Agreement, in order to (a) vest in Buyer all of Seller's right, title and interest in and to the Purchased Assets (including the Purchased Intellectual Property) as contemplated hereby, (b) effectuate Buyer's

assumption of the Assumed Liabilities, (c) confirm Seller's retention of the Excluded Assets and the Excluded Liabilities, and (d) grant to each Party all rights contemplated to be granted to such Party under this Agreement and the Ancillary Agreements; *provided*, *however*, that after the Closing, apart from such foregoing customary further assurances, neither Seller nor Buyer shall have any other obligations except as specifically set forth and described herein or in the Ancillary Agreements.

5.1.2    If any approval, consent or waiver required for Seller to assume and assign to Buyer the Purchased Contracts, the Purchased Leases and other Purchased Assets shall not have been obtained prior to the Closing, Seller shall use reasonable best efforts to obtain such approval, consent or waiver to assign to Buyer the Purchased Contracts, the Purchased Leases and other Purchased Assets, including using reasonable best efforts to facilitate any negotiations with the counterparties to such Purchased Contracts and such Purchased Leases and to obtain an order (which may be the Sale Order) containing a finding that the proposed assumption of such Purchased Contracts and such Purchased Leases and assignment to Buyer satisfies all applicable requirements of section 365 of the Bankruptcy Code. At the Closing (a) Seller shall, pursuant to the Sale Order, assign to Buyer each of the Purchased Contracts and Purchased Leases that is capable of being assigned and (b) Seller shall pay all Cure Costs (if any), in each case in connection with such assumption and assignment, and Buyer shall assume and discharge when due the Assumed Liabilities (if any) under the Purchased Contracts and the Purchased Leases. Except as to the Purchased Contracts and the Purchased Leases assigned pursuant to section 365 of the Bankruptcy Code or the Sale Order, anything in this Agreement to the contrary notwithstanding, this Agreement shall not constitute an agreement to assign any Purchased Contract, any Purchased Lease or other Purchased Asset or any right thereunder if an attempted assignment, without the consent of a Third Party, would constitute a breach or in any way adversely affect the rights of Buyer or Seller thereunder, and Seller, at Buyer's expense (if any), shall use its reasonable best efforts to obtain any such required consent(s) as promptly as possible. If such consent is not obtained or such assignment is not attainable pursuant to section 365 of the Bankruptcy Code or the Sale Order, or if any attempted assignment would be ineffective or would impair Buyer's rights under the Purchased Assets in question so that Buyer would not in effect acquire the benefit of all such rights, then Seller, to the maximum extent permitted by applicable Law, shall act after the Closing, at Buyer's request and expense, as Buyer's agent in order to obtain for it the benefits thereunder and shall cooperate, to the maximum extent permitted by applicable Law, with Buyer in any other reasonable arrangement designed to provide such benefits to Buyer. Seller and its Subsidiaries are not under any obligation to pay any money to a Third Party (unless Buyer agrees in writing to reimburse Seller for such payment), incur any material obligations, commence any Litigation (*provided*, that Seller shall reasonably cooperate in any Litigation initiated by Buyer in the Bankruptcy Court regarding the assumption and assignment of any Purchased Contract or any Purchased Lease and matters related thereto) or offer or grant any material accommodation (financial or otherwise) to any Third Party in order to obtain any approval, consent or waiver. All obligations of Seller under this Section 5.1.2 shall expire on the date that is twelve (12) months after the Closing Date.

**5.2    Publicity**. No press release, public statement or announcement or other public disclosure (a "**Public Statement**") with respect to this Agreement, the Ancillary Agreements or the Transactions may be made except (a) with the prior written consent and joint approval of Buyer and Seller, not to be unreasonably withheld, delayed or conditioned, (b) if required by

applicable Law, the Chapter 11 Cases, a Governmental Authority, or stock exchange requirements, or (c) Buyer or its Affiliates may make customary disclosures in connection with marketing purposes and financial disclosures to (i) any current or prospective investors of Buyer or its Affiliates and (ii) their lenders, banks and advisors who have a reasonable need to receive such information. Where the Public Statement is required by applicable Law, the Chapter 11 Cases, a Governmental Authority, or stock exchange requirement, the Party required to make the Public Statement will use its reasonable best efforts consistent with applicable Law or Bankruptcy Court requirement to consult with the other Party, and consider in good faith any revisions proposed by the other Party, prior to making such disclosure, and shall limit such disclosure to only that information that is legally or otherwise required to be disclosed.

**5.3    Certain Tax Matters**.

5.3.1    Withholding Taxes.

(a)    The amounts payable by one Party (the "**Payer**") to another Party (the "**Payee**") pursuant to this Agreement ("**Payments**") shall not be reduced on account of any Taxes unless required by applicable Law. The Payer shall deduct or withhold from the Payments any Taxes that it is required by applicable Law to deduct or withhold, and all such amounts deducted and withheld that are timely remitted to the appropriate Governmental Authority shall be treated for all purposes of this Agreement as having been paid to Payee. Notwithstanding the foregoing, other than in connection with any compensatory payments or the failure of Seller to deliver any Tax forms described in Section 5.3.2(b), prior to any deduction or withholding the Payer shall take reasonable best efforts to notify the Payee of its intent to withhold, and take reasonable best efforts to cooperate with the Payee to reduce or eliminate such withholding, and if the Payee is entitled under any applicable Law or Tax treaty to a reduction of rate of, or the elimination of, or recovery of, applicable withholding Tax, it shall timely deliver to the Payer or the appropriate Governmental Authority (with the assistance of the Payer to the extent that this is reasonably required) the prescribed forms necessary to reduce the applicable rate of withholding or to relieve the Payer of its obligation to withhold Tax, and the Payer shall apply the reduced rate of withholding, or dispense with the withholding, as the case may be, to the extent it complies with the applicable Law or Tax treaty. If, in accordance with the foregoing, the Payer withholds any amount, it shall make timely payment to the proper Taxing Authority of the withheld amount and send to the Payee proof of such payment as soon as reasonably practicable.

(b)    Seller (or if it is a disregarded entity for federal income Tax purposes, its regarded owner) shall deliver to Buyer a properly completed and executed IRS Form W-9, *provided* that the failure to deliver such form shall not be deemed a breach of any condition or covenant in this Agreement and Buyer's sole remedy for the failure to provide any such form shall be to withhold any required amount under the Code or any other applicable Tax law from the consideration otherwise payable to Seller hereunder in accordance with Section 5.3.1(a).

5.3.2    Transfer Taxes and Apportioned Obligations.

(a)    All amounts payable hereunder or under any Ancillary Agreement are exclusive of all recordation, transfer, documentary, stamp, conveyance, value added, sales, consumption, goods and services taxes or other similar Taxes and fees imposed or levied by

reason of, in connection with or attributable to this Agreement and the Ancillary Agreements or the Transactions (collectively, "**Transfer Taxes**"). Buyer shall be responsible for the timely payment of all Transfer Taxes that are not exempted under a Sale Order pursuant to section 1146(a) of the Bankruptcy Code, and shall pay all amounts due and owing in respect of any Transfer Taxes, these amounts in addition to the sums otherwise payable, at the rate in force at the due time for payment or such other time as is stipulated under applicable Law and the parties shall cooperate to timely and properly file all Tax Returns with respect to any Transfer Taxes.

(b)    All personal property and similar ad valorem obligations levied with respect to the Purchased Assets for a taxable period which includes (but does not end on) the Closing Date (collectively, the "**Apportioned Obligations**") shall be apportioned between Seller and Buyer based on the number of days of such taxable period ending on and including the Closing Date (such portion of such taxable period, the "**Pre-Closing Tax Period**") and the number of days of such taxable period beginning on the day after the Closing Date (such portion of such taxable period, the "**Post-Closing Tax Period**"), *provided*, that for clarity sake and without prejudice to any apportionment provided for in the determination of the Net Working Capital Amount, the Parties agree and acknowledge that Seller shall have no obligations with respect to the payment of Taxes pursuant to this Section 5.3.2(b).

5.3.3    Cooperation and Exchange of Information. Each of Seller and Buyer shall (a) provide the other with such assistance as may reasonably be requested by the other Party (subject to reimbursement of reasonable out-of-pocket expenses) in connection with the preparation of any Tax Return or election or any, audit or other examination by any Taxing Authority or judicial or administrative proceeding relating to Liability for Taxes in connection with the Business or the Purchased Assets, (b) retain and provide the other Party with any records or other information that may be relevant to such Tax Return, audit or examination, or proceeding and (c) inform the other Party of any final determination of any such audit or examination or proceeding that affects any amount required to be shown on any Tax Return of the other for any period. Seller shall promptly notify and forward to Buyer in writing upon receipt by Seller of notice of any pending or threatened Tax audits or assessments that reasonably may be expected to relate the Purchased Assets or Allocation.

5.3.4    Other Tax Matters. The calculation of the Net Working Capital Amount, as finally determined, shall not take into account any change in Tax liability as a result of the following actions undertaken by Buyer or any of its Affiliates following Closing with respect to a Pre-Closing Tax Period: (a) filing any Tax Return or any amendment or modification to any previously-filed Tax Return, (b) taking or initiating any voluntary discussion, examination or contract with a taxing authority (including any voluntary disclosure agreement or similar process), (c) making any Tax election that has retroactive effect to a Pre-Closing Tax Period, or (d) extending or waiving any statute of limitations or other period for the assessment of any Tax or deficiency.

5.3.5    Continuing Employees. Seller and Buyer agree to utilize, or cause their respective Affiliates to utilize, the alternate procedure set forth in Revenue Procedure 2004-53, 2004-2 C.B. 320, with respect to wage reporting in respect of Continuing Employees, unless otherwise required by applicable Law.

5.3.6    <u>Tax Reserve Liabilities</u>. Buyer shall control, at its sole cost and expense, the conduct of any and all audits, examinations, contests, litigations, deficiency notices, or other proceedings with or against any taxing authority with respect to the Tax Reserve Liabilities (the "**Tax Reserve Liability Proceedings**"). Seller shall reasonably cooperate to put Buyer in control of any Tax Reserve Liability Proceedings and shall promptly notify Buyer of any written communication received with respect to any Tax Reserve Liability Proceeding.

**5.4    Accounts Receivable and Payable**.

5.4.1    <u>Accounts Receivable; Bank Accounts</u>. The Parties acknowledge and agree that all Accounts Receivable that are Purchased Assets shall become the property of Buyer subsequent to the Closing. From the Closing Date until ninety (90) days following Closing, in the event that, Seller or any of its Subsidiaries receives any payments from any obligor with respect to an such Accounts Receivable outstanding on the Closing Date, then Seller shall, or shall cause such Subsidiary to, within five (5) Business Days after receipt of such payment, remit the full amount of such payment to Buyer by wire transfer of immediately available funds to the account designated by Buyer by Notice to Seller. Subsequent to the Closing and until ninety (90) days following Closing, Seller shall not cause any of the signatories on the Bank Accounts to be changed; *provided*, that that Seller may remove any signatories no longer employed by Seller or its Affiliates, other than any signatory that is employed by Buyer or its Affiliates. In the event any Cash is transferred from any Bank Account, each of the Parties shall provide written Notice to the other Parties at least five (5) Business Days prior to such transfer and include the amount of Cash to be transferred and each recipient of such Cash; *provided*, that each of the Parties shall in good faith consider any questions or comments received from the other Parties, and mutually agree regarding such Cash transfer.

5.4.2    <u>Accounts Payable</u>. In the event that, subsequent to the Closing, Buyer, Seller or any of its Subsidiaries receives any invoices from any Third Party with respect to any account payable of the Business outstanding prior to the Closing that is not an Assumed Liability, then Seller shall be responsible for payment thereof. In the event that, subsequent to the Closing, Seller or any of its Subsidiaries receives any invoices from any Third Party with respect to any account payable of the Business that is an Assumed Liability, then Seller shall, within five (5) Business Days after receipt of such invoice, remit such invoice to Buyer and Buyer shall be responsible for payment thereof.

5.4.3    <u>Cash</u>. The Parties acknowledge and agree that all pre-Closing Cash shall remain the property of Seller. In the event that, Buyer or any of its Subsidiaries receives any pre-Closing Cash, then Seller shall, or shall cause such Subsidiary to, within five (5) Business Days after receipt of such payment, remit the full amount of such payment to Seller by wire transfer of immediately available funds to the account designated by Seller by notice to Buyer.

**5.5    Wrong Pockets**.

5.5.1    <u>Assets</u>. Without limiting <u>Section 5.1</u>, if either Buyer or Seller becomes aware subsequent to the Closing that any of the Purchased Assets has not been transferred to Buyer or that any of the Excluded Assets (including Cash) has been transferred to Buyer, it shall promptly notify (in writing) the other Party and the Parties shall, and shall cause

their Subsidiaries to, as soon as reasonably practicable, take all commercially reasonable actions (including executing any further instruments or documents) to ensure that such property is transferred, at the expense of requesting Party and with any necessary prior Third Party consent or approval, to (a) Buyer, in the case of any Purchased Asset that was not transferred to Buyer at the Closing; or (b) Seller, in the case of any Excluded Asset that was transferred to Buyer at the Closing.

5.5.2    <u>Payments</u>. If, on or after the Closing, either Party shall receive any payments or other funds due to or belonging to the other Party pursuant to the terms of this Agreement or any Ancillary Agreement, then the Party receiving such funds shall, within five (5) Business Days after receipt of such funds, forward such funds to the proper Party. The Parties acknowledge and agree there is no right of offset regarding such payments and a Party may not withhold funds received from Third Parties for the account of the other Party in the event there is a dispute regarding any other issue under this Agreement or any of the Ancillary Agreements. As soon as practicable but no later than fifteen (15) Business Days following the Closing Date, Buyer shall inform Seller of Buyer's bank account and Seller shall use reasonable best efforts during the term of the Transitions Services Agreement to inform any counterparty to a Purchased Contract of Buyer's bank account together with the request to make any payments after the Closing Date to Buyer's bank account.

**5.6    Purchased Intellectual Property**. Promptly following the Closing, at Buyer's sole cost and expense, Seller shall take such further actions and execute such further reasonable documents as may be necessary or reasonably requested by Buyer to effectuate, evidence and perfect the assignment and transfer of the Owned Intellectual Property to Buyer, including making such filings with any Governmental Authorities as may be required to transfer the Owned Intellectual Property to Buyer.

**5.7    Social Media Accounts**. Seller shall use reasonable best efforts or as reasonably requested by Buyer to transfer the registration, ownership, and control of the Social Media Accounts to Buyer. Post-Closing, neither Seller nor its Affiliates shall, nor shall they knowingly permit any third person to, attempt to access the Social Media Accounts or alter the settings or credentials applicable thereto following the Closing.

**5.8    Bankruptcy Court Filings and Approval**.

5.8.1    Seller shall use its reasonable best efforts to obtain entry of the Sale Order and such other approvals and relief from the Bankruptcy Court as may be necessary or appropriate in connection with this Agreement and the consummation of the Transactions. Within five (5) Business Days after execution of this Agreement, Seller shall file with the Bankruptcy Court a motion seeking approval of this Agreement, in part, pursuant to sections 363 and 365 of the Bankruptcy Code (the "**Sale Motion**") and the proposed Sale Order (as defined below), both in form and substance acceptable to Seller and Buyer. The proposed form of the Sale Order shall be in form and substance acceptable to Seller and Buyer, and with such changes Seller and Buyer find reasonably acceptable, (a) authorizing and approving pursuant to sections 105, 363, and 365 of the Bankruptcy Code, inter alia, (i) the sale of the Purchased Assets of Seller to Buyer on the terms and conditions set forth herein, free and clear of all Encumbrances (to the extent set forth herein), other than Permitted Encumbrances and Assumed Liabilities, and (ii) the assumption and

assignment of the Purchased Contracts and Purchased Leases to Buyer; (b) finding that (i) Buyer has provided adequate assurance (as that term is used in section 365 of the Bankruptcy Code) of future performance in connection with the assumption of the Purchased Contracts and Purchased Leases, (ii) the consideration provided by Buyer pursuant to this Agreement constitutes reasonably equivalent value and fair consideration for the Purchased Assets, and (iii) Buyer and Seller did not engage in any conduct that would allow this Agreement to be set aside pursuant to section 363(n) of the Bankruptcy Code; (c) ordering that (i) notwithstanding Federal Rules of Bankruptcy Procedures 6004(h) and 6006(d), the Sale Order is not stayed and is effective immediately upon entry, (ii) Seller has acted in "good faith" within the meaning of Section 363(m) of the Bankruptcy Code, (iii) this Agreement was negotiated, proposed and entered into by the Parties without collusion, in good faith and from arm's length bargaining positions, and (iv) Buyer shall have no Liability or responsibility for any Liability or other obligation of Seller arising under or related to the Purchased Assets other than as expressly set forth in this Agreement, including successor or vicarious Liabilities of any kind or character, including any theory of antitrust, environmental, successor, or transferee Liability, labor law, de facto merger, or substantial continuity (as amended, modified, or supplemented, the "**Sale Order**") and such other relief from the Bankruptcy Court as may be necessary or appropriate in connection with this Agreement and the consummation of the Transactions.

        5.8.2    Seller shall give appropriate notice, and provide appropriate opportunity for hearing, to all Persons entitled thereto, of all motions, orders, hearings, and other proceedings relating to this Agreement or any Ancillary Agreement and the Transactions and such additional notice as ordered by the Bankruptcy Court or as Buyer may reasonably request.

        5.8.3    Seller and Buyer shall take all commercially reasonable actions as may be reasonably necessary to cause the Sale Order to become a Final Order, including, to the extent reasonably practicable, furnishing affidavits, declarations or other documents or information for filing with the Bankruptcy Court. Buyer agrees that it will promptly take such commercially reasonable actions as are reasonably requested by Seller to assist in obtaining entry of the Sale Order and a finding of adequate assurance of future performance by Buyer, including furnishing affidavits or other documents or information for filing with the Bankruptcy Court for the purposes, among others, of (x) providing necessary assurances of performance by Buyer under this Agreement and demonstrating that Buyer is a "good faith" purchaser under Section 363(m) of the Bankruptcy Code, and (y) establishing adequate assurance of future performance within the meaning of section 365 of the Bankruptcy Code.

        5.8.4    Buyer acknowledges that under the Bankruptcy Code, the sale is subject to approval of the Bankruptcy Court. Buyer acknowledges that to obtain such approval Seller must demonstrate that it has taken reasonable steps to obtain the highest or otherwise best bid possible for the assets, including giving notice of the Transactions to creditors and other interested parties and entertaining any higher or otherwise better offers from prospective buyers.

        5.8.5    If the Sale Order or any other orders of the Bankruptcy Court relating to this Agreement or the Transactions shall be appealed by any Person (or if any petition for certiorari or motion for reconsideration, amendment, clarification, modification, vacation, stay, rehearing or reargument shall be filed with respect to the Sale Order or other such order), and this Agreement has not otherwise been terminated pursuant to Section 8.1, Seller shall

immediately notify Buyer of such appeal, petition, or motion and shall, at Seller's sole cost and expense, use reasonable best efforts to defend such appeal, petition, or motion and shall use reasonable best efforts to obtain an expedited resolution of any such appeal, petition, or motion.

5.8.6    Subject to entry of the Sale Order, (a) on or prior to the Closing, Seller shall pay the Cure Costs for the Purchased Contracts and Purchased Leases and cure any and all other defaults and breaches under the Purchased Contracts and Purchased Leases to the extent required under section 365 of the Bankruptcy Code (excluding any Purchased Contracts or Purchased Leases for which there is an unresolved objection by a non-debtor counterparty to the Cure Costs asserted by Seller with regard to any such Contract or Lease or other dispute as to the assumption or assignment of such Contract or Lease as of the Sale Hearing (such contract, a "**Disputed Contract**") for which Cure Costs (or other matters related to the assumption and assignment of such Contract or Lease) have not been consensually agreed with the Contract counterparty and Seller or fixed by an order of the Bankruptcy Court as of the Closing), and (b) with respect to each Purchased Contract or Purchased Lease that is a Disputed Contract, on the date that is five (5) Business Days after the date on which (i) the Cure Costs with respect to such Purchased Contract or Purchased Lease have been consensually agreed, or (ii) the Bankruptcy Court has entered an order fixing such Cure Costs, or as soon as reasonably practical thereafter, Seller shall pay such Cure Costs so that such Purchased Contracts and such Purchased Leases may be assumed by Seller and assigned to Buyer (subject to payment by Seller of the Cure Costs and provision by Buyer of adequate assurance of future performance), in each case of the foregoing clauses (a) and (b), in accordance with the provisions of section 365 of the Bankruptcy Code, the Sale Order, and this Agreement. Seller agrees that it will promptly take such commercially reasonable actions as are necessary to obtain a final order of the Bankruptcy Court (which may be the Sale Order) providing for the assumption and assignment of such Purchased Contracts and Purchased Leases that are not designated as Excluded Contracts. For the avoidance of doubt, if there is any inconsistency between this Agreement and the Sale Order with respect to the assumption and assignment of the Purchased Contracts and Purchased Leases, or Seller's payment of the Cure Costs, the Sale Order shall govern.

5.8.7    Notwithstanding the foregoing, Buyer shall have the option pursuant to Section 2.7.2 to remove any Disputed Contract from the schedule of Purchased Contracts or Purchased Leases, in which case Buyer shall not assume the Disputed Contracts and neither Seller nor Buyer shall be responsible for any Cure Costs associated with such Disputed Contract; *provided, however*, that Seller shall use its reasonable best efforts, in cooperation with Buyer, to resolve any disputes regarding the Cure Costs relating to any Disputed Contract. Any Disputed Contract as of the Closing shall not be deemed a Purchased Contract or Purchased Lease at the Closing.

5.8.8    After entry of the Sale Order, Seller shall not take any action which is intended to, or fail to take any action the intent of which failure to act is to, result in the reversal, voiding, modification or staying of the Sale Order.

5.8.9    Nothing in this Agreement, or any document related to the Transactions, shall require Buyer, Seller or their respective Affiliates to give testimony to or submit a motion to the Bankruptcy Court that is untruthful or to violate any duty of candor or other fiduciary duty to the Bankruptcy Court or their respective stakeholders. Debtors retain the

right to pursue any transaction or restructuring strategy that, in Debtors' business judgment, will maximize the value of their estates.

5.8.10  Notwithstanding anything to the contrary herein, in no event shall Buyer be required to pay or assume any Cure Costs.

**5.9** **Copies of Pleadings**. Seller shall consult with Buyer concerning the Sale Motion, the Sale Order, and any other Orders of the Bankruptcy Court relating to the Transactions, and the bankruptcy pleadings and proceedings in connection therewith. As soon as reasonably practicable, prior to filing thereof, Seller shall provide Buyer with drafts of all documents, motions, orders, filings or pleadings that Seller proposes to file with the Bankruptcy Court that relate to the approval of this Agreement, the Sale Order and the consummation of the Transactions. Seller shall also promptly provide Buyer with copies of all pleadings received by or served by or upon Seller in connection with the Chapter 11 Cases that relate to or, in Seller's judgment, are reasonably expected to affect the transactions provided for in this Agreement and which have not, to the Knowledge of Seller, otherwise been served on Buyer.

**5.10** **Books and Records**. For a period of six (6) years after the Closing, Buyer shall: (a) retain all books and records related to the Purchased Assets, the Assumed Liabilities and the Business (including all Purchased Books and Records); and (b) upon reasonable Notice from Seller to Buyer and during normal business hours, cooperate with and provide Seller, any of Seller's Affiliates, and the officers, employees, agents and Representatives of Seller and Seller's Affiliates reasonable access (including the right to make copies at Seller's expense or the expense of any Affiliate of Seller) to such books and records and to Buyer's Representatives, to the extent necessary for a reasonable business purpose, including as may be necessary for the preparation of financial statements, withholding or Tax forms, Tax Returns, in connection with any Litigation, or in connection with the administration of the Chapter 11 Cases or the wind-down of its remaining business and operations, and to any and all books and records relating to any Purchase Price payments or any related reports, including all documents, work papers, schedules, memoranda, and records used by or prepared by Buyer or its Representatives in preparing any such reports, together with any other information related thereto which Seller may reasonably request. Notwithstanding the foregoing, Buyer shall not be required by this Section 5.10 to provide Seller, any of Seller's Affiliates, and the officers, employees, agents and Representatives of Seller and Seller's Affiliates with access to or to disclose information (i) the disclosure of which would violate applicable Law, (ii) that in the reasonable judgment of Buyer would result in the disclosure of any Trade Secrets of third parties or violate any of its obligations with respect to confidentiality or (iii) the disclosure of which would cause the loss of any attorney-client, attorney work product or other legal privilege.

**5.11** **Trade Notification**. Seller and Buyer shall consult with each other on the timing, method, form and content of notifications to customers and suppliers regarding the Transactions and shall consider in good faith any comments or proposed changes received from the other Party.

**5.12** **Employee Matters**.

5.12.1  List of Business Employees. Section 3.1.10(a) of Seller Disclosure Schedules shall be updated by Seller and delivered to Buyer no later than 3:00 P.M. (Eastern

Time) on May 4, 2025, solely to reflect any Business Employees who, subject to Seller's obligations under <u>Section 4.2</u>, are hired or whose employment is terminated by Seller after the date of this Agreement and prior to 3:00 P.M. (Eastern Time) on May 4, 2025.

   5.12.2 <u>Offers of Employment</u>. On or prior to 3:00 P.M. (Eastern Time) on May 4, 2025 (the "**Offer List Deadline**"), Buyer will provide Seller with a list identifying the Business Employees to whom Buyer intends to offer employment (the "**Offer Employees**"); *provided*, *however*, that the number of Offer Employees (who are not Store Employees) shall be equal to or greater than the sum of the number of Business Employees (who are not Store Employees) as of the Offer List Deadline minus 75; *provided*, *further* that notwithstanding anything to the contrary herein, Buyer shall offer employment to a sufficient number of Business Employees (and provide for terms and conditions of employment to such Business Employees that would not reasonably be expected to constitute a constructive discharge under the WARN Act) such that Seller and its Affiliates are not subject to any obligations or Liabilities under the WARN Act resulting from employment losses, layoffs or plant closings in connection with the Closing. On or prior to the Offer List Deadline, Buyer shall, or shall cause one of its Affiliates to, offer employment on an at-will basis, to be effective on the applicable Continuing Employee Transfer Date, to each Offer Employee (the Offer Employees who accept such an offer of employment, satisfy each of the requirements of such offer, and actually commence employment with Buyer, the "**Continuing Employees**"). Such offers of employment shall be conditioned on the Closing and, in Buyer's sole discretion, on the Offer Employee (who is not a Store Employee) satisfying Buyer's requirements to execute and deliver non-competition, non-solicitation, confidentiality agreements, and, with respect to Store Employees, further conditioned on the Store at which such Store Employee works becoming a Transferred Store (the date of such occurrence, the "**Store Transfer Date**"). Seller will cooperate with any reasonable requests by Buyer in order to facilitate the offers of employment and delivery of such offers to the Offer Employees and shall not take any steps to discourage any Offer Employee from accepting such offer of employment. Each offer made pursuant to this <u>Section 5.12.2</u> shall provide for (a) base salary or hourly wage rate, as applicable, not less than such Offer Employee's base salary or hourly wage rate, as applicable, as in effect immediately prior to the Closing Date, (b) annual short-term cash incentive compensation (excluding any equity or equity-based, long-term incentive, stay-on or retention opportunities), to the extent applicable, that are reasonably comparable, in the aggregate, to the annual short-term cash incentive compensation opportunities provided to such Offer Employee by Seller and its Subsidiaries immediately prior to the Closing Date, and (c) employee benefits (excluding defined benefit pension, nonqualified deferred compensation, severance, equity, equity-based and post-employment or retiree health and welfare benefits, collectively, the "**Excluded Benefits**") that are substantially comparable, in the aggregate, to the employee benefits provided to such Offer Employee by Seller and its Subsidiaries immediately prior to the Closing Date.

   5.12.3 <u>Terms and Conditions of Employment</u>. Until December 31, 2025, or, if earlier, until the relevant Continuing Employee's termination of service following the Closing each Continuing Employee shall receive (a) base salary or hourly wage rate, as applicable, not less than such Continuing Employee's base salary or hourly wage rate as in effect immediately prior to the Closing Date, (b) annual short-term cash incentive compensation opportunities (excluding any equity or equity-based, long-term incentive, stay-on or retention opportunities), to the extent applicable, that are reasonably comparable, in the aggregate, to the

annual short-term cash incentive compensation opportunities provided to such Continuing Employee by Seller and its Subsidiaries immediately prior to the Closing Date, and (c) employee benefits (excluding the Excluded Benefits) that are substantially comparable, in the aggregate, to the employee benefits provided to such Continuing Employee by Seller and its Subsidiaries immediately prior to the Closing Date. Buyer shall, or shall cause one of its Affiliates to, cause each Continuing Employee to be provided with the severance and termination benefits substantially similar to the severance and termination benefits set forth on <u>Section 5.12.3</u> of Seller Disclosure Schedules.

       5.12.4 <u>At-Will Employment</u>. Nothing in this Agreement shall limit Buyer's ability to amend or terminate a Continuing Employee's employment terms following the Closing. With respect to any Business Employee who is, on the Closing Date (or, such later date as may be specified in the Transition Services Agreement), absent as a result of an approved leave due to short-term or long-term disability (including a maternity disability) (each an "**Inactive Business Employee**"), Buyer's offer of employment in accordance with <u>Section 5.12.2</u> shall (a) be contingent upon such Inactive Business Employee's return to active duty on or prior to the six-month anniversary of such date or such longer period as such Business Employee has reinstatement rights under applicable Law, and (b) be effective as of the date that such Business Employee presents himself or herself to Buyer or its Affiliates for active employment. The applicable Plan shall retain any obligations to provide any applicable disability benefits to such Inactive Business Employee in accordance with the terms of such Plan until such Inactive Business Employee becomes a Continuing Employee.

       5.12.5 <u>Buyer Benefit Plans</u>. In respect of the employee benefit plans, programs, policies, contracts, agreements or other arrangements (whether written or unwritten) established or maintained by Buyer or its Affiliates that do not provide the Excluded Benefits (collectively, "**Buyer Benefit Plans**"), Buyer shall, for purposes of determining eligibility to participate, vesting and the level of paid time off, vacation and severance benefits, recognize each Continuing Employee's service with Seller and its Subsidiaries to the same extent and for the same purpose that such service was recognized under the corresponding Plans prior to the Closing Date; *provided*, that such service shall not be recognized to the extent that such recognition would result in a duplication of benefits or relates to the Excluded Benefits. With respect to each Buyer Benefit Plan that is an "employee welfare benefit plan" (within the meaning of section 3(1) of ERISA), Buyer or its Affiliates shall use reasonable best efforts to: (a) waive all limitations as to pre-existing conditions, exclusions and waiting periods with respect to participation and coverage requirements applicable to each Continuing Employee (and his or her covered dependents) to the extent that such was satisfied under the analogous Plan, and (b) for the year in which the Closing Date occurs, provide each Continuing Employee (and his or her covered dependents) with credit for all co-payments, co-insurance, maximum out-of-pocket provisions and deductibles paid by such Continuing Employee (and his or her covered dependents) prior to the Closing Date under the corresponding Plan for purposes of satisfying the corresponding deductible, co-insurance, co-payment and maximum out-of-pocket provisions under the analogous Buyer Benefit Plan. Buyer and its Affiliates shall cause each Continuing Employee (and his or her eligible dependents) who is covered by a Plan that is a group health or welfare plan immediately prior to the Closing Date (or such later date as may be specified in the Transition Services Agreement) to be covered on and after such date by a Buyer Benefit Plan that is a group health or welfare plan that is

substantially comparable, in the aggregate, to the Plan provided to such Continuing Employee by Seller and its Subsidiaries immediately prior to the Closing Date.

5.12.6 <u>401(k) Plan</u>. Buyer and its Affiliates shall cause each Continuing Employee who is a participant in any Plan that is intended to be qualified under section 401(a) of the Code (the "**Seller 401(k) Plan**") to be allowed to participate in and make elective deferrals into, effective as soon as administratively feasible following the Closing Date, a 401(k) plan sponsored by Buyer or any of its Affiliates (the "**Buyer 401(k) Plan**"). In addition, Seller and Buyer or its applicable Affiliate shall take all steps necessary to permit each Continuing Employee who is eligible to receive an eligible rollover distribution (as defined in section 401(a)(31) of the Code) from the Seller 401(k) Plan, if any, to rollover such eligible rollover distribution, including any loan notes to the Buyer 401(k) Plan in accordance with ERISA and the Code.

5.12.7 <u>COBRA Continuation</u>. For the avoidance of doubt, Seller will retain all Liability to provide COBRA continuation health coverage with respect to any "qualifying event" that occurs on or prior to the Closing Date for any qualified beneficiary.

5.12.8 <u>WARN Act</u>. To the extent Buyer's failure to offer employment to a sufficient number of Business Employees (and provide for terms and conditions of employment that would not reasonably be expected to constitute a constructive discharge under the WARN Act) triggers any Liabilities for Seller or its Affiliates under the WARN Act in connection with the Closing, Buyer shall indemnify and hold Seller and its Affiliates harmless for any and all such Liabilities. Buyer will not, and will cause its Affiliates not to, take any action on or after the Closing Date that would cause any termination of employment of any employees by Seller or its Affiliates occurring prior to or at the Closing to constitute a "plant closing," "mass layoff" or group termination or similar event under the WARN Act, or to create any Liability or penalty to Seller or any of its Affiliates for any employment terminations under applicable Law. Buyer shall indemnify and hold Seller and its Affiliates harmless for any and all Liabilities under the WARN Act arising out of, relating to, or in respect of any actions of Buyer or its Affiliates occurring on or after the Closing (including as a result of the consummation of Transaction).

5.12.9 <u>Employee Communications; Cooperation</u>. Prior to the Closing or Store Transfer Date, as applicable, except as required by Law, Buyer shall not issue any communication (including any electronic communication) to any Business Employee without the prior written approval of Seller, such approval not to be unreasonably withheld. Except as required by Law, the Parties shall mutually consider and agree to the contents, scope, form and timing of any communications by Buyer with the Business Employees on all employment-related matters pertaining to the Transactions (the "**Employment Matters**"). The Parties agree that at all times prior to the Closing or Store Transfer Date, as applicable they will consult with each other prior to carrying out any communication sessions relating to Employment Matters or otherwise effecting any communications to the Business Employees relating to Employment Matters. Seller and its Subsidiaries shall waive any notice requirements, post-termination restrictions or other contractual constraints that might prevent Business Employees from commencing services with or providing services to Buyer and its Affiliates as of the applicable Continuing Employee Transfer Date.

5.12.10<u>Continuing Employee Transfer Date</u>. "**Continuing Employee Transfer Date**" shall be (a) for Continuing Employees and Store Employees, the Closing Date; (b) for Continuing Employees who are Store Employees, the applicable Store Transfer Date; and (c) for Inactive Business Employees, the first date on which such employee presents his or herself to Buyer or any of its Affiliates from active employment. Effective as of immediately prior to the Closing or the Store Transfer Date, as applicable, Seller shall, or shall cause its applicable Subsidiary to, terminate the employment of each Offer Employee who has accepted an offer of employment from Buyer or its Affiliate and who has satisfied each of the requirements of such offer. Upon the Continuing Employee Transfer Date (or, if applicable, such later date as set forth in the Transition Services Agreement), such Continuing Employee will become an employee of Buyer or its Affiliate and cease to actively participate in or accrue benefits under any Plan.

5.12.11<u>Third-Party Beneficiaries</u>. This <u>Section 5.12</u> shall be binding upon and inure solely to the benefit of each of the Parties to this Agreement; nothing in this <u>Section 5.12</u>, expressed or implied, is intended to confer upon any other Person any rights or remedies of any nature whatever; and no provision of this <u>Section 5.12</u> will create any third-party beneficiary rights in any current or former employee, officer, director or individual independent contractor of Seller or any of its Affiliates in respect of continued employment (or resumed employment) or service or any other matter. This <u>Section 5.12</u> shall not be considered, or deemed to be, an amendment to any Plan or any compensation or benefit plan, program, agreement or arrangement of Buyer or any of its Affiliates. Nothing in this <u>Section 5.12</u> shall (i) obligate Buyer or any of its Affiliates to continue to employ any Continuing Employee for any specific period of time following the Closing Date, subject to the requirements of applicable Law or (ii) limit the right of Buyer, Seller or any of their respective Affiliates to, at any time, change or modify any Plan or Buyer Benefit Plans or other plans, policies, programs, agreements, arrangements or Contracts providing compensation or benefits at any time and in any manner.

**5.13    Insurance**. Other than the policies described in <u>Section 2.1.1(s)</u>, Buyer hereby acknowledges and agrees that, effective upon the Closing, all policies of, and binders evidencing, any form or type of insurance that are owned or maintained by Seller or any of its Affiliates that cover or relate to Seller, its Subsidiaries, or any of their respective assets, liabilities, employees, businesses or operations (such policies and binders, the "**Seller Insurance Coverage**") may be terminated or modified by Seller or any of its Affiliates to exclude coverage of the Purchased Assets, the Continuing Employees and the Assumed Liabilities, and neither Seller nor any of its Affiliates will be purchasing or otherwise acquiring any "tail" policy or other additional or substitute coverage for the foregoing. Any refund, rebate, credit or other amount paid, distributed or returned by any insurance provider or other Person in respect of, or relating to, Seller's or any of its Affiliates' termination or modification of any Seller Insurance Coverage shall be the property of Seller or such Affiliate.

**5.14    Relocation of Purchased Assets**. Seller shall, and shall cause its Subsidiaries to, use reasonable best efforts to relocate (at Buyer's sole cost and expense) all Purchased Assets (including Inventory) that are located at a Store that Buyer rejects pursuant to <u>Section 2.7.2</u> to a Transferred Store as directed by Buyer.

**5.15    Legal Entity Names**. To the extent that Seller or its Affiliates continue to incorporate the Trademarks or words "Vitamin Shoppe" or any similar name ("**Vitamin Shoppe**

Marks") in their corporate or legal names following the Closing, Seller shall, and shall cause any such applicable Affiliates to, by no later than thirty (30) days post-Closing, change the corporate and legal names of such entities to no longer incorporate any Vitamin Shoppe Marks.

**5.16    Financing Cooperation (Seller).**

5.16.1  From and after the date of this Agreement and on or prior to the Closing Date, Seller shall use its, and shall cause its Affiliates to use their, reasonable best efforts to provide to Buyer, at Buyer's sole cost and expense, such reasonable cooperation as may be reasonably requested by Buyer or the Debt Financing Sources to assist Buyer in obtaining any Debt Financing being arranged for the purpose of financing the Transactions and the related fees and expenses, including the following:

(a)    permitting the marketing and syndication efforts to benefit from existing banking relationships;

(b)    upon reasonable advance Notice, making Seller's and its Subsidiaries' senior officers continuing in their positions following the Closing with appropriate expertise available to participate in a reasonable number of meetings (but no more than a total of four (4)) (including customary one-on-one meetings with the Debt Financing Sources), presentations, road shows, due diligence sessions, drafting sessions and sessions with rating agencies at reasonable times to be mutually agreed;

(c)    assisting with the preparation of customary information and materials regarding Seller and its Affiliates in connection with rating agency presentations, private placement memoranda, bank information memoranda, lender presentations, projections, pro forma financial statements, credit agreements (and security documentation related thereto) and similar documents (including the provision of customary authorization letters for distribution of materials to lenders and other investors); *provided*, that any such information distributed in connection with authorization letters shall contain customary language which shall exculpate the Business, Seller, its Affiliates and their respective Representatives with respect to any liability related to the unauthorized use or misuse of the contents of such information or related marketing materials by the recipients thereof;

(d)    furnishing Buyer and the Debt Financing Sources with (i) financial statements prepared in accordance with GAAP and presenting fairly in all material respects the financial position and the results of operations and cash flows of the Business, (ii) all other reasonably available financial information of the Business that is reasonably requested or that is required to permit Buyer to prepare pro forma financial statements required in connection with the Debt Financing and (iii) other customary business, financial, operational and other information regarding the Business reasonably requested in connection with the Debt Financing;

(e)    furnishing Buyer and the Debt Financing Sources upon the reasonable written request (including via electronic mail) of Buyer promptly with all documentation and other information requested by the Debt Financing Sources which are required by Governmental Authorities with respect to the Debt Financing under applicable "know your customer" and anti-money laundering rules and regulations, including the PATRIOT Act; and

(f)     facilitating the negotiation of, and executing and delivering as of (but not effective prior to) the Closing any credit agreements, pledge and security documents, guarantees and other definitive financing documents or instruments, certificates and documents (including facilitating the evaluation of the Business' assets and the collateral arrangements required by the Debt Financing Sources to create, perfect and enforce the liens and security interests therein) and facilitating the preparation of schedules to such agreements and other documents.

5.16.2 Seller hereby consents to the reasonable use of Seller's and its Affiliate's trademarks and logos, in each case, in connection with the Debt Financing; *provided*, that such trademarks and logos are used in a manner that is not intended to or reasonably likely to harm or disparage Seller or the reputation or goodwill of Seller or the Business or any assets or rights material to the operation of the business of Seller or the Business.

5.16.3 Notwithstanding anything to the contrary contained in this Section 5.16, Seller shall not be required to take or permit the taking of any action pursuant to this Section 5.16 that would: (a) require Seller or any of its Affiliates or any Persons who are officers or directors of such entities to pass resolutions or consents to approve or authorize the execution of the Debt Financing, except those which are subject to the occurrence of the Closing passed by directors or officers continuing in their positions following the Closing; (b) require Seller or any of its Affiliates or any Persons who are officers or directors of such entities to enter into, execute or deliver any certificate, document, instrument or agreement or agree to any change or modification of any existing certificate, document, instrument or agreement, in each case, that is not contingent upon the Closing or that would be effective prior to the Closing (other than the execution of customary authorization letters referenced above); (c) cause any representation or warranty in this Agreement to be breached by Seller; (d) require Seller or any of its Affiliates to pay any commitment or other similar fee or incur any other material liability in connection with the Debt Financing prior to the Closing; (e) cause any director, officer, employee or stockholder of Seller or any of its Affiliates to incur any personal liability; (f) conflict with the Organizational Documents of Seller or any of its Affiliates or any Laws; (g) provide access to or disclose information that is subject to an attorney-client or attorney work-product privilege or other similar privilege; (h) require Seller, the Business or any of their respective Affiliates, prior to the Closing, to be an issuer or other obligor with respect to the Debt Financing; and (i) require Seller, the Business or any of their respective Affiliates to prepare or deliver any (i) financial statements or information that is not reasonably available to it or prepared in the ordinary course of its financial reporting practice, (ii) pro forma financial statements or pro forma financial information, (iii) projections, "management's discussion and analysis" or similar narrative disclosures for Seller, the Business or their respective Affiliates or (iv) information regarding any post-Closing or pro forma cost savings, synergies, capitalization, ownership or other post-Closing pro forma adjustments desired to be incorporated into any information used in connection with the Debt Financing. Buyer shall, promptly on request by Seller on or after the Closing Date, reimburse Seller or any of its Affiliates for all reasonable and documented out-of-pocket costs incurred by them or their respective Representatives in connection with such cooperation and shall indemnify and hold harmless Seller and its Affiliates and their respective Representatives from and against any and all losses suffered or incurred by them in connection with the arrangement of the Debt Financing, any action taken by them at the request of Buyer or its Representatives pursuant to this Section 5.16, except with respect to any losses suffered or incurred as a result of any gross

negligence or willful misconduct by Seller or otherwise arising as a result of information provided by or on behalf of Seller.

5.16.4 Buyer shall indemnify, defend and hold harmless Seller, the Business and their respective Affiliates and their respective Representatives from and against any and all liabilities, losses, damages, Claims, costs and expenses, interest, awards, judgments and penalties suffered or incurred by them in connection with their cooperation in the arrangement of the Debt Financing (including the arrangement thereof) or any action taken in accordance with this Section 5.16 (and any information utilized in connection therewith), except with respect to any liabilities, losses, damages, Claims, costs and expenses, interest, awards, judgments and penalties suffered or incurred as a result of any gross negligence or willful misconduct by Seller and its Affiliates and their respective Representatives. In addition, in the event the Closing does not occur due to termination of this Agreement by Seller pursuant to, and in accordance with, Section 8.1, Buyer shall, promptly upon request by Seller and in any event on the earlier of (x) ten (10) days after request or (y) prior to or concurrently with Closing reimburse Seller for all reasonable and documented out-of-pocket costs and expenses incurred by Seller, its Affiliates and their respective Representatives in connection with this Section 5.16.

5.16.5 Notwithstanding anything in this Agreement to the contrary, in no event shall the receipt or availability of any funds or financing (including any Debt Financing) by or to Buyer or any of its Affiliates or any other financing transaction be a condition to any of Buyer's obligations hereunder.

5.16.6 Notwithstanding anything in this Agreement to the contrary, any failure by Seller or the Company to perform or comply with any covenant under this Section 5.16 will not be considered in determining the satisfaction of the conditions in Article 6.

5.16.7 Any information provided to or obtained by Buyer pursuant to this Section 5.16 will be subject to the Confidentiality Agreement and must be held by Buyer and in accordance with and be subject to the terms of the Confidentiality Agreement.

**5.17 Financial Statements**. During the Interim Period, Seller shall furnish to Buyer as soon as practicable, in each case, within thirty (30) days of the month-end or quarter-end, as applicable, (a) the unaudited statement of operations and unaudited combined balance sheet, and the related income statement of the Business, in each case, prepared in Ordinary Course for the monthly period after February 22, 2025, and each subsequent monthly period ended during the Interim Period and (b) the unaudited cash flow statement of the Business prepared in the Ordinary Course for the quarterly period after December 28, 2024 and each subsequent quarterly period end during the Interim Period (collectively, "**Interim Financial Statements**"). For the avoidance of doubt, Closing shall not be delayed or conditioned on the receipt of such Interim Financial Statements.

## ARTICLE 6
## CONDITIONS PRECEDENT

**6.1    Conditions to Obligations of Buyer and Seller**. The obligations of Buyer and Seller to complete the Transactions are subject to the satisfaction or waiver (if permitted by applicable Law) at or prior to the Closing of the following conditions:

6.1.1    <u>No Illegality or Law</u>. There shall not be in effect any applicable Law or Order that enjoins or prohibits the Transactions.

6.1.2    <u>Bankruptcy Orders</u>. The Bankruptcy Court shall have entered the Sale Order and the Sale Order shall be a Final Order.

6.1.3    <u>Regulatory Approvals</u>. Any waiting period (including any extension thereof) or approvals applicable to the consummation of the Transactions under the HSR Act shall have expired or been terminated (and the Laws set forth on <u>Section 6.1.3</u> of Seller Disclosure Schedules shall have expired or been terminated and any agreement with a Governmental Authority not to consummate the Transactions).

**6.2    Conditions to Obligations of Buyer**. The obligation of Buyer to complete the Transactions is subject to the satisfaction, or waiver (if permitted by applicable Law) by Buyer, at or prior to the Closing of the following additional conditions:

6.2.1    <u>Truth of Representations and Warranties</u>. The representations and warranties of Seller contained in <u>Section 3.1.1</u> (*Organization; Good Standing; Qualification*), <u>Section 3.1.2</u> (*Authority and Enforceability*), <u>Section 3.1.4</u> (*No Broker*), and <u>Section 3.1.7(a)</u> (*Purchased Assets*) must be true and correct in all material respects as of the Closing with the same force and effect as if such representations and warranties were made on and as of such date (*provided*, that if a representation and warranty speaks only as of a specific date it only needs to be true and correct as of that date) and all other representations and warranties of Seller contained in <u>Section 3.1</u> must be true and correct (disregarding any "materiality", "Material Adverse Effect" or similar qualifications contained therein) as of the Closing with the same force and effect as if such representations and warranties were made on and as of such date (*provided*, that if a representation and warranty speaks only as of a specific date it only needs to be true and correct as of that date), except where the failure of such representations and warranties to be so true and correct would not have, or be reasonably expected to have, a Material Adverse Effect. Seller shall also have executed and delivered a certificate confirming the foregoing signed by an officer of Seller.

6.2.2    <u>Performance of Covenants</u>. Seller must have fulfilled or complied, in all material respects, with all covenants contained in this Agreement required to be fulfilled or complied with by it at or prior to the Closing. Seller shall also have executed and delivered a certificate confirming the foregoing signed by an officer of Seller.

6.2.3    <u>Material Adverse Effect</u>. Since the date of this Agreement, there shall not have occurred a Material Adverse Effect. Seller shall also have executed and delivered a certificate confirming the foregoing signed by an officer of Seller.

6.2.4    <u>Closing Deliveries</u>. At or prior to the Closing, Buyer must have received the following:

(a)    a true and complete copy of the Sale Order, as entered by the Bankruptcy Court;

(b)    the certificates referred to in <u>Section 6.2.1</u>, <u>Section 6.2.2</u> and <u>Section 6.2.3</u>;

(c)    a receipt acknowledging receipt of the Closing Payment, in satisfaction of Buyer's obligations pursuant to <u>Section 2.3</u>, validly executed by a duly authorized representative of Seller; and

(d)    each of the Ancillary Agreements to which Seller or any of its Subsidiaries is a party, validly executed by a duly authorized representative of Seller or its applicable Subsidiary.

**6.3    Conditions to Obligations of Seller**. The obligation of Seller to complete the Transactions is subject to the satisfaction, or waiver (if permitted by applicable Law) by Seller, at or prior to the Closing of the following additional conditions:

6.3.1    <u>Truth of Representations and Warranties</u>. The representations and warranties of Buyer contained in <u>Section 3.2</u> must be true and correct in all respects (disregarding any "materiality" or similar qualifications contained therein) as of the Closing with the same force and effect as if such representations and warranties were made on and as of such date (*provided* that if a representation and warranty speaks only as of a specific date it only needs to be true and correct as of that date), except where the failure of such representations and warranties to be so true and correct would not, or be reasonably expected, to, materially adversely affect the ability of Buyer to consummate the Transactions. Buyer shall also have executed and delivered a certificate confirming the foregoing, signed by an officer of Buyer.

6.3.2    <u>Performance of Covenants</u>. Buyer must have fulfilled or complied, in all material respects, with all covenants contained in this Agreement required to be fulfilled or complied with by it at or prior to the Closing. Buyer shall also have executed and delivered a certificate confirming the foregoing, signed by an officer of Buyer.

6.3.3    <u>Closing Deliveries</u>. At or prior to the Closing, Seller must have received the following:

(a)    a true and complete copy of the Sale Order, as entered by the Bankruptcy Court;

(b)    the certificates referred to in <u>Section 6.3.1</u> and <u>Section 6.3.2</u>;

(c)    each of the Ancillary Agreements to which Buyer or any of its Affiliates is a party, validly executed by a duly authorized representative of Buyer or its applicable Affiliate;

(d)    the Closing Payment in accordance with <u>Section 2.3.1</u> (along with a U.S. Federal Reserve reference or similar number evidencing execution of such payment); and

(e)    the Deposit (together with all accrued interest or other earnings thereon), from the Escrow Agent.

## ARTICLE 7
## NO SURVIVAL OF REPRESENTATIONS, WARRANTIES AND PRE-CLOSING COVENANTS

**7.1    No Survival**. The representations and warranties of the Parties and the covenants and agreements of the Parties that are to be performed prior to the Closing, whether contained in this Agreement or in any agreement or document delivered pursuant to this Agreement, shall not survive beyond the Closing and other than with respect to claims for Fraud, there shall be no liability following the Closing in respect thereof, whether such liability has accrued prior to or after the Closing, on the part of any Party or any of its officers, directors, equity holders, managers, agents or Affiliates; *provided*, *however*, that this <u>Section 7.1</u> shall not limit any covenant or agreement of the Parties that by its terms contemplates performance after the Closing, and such covenants or agreements shall survive in accordance with its terms, and if no term is specified, then for six (6) years following the Closing Date. Buyer and Seller acknowledge and agree that the agreements contained in this <u>Section 7.1</u> (a) require performance after the Closing to the maximum extent permitted by applicable Law and will survive the Closing for six (6) years and (b) are an integral part of the Transactions and that, without the agreements set forth in this <u>Section 7.1</u>, none of the Parties would enter into this Agreement. Notwithstanding anything in this <u>Section 7.1</u> to the contrary, nothing in this Agreement shall limit or restrict the rights of any Party hereto to maintain or recover any amounts in connection with any action or claim based on Fraud or Willful Breach of the other Party, in each case (as applicable) subject to terms, conditions and limitations set forth in <u>Section 8.2</u>.

**7.2    No Recourse**.

7.2.1    Notwithstanding anything that may be expressed or implied in this Agreement or any Ancillary Agreement to the contrary, each Party acknowledges and agrees, both for itself and its Associated Persons and their respective successors and assigns, that, other than with respect to claims of Fraud, and to the extent otherwise set forth in the Confidentiality Agreement and the Equity Commitment Letter, (a) any Liability that may be based upon, in respect of, arise under, out of or by reason of, be connected with or relate in any manner to this Agreement or any Ancillary Agreement or any documents or instruments delivered thereunder or the negotiation, execution or performance or non-performance of this Agreement or any Ancillary Agreement or any documents or instruments delivered thereunder (including any representation or warranty made in, in connection with or as an inducement to this Agreement or any Ancillary Agreement) may be made only against (and such representations and warranties are those solely of) the entities that are expressly identified as a Party in the Preamble of this Agreement or any Ancillary Agreement (each a "**Contracting Party**"), and then only to the extent of the specific obligations, terms and limitations set forth in this Agreement or any Ancillary Agreement or any documents or instruments delivered thereunder, (b) in no event shall a Contracting Party have any shared or vicarious liability, or otherwise be the subject of legal or equitable claims, for the

actions, omissions of any other Person, (c) none of the Associated Persons of Seller and Buyer (other than the Contracting Party) (collectively, the "**Non-Recourse Persons**") shall have any Liability arising under, out of or by reason of, connected with or relate in any manner to this Agreement or any Ancillary Agreement or any documents or instruments delivered thereunder or for any claim based on, in respect of or by reason of this Agreement or any Ancillary Agreement or any documents or instruments delivered thereunder or their negotiation, execution, performance, non-performance or breach, and each Party hereto, both for itself and its Associated Persons and their respective successors and assigns, waives and releases all such Liabilities against any such Non-Recourse Persons, including any and all causes of action arising from or otherwise relating to such Non-Recourse Persons' receipt of consideration or other benefits from this Agreement or any Ancillary Agreement and the Transactions, and (d) to the maximum extent permitted by applicable Laws, each of Buyer and Seller, both for themselves and their respective Associated Persons and their respective successors and assigns, (i) waives and releases any and all rights, claims, demands or causes of action that may otherwise be available at law or in equity, or granted by statute, regulation or other applicable Law to avoid or disregard the entity form of the Contracting Party or otherwise impute or extend the Liability of the Contracting Party to any Non-Recourse Person, whether based on statute or based on theories of equity, agency, control, instrumentality, alter ego, domination, sham, single business enterprise, piercing the veil, unfairness, undercapitalization or otherwise and (ii) disclaims any reliance upon any Non-Recourse Person with respect to the performance of this Agreement or any Ancillary Agreement or any representation or warranty made in, in connection with or as an inducement to this Agreement or any Ancillary Agreement. The Non-Recourse Persons are intended third-party beneficiaries of this Section 7.2 with full rights of enforcement of this Section 7.2 as if a party hereto.

        7.2.2    Except to the extent otherwise expressly provided in Section 9.9, Buyer's sole and exclusive remedy (a) for a breach of any representation or warranty made by Seller herein or in any document, certificate or instrument delivered pursuant hereto or (b) for a breach of any covenant made by Seller herein or in any document, certificate or instrument delivered pursuant hereto and required to be performed by Seller at or prior to the Closing, shall, in either case, be limited to Buyer's right to validly terminate this Agreement solely to the extent permitted pursuant to Section 8.1, in which case Seller shall not have any further liability or any kind (whether in equity or at Law, in Contract, in tort or otherwise), except to the extent expressly provided in Section 8.1 or Section 8.2.

        7.2.3    Except to the extent otherwise expressly provided in Section 9.9, Seller's sole and exclusive remedy (a) for a breach of any representation or warranty made by Buyer herein or in any document, certificate or instrument delivered pursuant hereto or (b) for a breach of any covenant made by Buyer herein or in any document, certificate or instrument delivered pursuant hereto and required to be performed by Buyer at or prior to the Closing, shall, in either case, be limited to Seller's right to validly terminate this Agreement solely to the extent permitted pursuant to Section 8.1, in which case Buyer shall not have any further liability of any kind (whether in equity or at Law, in Contract, in tort or otherwise), except to the extent expressly provided in Section 8.1 or Section 8.2 (and subject to Section 8.2.5).

# ARTICLE 8
# TERMINATION

**8.1**    **Termination**. This Agreement may, by Notice given prior to the Closing, be terminated:

8.1.1    by mutual written agreement of Buyer and Seller;

8.1.2    by Buyer or Seller if there has been a material breach of the Sale Order or this Agreement by the other Party such that the conditions of Closing (a) set forth in Section 6.2.1 or Section 6.2.2, in the case of a termination by Buyer, or (b) set forth in Section 6.3.1 or Section 6.3.2, in the case of a termination by Seller, would not be satisfied (*provided*, that the non-breaching Party is not also in breach of this Agreement so as to cause the conditions of Closing for the benefit of the other Party to not be satisfied), and such breach has not been cured within twenty (20) days following Notice of such breach by the non-breaching Party; *provided*, that, for greater certainty, a failure by Buyer to provide, or cause to be provided, Seller with sufficient funds to complete the Transactions at the time which the Closing should have occurred shall not be subject to this Section 8.1.2 and shall only be subject to Section 8.1.7(a); *provided*, *further*, that within three (3) Business Days of such termination, if Buyer is the terminating party pursuant to this Section 8.1.2, Buyer shall receive reimbursement from Seller (by wire transfer of immediately available funds to the account designated by Buyer by Notice to Seller) for Buyer's reasonable fees, costs, expenses in an amount not to exceed $3,000,000 (the "**Buyer Expense Reimbursement**");

8.1.3    by Buyer, if (a) the Bankruptcy Court has not approved and entered the Sale Order prior to 11:59 p.m. (Eastern Time) on May 15, 2025 (unless further extended upon mutual agreement by Buyer and Seller in writing (email to counsel being sufficient)), (b) following entry of the Sale Order if such Sale Order is not a Final Order (unless such Final Order requirement is waived by Seller and Buyer in their respective discretion) within fourteen (14) days of entry of the Sale Order, or (c) the Bankruptcy Court enters any Order materially inconsistent with the Sale Order or the consummation of this Agreement and such order is not reversed, modified or amended to the satisfaction of Buyer within thirty (30) days; *provided*, that the right to terminate this Agreement under this Section 8.1.3 shall not be available to Buyer if Buyer failed to fulfill any material obligation under this Agreement and such failure is the cause of, or resulted in, such stay, reversal, modification, amendment or vacation; *provided*, *further*, that within three (3) Business Days of such termination, if Buyer is the terminating party pursuant to this Section 8.1.3, Buyer shall receive Buyer Expense Reimbursement from Seller (by wire transfer of immediately available funds to the account designated by Buyer by Notice to Seller);

8.1.4    by Buyer, if Seller seeks to have the Bankruptcy Court enter an order (or consents to or does not oppose entry of an order) (a) dismissing the Chapter 11 Cases or converting the Chapter 11 Cases into cases under chapter 7 of the Bankruptcy Code, (b) appointing a trustee, receiver or other Person responsible for operation or administration of Seller or its business or assets, or a responsible officer for Seller, or an examiner with enlarged powers relating to the operation or administration of Seller or its business or assets (each, an "**Appointee**"); *provided*, that Appointee shall not include any chief restructuring officer that has been or that may be appointed by Seller and authorized by the Bankruptcy Court in the Chapter

11 Cases, or (c) if Seller files any stand-alone plan of reorganization or liquidation, in each case, that does not contemplate consummation of the Transactions (or announces support of any such plan filed by any other party); *provided*, that within three (3) Business Days of such termination, if Buyer is the terminating party pursuant to this Section 8.1.4, Buyer shall receive Buyer Expense Reimbursement from Seller (by wire transfer of immediately available funds to the account designated by Buyer by Notice to Seller);

8.1.5   by Buyer or Seller if Closing has not occurred by the Outside Date; *provided* that such terminating Party is not in material breach of this Agreement at the time of such termination;

8.1.6   by Buyer or Seller (*provided*, that such terminating Party is not in material breach of this Agreement) if a Governmental Authority of competent jurisdiction shall have issued a final and non-appealable Order or taken any other non-appealable final action, in each case, having the effect of permanently making the consummation of the Transactions illegal or otherwise permanently restraining or prohibiting consummation of the Transactions;

8.1.7   by Seller, if (a) (i) all of the conditions set forth in Sections 6.1 and 6.2 are satisfied as of the Closing Date (other than those conditions that, by their nature, can only be satisfied as of the Closing Date, but which would be satisfied as of the Closing Date), (ii) Seller has irrevocably notified Buyer in writing that (A) it is ready, willing and able to consummate the Transactions and (B) all conditions set forth in Section 6.3 have been satisfied (other than those conditions that, by their nature, can only be satisfied as of the Closing Date, but which would be satisfied as of the Closing Date) or that it is willing to irrevocably waive any unsatisfied conditions set forth in Section 6.3, (iii) Seller has given Buyer Notice at least two (2) Business Days prior to such termination stating Seller's intention to terminate this Agreement pursuant to this Section 8.1.7, and (iv) Buyer does not provide, or cause to be provided, Seller with immediately available funds in amount equal to the Closing Payment at the time which the Closing should have occurred by the expiration of the two (2) Business Day period contemplated by clause (iii) hereof, or (b) Seller or its board of directors (or other applicable body), upon consultation with outside financial advisors and legal counsel, determines in its good faith business judgment that proceeding with the Transactions would violate Law or be inconsistent with its fiduciary obligations under Law;

8.1.8   by Buyer, if (a) the Bankruptcy Court enters any Final Order that would reasonably be expected to prevent, impede or materially delay the consummation of the Transactions in accordance with the terms of this Agreement or (b) any creditor of Seller obtains a final and unstayed Order of the Bankruptcy Court granting relief from the automatic stay to foreclose on any material portion of the Purchased Assets; *provided*, that within three (3) Business Days of such termination, if Buyer is the terminating party pursuant to this Section 8.1.8, Buyer shall receive Buyer Expense Reimbursement from Seller (by wire transfer of immediately available funds to the account designated by Buyer by Notice to Seller); and

8.1.9   by Buyer, if Seller fails to file the Sale Motion within five (5) Business Days after execution of this Agreement; *provided*, that within three (3) Business Days of such termination, if Buyer is the terminating party pursuant to this Section 8.1.9, Buyer shall

receive Buyer Expense Reimbursement from Seller (by wire transfer of immediately available funds to the account designated by Buyer by Notice to Seller).

**8.2    Procedure and Effect of Termination**.

8.2.1    Termination of this Agreement by either Buyer or Seller shall be by delivery of a Notice to the other Party. Such Notice shall state the termination provision in this Agreement that such terminating Party is claiming provides a basis for termination of this Agreement. Termination of this Agreement pursuant to the provisions of Section 8.1 shall be effective upon and as of the date of delivery of such Notice as determined pursuant to Section 9.2.

8.2.2    If a Party waives compliance with any of the conditions, obligations or covenants contained in this Agreement, the waiver will be without prejudice to any of its rights of termination in the event of non-fulfilment, non-observance or non-performance of any other condition, obligation or covenant in whole or in part.

8.2.3    If this Agreement is terminated, the Parties are released from all of their obligations under this Agreement, except that each Party's obligations under Sections 5.2, 7.1, 7.2, and 8.2, and Article 9 will survive.

8.2.4    As soon as practicable following a termination of this Agreement for any reason, but in no event more than thirty (30) days after such termination, Buyer and Seller shall, to the extent practicable, withdraw all filings, applications and other submissions relating to the Transactions filed or submitted by or on behalf of such Party to any Governmental Authority or other Person.

8.2.5    Notwithstanding Section 8.2.3, in the event of a valid termination of this Agreement by Seller pursuant to Section 8.1.2 or Section 8.1.7(a), then Buyer and Seller shall, within two (2) Business Days after the date of such termination, deliver joint written instructions ("**Joint Written Instructions**") to the Escrow Agent directing the Escrow Agent to deliver to Seller an amount equal to the Deposit plus any accrued interest or other earnings thereon. Buyer acknowledges that the agreements contained in this Section 8.2.5 are an integral part of the Transactions, and that without these agreements, Seller would not have entered into this Agreement; accordingly, if Buyer fails to deliver such Joint Written Instructions or pay any amount due pursuant to this Section 8.2.5 and, in order to obtain any such Joint Written Instructions and/or to obtain such payment, Seller commences a Litigation which results in a judgment against Buyer for any Joint Written Instructions and/or payment set forth in this Section 8.2.5, Buyer shall pay Seller its costs and expenses (including reasonable attorneys' fees and disbursements not to exceed $1,000,000) in connection with such Litigation ("**Seller Expense Reimbursement**"). For the avoidance of doubt, subject to Section 9.9, Seller's receipt of the Deposit and Seller Expense Reimbursements, to the extent applicable, pursuant to this Section 8.2.5 shall be Seller's sole and exclusive remedy in connection with a termination of the Agreement in accordance with Section 8.1.2 or Section 8.1.7(a) by Seller; excluding any Willful Breach of this Agreement prior to the date of such Termination; *provided*, that, in no event shall Buyer's liability for any Willful Breach (pursuant to a non-appealable Order from a court of competent jurisdiction) exceed the amount of the Deposit (minus any other payments made

pursuant to this Section 8.2.5); *provided*, *further*, that, in no event shall Buyer's liability exceed the Deposit (together with any Seller Expense Reimbursement).

8.2.6   In no event shall Seller seek any other remedies available at law or in equity in the event of a valid termination of this Agreement, including equitable relief, consequential, indirect, special, and/or punitive damages, damages for the benefit of the bargain lost by Seller (taking into consideration relevant matters, including opportunities foregone while negotiating this Agreement or in reliance on this Agreement or on the expectation of the consummation of the transactions contemplated hereby or the time value of money), any diminution in value of the Business, or the reimbursement of any Seller's costs and expenses against the Buyer Related Persons in excess of the amount of the Deposit (together with any Seller Expense Reimbursement). While Seller may pursue either a grant of specific performance (in accordance with Section 9.9 and subject to the limitations thereof) or the payment of the Deposit (together with any Seller Expense Reimbursement) or monetary damages up to the amount of the Deposit (together with any Seller Expense Reimbursement) in accordance with this Section 8.2, under no circumstances will Seller be permitted or entitled to receive both (A) a grant of specific performance to cause the Closing to occur (or other equitable relief) and (B) monetary damages up to the amount of the Deposit (together with any Seller Expense Reimbursement) in accordance with this Section 8.2, and in no circumstances will Buyer be required to pay the Deposit (together with any Seller Expense Reimbursement) on more than one (1) occasion, and in no event shall Seller receive an amount in excess of the Deposit (together with any Seller Expense Reimbursement).

8.2.7   Notwithstanding anything to the contrary in this Agreement or any Ancillary Agreement, but subject to Seller's right expressly set forth in Section 9.9, in the event that this Agreement is terminated (including in the event of any Willful Breach), the maximum aggregate liability of the Buyer Related Persons shall be limited to the amount of the Deposit (together with any Seller Expense Reimbursement), and in no event shall any Seller Related Person seek any other remedies available at Law or in equity, including equitable relief, consequential, indirect, special, and/or punitive damages, damages for the benefit of the bargain lost by any Seller Related Person (taking into consideration relevant matters, including opportunities foregone while negotiating this Agreement or in reliance on this Agreement or on the expectation of the consummation of the transactions contemplated hereby or the time value of money), any diminution in value of Seller, the Business, or the reimbursement of any of Seller's costs and expenses against the Buyer Related Persons in excess of the amount of the Deposit (together with any Seller Expense Reimbursement).

8.2.8   The Parties acknowledge and agree that the agreements contained in this Section 8.2 are an integral part of the Transactions and without these agreements, the other Parties would not enter into this Agreement. The Parties acknowledge and agree that the Deposit (together with any Seller Expense Reimbursement) is liquidated damages, and not a penalty, and the payment of the Deposit (together with any Seller Expense Reimbursement) in the circumstances specified herein is supported by due and sufficient consideration (including the fact that Seller would not be entitled to receive the Closing Payment and would suffer other damages of an incalculable nature and amount).

8.2.9    Notwithstanding Section 8.2.3 and subject to Section 8.2.5, in the event of a termination of this Agreement other than by Seller pursuant to Section 8.1.2 or Section 8.1.7(a), then Buyer and Seller shall, within two (2) Business Days after the date of such termination, deliver Joint Written Instructions to the Escrow Agent directing the Escrow Agent to deliver to Buyer an amount equal to the Deposit plus any accrued investment interest thereon (less any fees or expenses owing to the Escrow Agent).

8.2.10    In the event of termination of this Agreement pursuant to Section 8.1: (a) Buyer shall (in accordance with the Confidentiality Agreement) return or destroy all documents and other material received from Seller relating to Seller and its Subsidiaries, the Business, the Purchased Assets and/or the Transactions, whether so obtained before or after the execution hereof, to Seller; and (b) all confidential information received by Buyer with respect to Seller and its Subsidiaries, the Business, the Purchased Assets and/or the Transactions shall be treated in accordance with the Confidentiality Agreement, and with the Confidentiality Agreement remaining in full force and effect in accordance with its terms, notwithstanding the termination of this Agreement.

## ARTICLE 9
## MISCELLANEOUS

**9.1    Governing Law, Jurisdiction, Venue and Service**.

9.1.1    Governing Law. Except to the extent the mandatory provisions of the Bankruptcy Code apply, this Agreement shall be governed by and construed in accordance with the Laws of the State of Delaware, including all matters of construction, validity and performance, in each case without reference to any conflicts or choice of Law rule or principle (whether of the State of Delaware or any other jurisdiction) that might otherwise refer construction or interpretation of this Agreement to the substantive Law of another jurisdiction.

9.1.2    Consent to Jurisdiction and Venue.

(a)    Subject to Section 9.9, the Parties hereby irrevocably and unconditionally consent to the exclusive jurisdiction of the Bankruptcy Court for any action, suit or proceeding (other than appeals therefrom) arising out of or relating to this Agreement or any Ancillary Agreement, the negotiation, execution, or performance of this Agreement or any Ancillary Agreement, or the Transactions and any questions concerning the construction, interpretation, validity, and enforceability of this Agreement or any Ancillary Agreement and agree not to commence any action, suit or proceeding (other than appeals therefrom) related thereto except in such court. The Parties further hereby irrevocably and unconditionally waive any objection to the laying of venue of any action, suit or proceeding (other than appeals therefrom) arising out of or relating to this Agreement or any Ancillary Agreement, the negotiation, execution, or performance of this Agreement or any Ancillary Agreement, or the Transactions and any questions concerning the construction, interpretation, validity, and enforceability of this Agreement or any Ancillary Agreement in the Bankruptcy Court, and hereby further irrevocably and unconditionally waive and agree not to plead or claim in any such court that any such action, suit or proceeding brought in the Bankruptcy Court has been brought in an inconvenient forum. Following the conclusion, dismissal or entry of a final order otherwise

resolving or ending the Chapter 11 Cases, such Litigation arising out of or relating to this Agreement or any Ancillary Agreement, the negotiation, execution, or performance of this Agreement or any Ancillary Agreement, or the Transactions and any questions concerning the construction, interpretation, validity, and enforceability of this Agreement or any Ancillary Agreement shall be heard and determined exclusively in the Court of Chancery of the State of Delaware (of if such court lacks jurisdiction, any other federal or state courts in the State of Delaware), and the Parties hereby irrevocably submit to the exclusive jurisdiction and venue of such courts in any such Litigation and irrevocably waive the defense of any inconvenient forum to the maintenance of any such Litigation.

(b)     ANY LITIGATION IS LIKELY TO INVOLVE COMPLICATED AND DIFFICULT ISSUES AND THEREFORE THE PARTIES HEREBY IRREVOCABLY AND UNCONDITIONALLY WAIVE, TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, ALL THEIR RIGHT TO A JURY TRIAL IN CONNECTION WITH ANY LITIGATION (WHETHER BASED IN CONTRACT, TORT OR OTHERWISE) ARISING OUT OF OR RELATING TO THIS AGREEMENT, ANY ANCILLARY AGREEMENT OR THE TRANSACTIONS. ANY LITIGATION WILL BE DECIDED BY COURT TRIAL WITHOUT A JURY AND THE PARTIES MAY FILE AN ORIGINAL COUNTERPART OF A COPY OF THIS AGREEMENT WITH ANY COURT AS WRITTEN EVIDENCE OF THE CONSENT OF THE PARTIES TO THE IRREVOCABLE WAIVER OF THEIR RIGHT TO TRIAL BY JURY. EACH PARTY (I) CERTIFIES THAT NO ADVISOR OF ANY OTHER PARTY HAS REPRESENTED, EXPRESSLY OR OTHERWISE, THAT SUCH OTHER PARTY WOULD NOT, IN THE EVENT OF ANY LITIGATION, SEEK TO ENFORCE THE FOREGOING WAIVER AND (II) ACKNOWLEDGES THAT IT AND THE OTHER PARTIES HAVE BEEN INDUCED TO ENTER INTO THIS AGREEMENT BY, AMONG OTHER THINGS, THE MUTUAL WAIVERS AND CERTIFICATIONS IN THIS <u>SECTION 9.1.2(b)</u>.

9.1.3   <u>Service</u>. Each Party further agrees that service of any process, summons, Notice or document by registered mail to its address set forth in <u>Section 9.2.2</u> shall be effective service of process for any action, suit or proceeding brought against it under this Agreement in any such court. Nothing in this Agreement will affect the right of any Party to serve process in any other manner permitted by Law.

**9.2     Notices**.

9.2.1   <u>Notice Requirements</u>. Any notice, request, demand, waiver, consent, approval or other communication permitted or required under this Agreement (each, a "**Notice**") shall be in writing, shall refer specifically to this Agreement and shall be deemed given only if delivered by hand or sent by email or by internationally recognized overnight delivery service that maintains records of delivery, addressed to the Parties at their respective addresses specified in <u>Section 9.2.2</u> or to such other address as the Party to whom Notice is to be given may have provided to the other Party at least five (5) days' prior to such address taking effect in accordance with this <u>Section 9.2</u>. Such Notice shall be deemed to have been given as of the date delivered by hand or internationally recognized overnight delivery service or when sent by email (with no bounce back or other notification of failure to be delivered). If a Notice deemed given upon receipt is given after 5:00 p.m. in the place of receipt (the Parties understand and agree that

the foregoing applies only to Notice and not to copies), such Notice will be deemed given on the next succeeding Business Day.

        9.2.2   Address for Notice.

If to Seller, to:

c/o Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, Ohio 43015
Attention: Tiffany McMillan-McWaters
Email: tmcwaters@franchisegrp.com

with a copy (which shall not constitute effective Notice) to:

Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022
Attention: Shawn OHargan, P.C.; Joshua A. Sussberg, P.C.; Nicole L. Greenblatt, P.C.; Keli Huang; and Derek I. Hunter
Email: shawn.ohargan@kirkland.com; jsussberg@kirkland.com; ngreenblatt@kirkland.com; keli.huang@kirkland.com; and derek.hunter@kirkland.com

If to Buyer, to:

TVS Buyer, LLC
c/o Kingswood Capital Management, L.P.
11812 San Vincente Blvd., Suite 604
Los Angeles, California 90049
Attention: Alex Wolf, Michael Niegsch, and Clayton Lechleiter
Email: awolf@kingswood-capital.com; mniegsch@kingswood-capital.com; and clechleiter@kingswood-capital.com

with a copy (which shall not constitute effective Notice) to:

McDermott Will & Emery LLP
333 SE 2nd Avenue, Suite 4500
Miami, Florida 33131
Attention: Frederic Levenson, Michael Hacker, and Jay Kapp
Email: flevenson@mwe.com; mhacker@mwe.com; and jkapp@mwe.com

**9.3    No Benefit to Third Parties**. Except as otherwise expressly provided in this Agreement, Seller and Buyer intend that this Agreement will not benefit or create any right or cause of action in favor of any Person, other than the Parties and their respective heirs, administrators, executors, legal representatives, successors and permitted assigns. Except as otherwise expressly provided in this Agreement, no Person, other than the Parties and their

respective heirs, administrators, executors, legal representatives, successors and permitted assigns, is entitled to rely on the provisions of this Agreement in any action, suit, proceeding, hearing or other forum. The Parties reserve their right to vary or rescind the rights at any time and in any way whatsoever, if any, granted by or under this Agreement to any Person who is not a Party, without notice to or consent of that Person.

**9.4    Waiver**. No waiver of any of the provisions of this Agreement will constitute a waiver of any other provision (whether or not similar). No waiver will be binding unless executed in writing by the Party against whom the waiver is to be effective. A Party's failure or delay in exercising any right under this Agreement will not operate as a waiver of that right. A single or partial exercise of any right will not preclude a Party from any other or further exercise of that right or the exercise of any other right.

**9.5    Expenses**. Except as otherwise expressly provided in this Agreement (including Section 8.1) and whether or not the Transactions, each Party will pay for their own fees, costs and expenses (including fees, costs and expenses of advisors) incurred in connection with the negotiation, performance and consummation of this Agreement and the Ancillary Agreements, and the Transactions; *provided*, *however*, Buyer shall be responsible for all fees and expenses of the Escrow Agent.

**9.6    Assignment**.

9.6.1    This Agreement becomes effective only when executed by Seller and Buyer. After that time, it will be binding upon and inure to the benefit of Seller, Buyer and their respective heirs, administrators, executors, legal representatives, successors and permitted assigns, including any trustee or estate representative appointed in the Chapter 11 Cases or any successor Chapter 7 cases.

9.6.2    Neither this Agreement nor any of the rights or obligations under this Agreement may be assigned or transferred, in whole or in part, by any Party without the prior written consent of the other Party; *provided*, *however*, that (a) Seller may transfer or assign such rights and obligations under this Agreement pursuant to any chapter 11 plan of reorganization or to a liquidation trust or similar vehicle under a confirmed chapter 11 plan of liquidation in the Chapter 11 Cases, (b) Buyer may transfer or assign such rights and/or obligations (or any document to be delivered by Buyer pursuant hereto) under this Agreement to one or more Affiliates of Buyer, by prior written notice to Seller, and, to the extent of any such transfer or assign, this Agreement shall be binding upon each of such Affiliates, their successors and permitted assigns, which shall be treated as Buyer to such extent; *provided*, that, no such assignment shall (i) relieve Buyer of its obligations hereunder and Buyer shall in all cases remain responsible for all such obligations, (ii) result in Seller incurring any incremental unreimbursed fees, costs, Taxes or expenses (other than immaterial attorney's fees), (iii) result in notifications or other information required to be filed under any Antitrust Law or (iv) delay the receipt of any Consent, clearance or authorization of or from any Governmental Authority or (c) at or after the Closing, Buyer may assign its rights (but not its obligations) to any lender (including the Debt Financing Sources) providing financing in connection with the transactions contemplated hereby for collateral security purposes. Any transferee of any Purchased Asset or any interest therein

shall be a creditworthy entity and shall agree to assume all obligations under this Agreement and the Ancillary Agreements.

**9.7    Amendment**. This Agreement may only be amended, supplemented or otherwise modified by written agreement signed by Buyer and Seller. Notwithstanding the foregoing, this Section 9.7 and Section 9.15 (and any other provision of this Agreement to the extent the modification, waiver or termination of such provision would modify the substance of such provisions) may not be amended, modified, waived or terminated in a manner materially adverse to the Debt Financing Sources without the prior written consent of the Debt Financing Sources.

**9.8    Severability**. If any provision of this Agreement is determined to be illegal, invalid or unenforceable by an arbitrator or any court of competent jurisdiction, that provision will be ineffective only to the extent of such prohibition or invalidity in such jurisdiction and will be severed from this Agreement and the remainder of such provision or the remaining provisions of this Agreement shall remain in full force and effect.

**9.9    Equitable Relief**.

9.9.1    Subject to Section 9.9.4, the Parties agree that irreparable damage would occur in the event that any of the provisions of this Agreement were not performed in accordance with their specific terms or were otherwise breached. Subject to Section 9.9.4, it is accordingly agreed that (a) a Party shall be entitled to an injunction or injunctions to prevent breaches of this Agreement and to enforce specifically the terms and provisions of this Agreement and (b) the right of specific performance and other equitable relief is an integral part of the Transactions and without that right, neither Seller nor Buyer would have entered into this Agreement. Subject to Section 9.9.4, each Party hereby waives (i) any requirement that the other Party post a bond or other security as a condition for obtaining any such relief and (ii) any defenses in any action for specific performance, including the defense that a remedy at law would be adequate. Subject to Section 9.9.4, the Parties agree that the foregoing is in addition to any other remedy to which the Parties are entitled under this Agreement,

9.9.2    Each Party hereby agrees not to raise any objections to the availability of equitable remedies to the extent provided for herein, and the Parties further agree that nothing set forth in this Section 9.9 shall require any Party hereto to institute any proceeding for (or limit any Party's right to institute any proceeding for) specific performance under this Section 9.9 prior or as a condition to exercising any termination right under this Agreement, nor shall the commencement of any legal action or legal proceeding pursuant to this Section 9.9 or anything set forth in this Section 9.9 restrict or limit any Party's right to terminate this Agreement in accordance with the terms hereof.

9.9.3    If, prior to the Outside Date, any Party brings any Litigation, in each case in accordance with Section 9.1.2, to enforce specifically the performance of the terms and provisions of this Agreement by any other Party, the Outside Date will automatically be extended (a) for the period during which such Litigation is pending, *plus* ten (10) Business Days or (b) by such other time period established by the court presiding over such Litigation, as the case may be.

9.9.4    Notwithstanding anything to the contrary herein, while Seller may pursue both a grant of specific performance (in accordance with this <u>Section 9.9</u> and subject to the limitations hereof) and the payment of the Deposit (together with any Seller Expense Reimbursement) in accordance with <u>Section 8.2</u>, under no circumstances will Seller be permitted or entitled to receive both (a) a grant of specific performance to cause the Closing to occur (or other equitable relief) and (b) the Deposit (together with any Seller Expense Reimbursement), and in no circumstances will Buyer be required to pay the Deposit (together with any Seller Expense Reimbursement) on more than one (1) occasion, and in no event shall Seller, in the aggregate receive an amount in excess of the Deposit (together with any Seller Expense Reimbursement).

**9.10    No Liability**. No director, officer or employee of Buyer or its Affiliates shall have any personal liability whatsoever to Seller under this Agreement or any other document delivered in connection with the Transactions on behalf of Buyer. No director, officer or employee of Seller or its Affiliates shall have any personal liability whatsoever to Buyer or its Affiliates under this Agreement or any other document delivered in connection with the Transactions on behalf of Seller.

**9.11    Bulk Sales Statutes**. The Parties intend that pursuant to section 363(f) of the Bankruptcy Code, the transfer of the Purchased Assets shall be free and clear of any Encumbrances in the Purchased Assets including any liens or Claims arising out of the bulk transfer laws, except Permitted Encumbrances, and the Parties shall take such steps as may be necessary or appropriate to so provide in the Sale Order. In furtherance of the foregoing, each Party hereby waives compliance by the Parties with the "bulk sales," "bulk transfers" or similar Laws and all other similar Laws in all applicable jurisdictions in respect of the Transactions.

**9.12    Representation by Counsel**. Each Party represents and agrees with the other that (a) it has been represented by, or had the opportunity to be represented by, independent counsel of its own choosing, and that it has had the full right and opportunity to consult with its respective attorney(s) to the extent that it desired, (b) it availed itself of this right and opportunity, (c) it or its authorized officers (as the case may be) have carefully read and fully understand this Agreement and the Ancillary Agreements in their entirety and have had them fully explained to them by such Party's respective counsel, (d) each is fully aware of the contents hereof and thereof and their meaning, intent and legal effect, and (e) it or its authorized officer (as the case may be) is competent to execute this Agreement and has executed this Agreement free from coercion, duress or undue influence.

**9.13    Counterparts**. This Agreement and any Ancillary Agreements, and any amendments to this Agreement and any Ancillary Agreements, may be executed in any number of counterparts, each of which is deemed to be an original, and such counterparts together constitute one and the same instrument. Transmission of an executed signature page by email or other electronic means is as effective as a manually executed counterpart of this Agreement. Any counterpart, to the extent signed and delivered by means of a .PDF, DocuSign, or other electronic transmission, will be treated in all manner and respects as an original Contract and will be considered to have the same binding legal effects as if it were the original signed version of such Contract delivered in person. Minor variations in the form of the signature page to this Agreement or any Ancillary Agreement, including footers from earlier versions of any such other document,

will be disregarded in determining the effectiveness of such signature. At the request of any party to this Agreement or any Ancillary Agreement, each other party to such agreement will re-execute original forms of such agreement and deliver them to all other parties. No party to this Agreement or any Ancillary Agreement will raise the use of a .PDF, DocuSign, or other electronic transmission to deliver a signature or the fact that any signature or Contract was transmitted or communicated through the use of PDF, DocuSign, or other electronic transmission as a defense to the formation of a Contract and each such party forever waives any such defense.

**9.14    Entire Agreement**. This Agreement, together with Seller Disclosure Schedules and Exhibits expressly contemplated hereby and attached hereto, Seller Disclosure Schedules, the Ancillary Agreements, the Confidentiality Agreement and the other agreements, certificates and documents delivered in connection herewith or therewith or otherwise in connection with the Transactions, contain the entire agreement between the Parties with respect to the Transactions and supersede all prior agreements, understandings, promises and representations, whether written or oral, between the Parties with respect to the subject matter hereof and thereof. In the event an ambiguity or question of intent or interpretation arises with respect to this Agreement, the terms and provisions of the execution version of this Agreement will control and prior drafts of this Agreement and any Ancillary Agreement will not be considered or analyzed for any purpose (including in support of parol evidence proffered by any Person in connection with this Agreement), will be deemed not to provide any evidence as to the meaning of the provisions of this Agreement or the intent of the Parties, and will be deemed joint work product of the Parties.

**9.15    Debt Financing Sources**. Notwithstanding anything in this Agreement to the contrary (but in all cases subject to and without in any way limiting the rights, remedies and Claims of Buyer and/or any of its Affiliates party to the Debt Commitment Letters, if any, under or pursuant to the Debt Commitment Letters or any other agreement entered into with respect to the Debt Financing), each Party, on behalf of itself and each of its Affiliates, hereby:

9.15.1    agrees that no Debt Financing Source will have any liability (whether in contract or in tort, in law or in equity, or granted by statute or otherwise) for any Claims, causes of action, suits, litigation, proceedings, obligations or any related losses, costs or expenses arising under, out of, in connection with or related in any manner to this Agreement, the Debt Financing, the Debt Commitment Letters, any contract entered into with respect the Debt Financing, or any of the Transactions or based on, in respect of or by reason of this Agreement, the Debt Commitment Letters or any contract entered into with respect the Debt Financing or their respective negotiation, execution, performance or breach;

9.15.2    agrees not to commence (and if commenced agrees to dismiss or otherwise terminate) any claim, cause of action, suit, litigation, or other proceeding (including any civil, criminal, administrative, investigative or appellate proceeding) against any Debt Financing Source arising under, out of, in connection with or related in any manner to this Agreement, the Debt Commitment Letters, any contract entered into with respect the Debt Financing or any of the Transactions;

9.15.3    agrees (without limiting the foregoing clauses 9.15.1 and 9.15.2) that any Litigation against the Debt Financing Sources arising out of or relating to this Agreement, the Debt Financing, the Debt Commitment Letters, any contract entered into with respect the Debt

Financing or any of the Transactions or the performance of any services hereunder or thereunder, shall be subject to the exclusive jurisdiction of any federal or state court in the Borough of Manhattan, New York, New York, and any appellate court thereof, and each Party irrevocably submits itself and its property with respect to any such Litigation to the exclusive jurisdiction of such courts;

9.15.4 agrees (without limiting the foregoing clauses 9.15.1 and 9.15.2) not to bring or support or permit any of its Affiliates to bring or support any Litigation, whether in law or in equity, whether in contract or in tort or otherwise, against the Debt Financing Sources in any way arising out of or relating to this Agreement, the Debt Financing, the Debt Commitment Letters, any contract entered into with respect the Debt Financing or any of the Transactions or the performance of any services thereunder in any forum other than any federal or state court in the Borough of Manhattan, New York, New York;

9.15.5 irrevocably waives, to the fullest extent that it may effectively do so, the defense of an inconvenient forum to the maintenance of such Litigation in any such court;

9.15.6 knowingly, intentionally and voluntarily waives to the fullest extent permitted by applicable Law trial by jury in any Litigation brought against the Debt Financing Sources and arising out of or relating to this Agreement, the Debt Financing, the Debt Commitment Letters, any contract entered into with respect the Debt Financing or any of the Transactions or the performance of any services hereunder or thereunder; and

9.15.7 waives, and agrees not to assert, by way of motion or as a defense, counterclaim or otherwise, in any Litigation against the Debt Financing Sources or the Transactions, any claim that it is not personally subject to the jurisdiction of the courts in New York as described herein for any reason. Notwithstanding anything to the contrary, the provisions of this Section 9.15 will survive any termination of this Agreement.

9.15.8 The Debt Financing Sources shall be express third party beneficiaries of this Section 9.15, and this Section shall expressly inure to the benefit of the Debt Financing Sources and the Debt Financing Sources shall be entitled to rely on and enforce the provisions herein.

**9.16    Seller Disclosure Schedules**. Seller Disclosure Schedules have been arranged for purposes of convenience in separately numbered sections corresponding to the sections of this Agreement. However, each section of Seller Disclosure Schedules will be deemed to incorporate by reference all information disclosed in any other section of Seller Disclosure Schedules to the extent the relevance of such disclosure to such other section is readily apparent on the face of such disclosure, and any disclosure in Seller Disclosure Schedules will be deemed a disclosure against any representation or warranty set forth in this Agreement. The specification of any dollar amount or the inclusion of any item in the representations and warranties contained in this Agreement, Seller Disclosure Schedules, or the Exhibits does not imply that the amounts, or higher or lower amounts, or the items so included, or other items, are or are not required to be disclosed (including whether such amounts or items are required to be disclosed as material or threatened) or are within or outside of the Ordinary Course, and no Party will use the fact of the setting of the amounts or the fact of the inclusion of any item in this Agreement, Seller Disclosure

Schedules, or Exhibits as to whether any obligation, item, or matter not set forth or included in this Agreement, Seller Disclosure Schedules, or Exhibits is or is not required to be disclosed (including whether the amount or items are required to be disclosed as material or threatened) or are within or outside of the Ordinary Course. In addition, matters reflected in Seller Disclosure Schedules are not necessarily limited to matters required by this Agreement to be reflected in Seller Disclosure Schedules. Such additional matters are set forth for informational purposes only and do not necessarily include other matters of a similar nature. No information set forth in Seller Disclosure Schedules will be deemed to broaden in any way the scope of the Parties' representations and warranties. Any description of any agreement, document, instrument, plan, arrangement, or other item set forth on any Schedule is qualified in its entirety by the terms of such agreement, document, instrument, plan, arrangement, or item, and such terms will be deemed disclosed for all purposes of this Agreement. The information contained in this Agreement, Seller Disclosure Schedules, and the Exhibits is disclosed solely for purposes of this Agreement, and no information contained in this Agreement, Seller Disclosure Schedules, or the Exhibits will be deemed to be an admission by any Party to any third party of any matter whatsoever, including any violation of Law or breach of Contract.

[*Signature page follows*]

## Schedule 1

### Cure Schedule

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1 | 212 Design, Inc. dba Two One Two Design | 212 Design, Inc. dba Two One Two Design 45 West 21st Street Suite 403 New York, NY 10010 | Vitamin Shoppe Industries LLC | Architectural Services Agreement, dated April 2, 2019, by and between Vitamin Shoppe Industries LLC and 212 Design, Inc. dba Two One Two Design | $0.00 |
| 2 | 24 Seven Inc. | 24 Seven Inc. 1851 North Southern Road Attn Accounts Payable Kansas City, MO 64120 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated April 25, 2016, by and between Vitamin Shoppe Procurement Services, LLC and 24 Seven Inc. | $0.00 |
| 3 | 365 Data Centers Services, LLC | 365 Data Centers Services, LLC 200 Connecticut Avenue Suite 5A Norwalk, CT 06854 | Vitamin Shoppe Industries LLC | Consent to Partial Assignment, dated May 24, 2023, among and between Vitamin Shoppe Industries LLC, 365 Data Centers Services, LLC, and 11:11 Systems, Inc. | $0.00 |
| 4 | 37POINT HK Co., Ltd. dba Seven-Hub | 37POINT HK Co., Ltd. dba Seven-Hub Unit 706, 7/F., South Seas Centre, Tower 2, 75 Mody Road TsimShaTsui Hong Kong, | Vitamin Shoppe Global, LLC | Statement of Work: Digital Marketing & Marketplaces, dated April 14, 2021, by and between Vitamin Shoppe Global, LLC and 37POINT HK Co., Ltd. dba Seven-Hub | $0.00 |
| 5 | 462 Express LLC | 462 Express LLC 3725 N 128th Ave Avondale, AZ 85392 | Vitamin Shoppe Procurement Services, LLC | Line Haul Carrier Agreement, dated July 1, 2020, by and between Vitamin Shoppe Procurement Services, LLC and 462 Express LLC | $2,650.00 |
| 6 | 4R Systems, Inc. | 4R Systems, Inc. 801 Cassatt Road, Suite 202 Berwyn, PA 19312 | Vitamin Shoppe Industries LLC | Amendment to Statement of Work SOW VS7(a), dated March 30, 2018, by and between Vitamin Shoppe Industries LLC and 4R Systems, Inc. | $0.00 |
| 7 | 4R Systems, Inc. | 4R Systems, Inc. 801 Cassatt Road, Suite 202 Berwyn, PA 19312 | Vitamin Shoppe Industries LLC | Statement of Work VS6 SLA Change to SLA Reorderpoint Delivery, dated March 3, 2016, by and between Vitamin Shoppe Industries LLC and 4R Systems, Inc. | $0.00 |
| 8 | 4R Systems, Inc. | 4R Systems, Inc. 801 Cassatt Road, Suite 202 Berwyn, PA 19312 | Vitamin Shoppe Procurement Services, LLC | Statement of Work for Re-Orderpoint Delivery, dated March 23, 2016, by and between Vitamin Shoppe Procurement Services, LLC and 4R Systems, Inc. | $0.00 |
| 9 | 6 Pack Fitness, LLC | 6 Pack Fitness, LLC 395 Mendell Street San Francisco, CA 94124 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 22, 2012, by and between Vitamin Shoppe Industries LLC and 6 Pack Fitness, LLC | $0.00 |
| 10 | A C Grace CO | A C Grace CO 111 East Gilmer Street Big Sandy, TX 75755 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 12, 2014, by and between Vitamin Shoppe Industries LLC and A C Grace CO | $0.00 |
| 11 | A Guerrero, LLC | A Guerrero, LLC 825 W. Chicago Ave. Chicago, IL 60642 | Vitamin Shoppe Industries LLC | Insertion Order, dated October 8, 2019, by and between Vitamin Shoppe Industries LLC and A Guerrero, LLC | $0.00 |
| 12 | A&G Realty Partners, LLC | A&G Realty Partners, LLC 445 Broadhollow Road Suite 410 Melville, NY 11747 | Vitamin Shoppe Industries LLC | Second Amendment to Real Estate Services Agreement, dated October 21, 2019, by and between Vitamin Shoppe Industries LLC and A&G Realty Partners, LLC | $0.00 |
| 13 | A/P Recovery, Inc. | A/P Recovery, Inc. 975 Johnnie Dodds Blvd. Mt. Pleasant, SC 29464 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated July 16, 2015, by and between Vitamin Shoppe Industries LLC and A/P Recovery, Inc. | $0.00 |
| 14 | A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions | A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions 339 Mason Road LaVergne, TN 37086 | Vitamin Shoppe Industries LLC | Bailee Consent by and between, dated February 3, 2020, Vitamin Shoppe Industries LLC and A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions | $0.00 |
| 15 | a360 Media | a360 Media 4 New York Plaza 2nd Floor New York, NY 10004 | Vitamin Shoppe Industries LLC | Insertion Order, dated September 14, 2020, by and between Vitamin Shoppe Industries LLC and a360 Media | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|--------------------------|------------------------------------|------------------|--------------------------|-------------|
| 16 | AAD:FITCH, LLC | AAD:FITCH, LLC<br>16435 N. Scottsdale Road, Suite 195<br>Scottsdale, AZ 85254 | Vitamin Shoppe Industries LLC | Proposal for Architectural Services - Value Engineering, dated November 11, 2013, by and between Vitamin Shoppe Industries LLC and AAD:FITCH, LLC | $0.00 |
| 17 | Abbott Laboratories Inc. | Abbott Laboratories Inc.<br>3300 Stelzer Road<br>Columbus, OH 43219 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 2, 2014, by and between Vitamin Shoppe Industries LLC and Abbott Laboratories Inc. | $0.00 |
| 18 | Abbott Laboratories Inc. | Abbott Laboratories Inc.<br>3300 Stelzer Road<br>Columbus, OH 43219 | Vitamin Shoppe Procurement Services, LLC | Amended and Restated Purchase Agreement, dated June 15, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Abbott Laboratories Inc. | $0.00 |
| 19 | Academy Locksmith | Academy Locksmith<br>4887 E La Palma Ave.<br>Anaheim, CA 92807 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated December 11, 2024, by and between Vitamin Shoppe Industries LLC and Academy Locksmith | $0.00 |
| 20 | Access Development | Access Development<br>1012 W. Beardsley Place<br>Salt Lake City, UT 84119 | Vitamin Shoppe Industries LLC | MERCHANT ACCESS Enrollment Form, dated January 9, 2025, by and between Vitamin Shoppe Industries LLC and Access Development | $0.00 |
| 21 | Access Staffing, LLC | Access Staffing, LLC<br>360 Lexington Avenue<br>New York, NY 10017 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services, dated September 24, 2013, by and between Vitamin Shoppe Industries LLC and Access Staffing, LLC | $0.00 |
| 22 | Accounting Principals, Inc. | Accounting Principals, Inc.<br>DEPT CH 14031<br>Palatine, IL 600554031 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated October 18, 2017, by and between Vitamin Shoppe Industries LLC and Accounting Principals, Inc. | $0.00 |
| 23 | Accruent LLC | Accruent LLC<br>10801-2 N. Mopac Expressway, Suite 400<br>Austin, TX 787595458 | Vitamin Shoppe Industries LLC | Order Document #90056643, dated January 22, 2018, by and between Vitamin Shoppe Industries LLC and Accruent LLC | $0.00 |
| 24 | Accruent, LLC | Accruent, LLC<br>10801-2 N. Mopac Expressway, Suite 400<br>Austin, TX 78759 | Vitamin Shoppe Industries LLC | SaaS Agreement by and between Vitamin Shoppe Industries LLC and Accruent, LLC | $0.00 |
| 25 | Accruent, LLC | Accruent, LLC<br>10801-2 N. Mopac Expressway, Suite 400<br>Austin, TX 787595458 | Vitamin Shoppe Industries LLC | Fixed Fee Statement of Work, dated March 31, 2014, by and between Vitamin Shoppe Industries LLC and Accruent, LLC | $0.00 |
| 26 | Accruent, LLC | Accruent, LLC<br>10801-2 N. Mopac Expressway, Suite 400<br>Austin, TX 78759 | Vitamin Shoppe Industries LLC | Order Document # 001, dated March 31, 2014, by and between Vitamin Shoppe Industries LLC and Accruent, LLC | $0.00 |
| 27 | AccuFitness LLC | AccuFitness LLC<br>P.O. Box 4411<br>Greenwood Village, CO 80155-4411 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 12, 2011, by and between Vitamin Shoppe Industries LLC and AccuFitness LLC | $0.00 |
| 28 | Ace Asphalt of Arizona, Inc. | Ace Asphalt of Arizona, Inc.<br>3030 South 7th St<br>Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Statement of Work, Proposal # 324482 - 11760, dated June 6, 2017, by and between Vitamin Shoppe Industries LLC and Ace Asphalt of Arizona, Inc. | $0.00 |
| 29 | Action Staffing Group | Action Staffing Group<br>1137 Elizabeth Avenue<br>Elizabeth, NJ 7201 | Vitamin Shoppe Industries LLC | Service Agreement, dated July 25, 2013, by and between Vitamin Shoppe Industries LLC and Action Staffing Group | $0.00 |
| 30 | Active Interest Media | Active Interest Media<br>300 N. Continental Blvd., Suite 650<br>El Segundo, CA 90245 | Vitamin Shoppe Industries LLC | Active Interest Media Custom Publishing Agreement, dated May 15, 2009 by and between Vitamin Shoppe Industries LLC and Active Interest Media | $0.00 |
| 31 | ACTIVLAB, LLC | ACTIVLAB, LLC<br>119 S. Main Street Suite 500<br>Memphis, TN 38103 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 29, 2013, by and between Vitamin Shoppe Industries LLC and ACTIVLAB, LLC | $0.00 |
| 32 | Acuative Corporation | Acuative Corporation<br>27460 Network Place<br>Chicago, IL 606731274 | Vitamin Shoppe Industries LLC | Master Service Agreement, dated April 3, 2019, by and between Vitamin Shoppe Industries LLC and Acuative Corporation | $2,655.69 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 33 | Acuative Corporation | Acuative Corporation 27460 Network Place Chicago, IL 606731274 | Vitamin Shoppe Industries LLC | Statement of Service and Price Schedule For Ad Hoc and Per Call Services, dated June 13, 2019, by and between Vitamin Shoppe Industries LLC and Acuative Corporation | $0.00 |
| 34 | Acxiom Corporation | Acxiom Corporation 301 East Dave Ward Drive Conway, AR 72032-7114 | Vitamin Shoppe Procurement Services, LLC | Master Client Agreement, dated December 26, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Acxiom Corporation | $0.00 |
| 35 | Adaptogen Science | Adaptogen Science 11601 Biscayne Blvd Suite 201 Miami, FL 33181 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 10, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Adaptogen Science | $0.00 |
| 36 | Adaptogen Science, LLC | Adaptogen Science, LLC 11601 Biscayne Blvd Suite 201 Miami, FL 33181 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 10, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Adaptogen Science | $0.00 |
| 37 | Adapty Inc. | Adapty Inc. 20 Commerce Drive, Suite #135 Cranford, NJ 07016 | Vitamin Shoppe Industries LLC | Statement of Work - Change Reuquest Web Enhancements, dated August 1, 2022, by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $658,719.00 |
| 38 | Adapty Inc. | Adapty Inc. 101 Carnegie Center Suite 102 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - Composable Commerce App Q4, dated November 27, 2023, by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $0.00 |
| 39 | Adapty Inc. | Adapty Inc. 101 Carnegie Center Suite 102 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - Composable Commerce Web - Q4, dated November 27, 2023, by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $0.00 |
| 40 | Adapty Inc. | Adapty Inc. 101 Carnegie Center Suite 102 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - Mobile App Support - Q4, dated September 23, 2024, by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $0.00 |
| 41 | Adapty Inc. | Adapty Inc. 20 Commerce Drive, Suite # 135 Cranford, NJ 07016 | Vitamin Shoppe Industries LLC | Statement of Work Aurus Enhancements, dated February 1, 2020, by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $0.00 |
| 42 | Adapty Inc. | Adapty Inc. 101 Carnegie Center Suite 102 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work for Profile/Guest Profile/SMS Enhancements, dated September 23, 2024, by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $0.00 |
| 43 | Adapty Inc. | Adapty Inc. 101 Carnegie Center Suite 102 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work for QA Support for Digital Production - Jump mind, dated April 16, 2024, by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $0.00 |
| 44 | Adapty Inc. | Adapty Inc. 101 Carnegie Center Suite 102 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work Redesign Headless-23Q4, dated September 21, 2023, by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $0.00 |
| 45 | Adapty Inc. | Adapty Inc. 101 Carnegie Center Suite 102 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work Web Enhancements, dated September 21, 2023, by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $0.00 |
| 46 | Addison Group, LLC | Addison Group, LLC 7076 Solutions Center Chicago, IL 606777000 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated May 15, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Addison Group, LLC | $16,727.50 |
| 47 | Adlucent | Adlucent PO Box 25277 Overland Park, KS 66225 | Vitamin Shoppe Industries LLC | Adlucent Insertion Orde, dated September 13, 2018, by and between Vitamin Shoppe Industries LLC and Adlucent, LLC | $51,637.46 |
| 48 | Adlucent, LLC | Adlucent, LLC 2130 S. Congress Ave. Austin, TX 78704 | Vitamin Shoppe Industries LLC | Technology License & Performance Agreement, dated May 21, 2014, by and between Vitamin Shoppe Industries LLC and Adlucent, LLC | $0.00 |
| 49 | Adlucent, LLC | Adlucent, LLC 2130 S. Congress Ave. Austin, TX 78704 | Vitamin Shoppe Industries LLC | ADLUCENT + VITAMIN SHOPPE WORK ORDER #3, dated January 8, 2025, by and between Vitamin Shoppe Industries LLC and Adlucent, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 50 | Adlucent, LLC | Adlucent, LLC<br>2130 S. Congress Ave.<br>Austin, TX 78704 | Vitamin Shoppe Industries LLC | ADLUCENT + VITAMIN SHOPPE WORK ORDER #2, dated November 11, 2024, by and between Vitamin Shoppe Industries LLC and Adlucent, LLC | $0.00 |
| 51 | Adlucent, LLC | Adlucent, LLC<br>2130 S. Congress Ave.<br>Austin, TX 78704 | Vitamin Shoppe Industries LLC | Buy Authorization, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Adlucent, LLC | $0.00 |
| 52 | ADM / Matsutani LLC | ADM / Matsutani LLC<br>4666 Faries Parkway<br>Decatur, IL 62521 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement, dated September 26, 2019, by and between Vitamin Shoppe Procurement Services, LLC and ADM / Matsutani LLC | $0.00 |
| 53 | ADP, Inc. | ADP, Inc.<br>PO BOX 9001007<br>Louisville, KY 40290 | Vitamin Shoppe Industries LLC | Seventh Amendment to Master Services Agreement, dated May 1, 2022, by and between Vitamin Shoppe Industries LLC and ADP | $0.00 |
| 54 | ADP, Inc. | ADP, Inc.<br>PO BOX 9001007<br>Louisville, KY 40290 | Vitamin Shoppe Industries LLC | Eigth Amendment to Master Services Agreement, dated December 4, 2024, by and between Vitamin Shoppe Industries LLC and ADP, Inc. | $0.00 |
| 55 | AdRoll, Inc. | AdRoll, Inc.<br>972 Mission Street, 3rd Floor<br>San Francisco, CA 94103 | Vitamin Shoppe Procurement Services, LLC | Addendum No. 1 to Terms of Service, dated November 17, 2015, by and between Vitamin Shoppe Procurement Services, LLC and AdRoll, Inc. | $0.00 |
| 56 | AdRoll, Inc. | AdRoll, Inc.<br>972 Mission Street, 3rd Floor<br>San Francisco, CA 94103 | Vitamin Shoppe Procurement Services, LLC | Insertion Order Agreement, dated October 26, 2015, by and between Vitamin Shoppe Procurement Services, LLC and AdRoll, Inc. | $0.00 |
| 57 | AdRoll, Inc. | AdRoll, Inc.<br>972 Mission Street, 3rd Floor<br>San Francisco, CA 94103 | Vitamin Shoppe Procurement Services, LLC | Terms of Service, dated October 15, 2015, by and between Vitamin Shoppe Procurement Services, LLC and AdRoll, Inc. | $0.00 |
| 58 | Aduro Products LLC | Aduro Products LLC<br>250 Liberty Street<br>Metuchen, NJ 08840 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 19, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Aduro Products LLC | $0.00 |
| 59 | Advance Trailer Systems, Inc. | Advance Trailer Systems, Inc.<br>5160 Commerce Road<br>Richmond, VA 23234 | Vitamin Shoppe Procurement Services, LLC | Warehousing Service Agreement, dated November 1, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Advance Trailer Systems, Inc. dba Riverside Logistics Services | $0.00 |
| 60 | Advanced Construction | Advanced Construction<br>2201 Babcock Blvd<br>Pittsburgh, PA 15237 | Vitamin Shoppe Industries LLC | Construction Agreement, dated July 8, 2016, by and between Vitamin Shoppe Industries LLC and Advanced Construction | $0.00 |
| 61 | Advanced Food Concepts (AFC) d/b/a Gu Energy Labs | Advanced Food Concepts (AFC) d/b/a Gu Energy Labs<br>1204 10th St<br>Berkeley, CA 94710 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated December 21, 2010, by and between Vitamin Shoppe Industries LLC and Advanced Food Concepts (AFC) d/b/a Gu Energy Labs | $0.00 |
| 62 | Advanced Molecular Labs, LLC. | Advanced Molecular Labs, LLC.<br>21 Bennetts Road Suite 101<br>East Setauket, NY 11733 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 8, 2014, by and between Vitamin Shoppe Industries LLC and Advanced Molecular Labs, LLC. | $0.00 |
| 63 | Advanced Muscle Science | Advanced Muscle Science<br>148 SW Hami Han St.<br>Portland, OR 97239 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 14, 2013, by and between Vitamin Shoppe Industries LLC and Advanced Muscle Science | $0.00 |
| 64 | Advanced Nutrient Science Intl. | Advanced Nutrient Science Intl.<br>10540 72nd Street<br>Largo, FL 33777 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated August 22, 2014, by and between Vitamin Shoppe Industries LLC and Advanced Nutrient Science Intl. | $0.00 |
| 65 | Advanced Nutrition by Zahler Inc. | Advanced Nutrition by Zahler Inc.<br>50 Lawrence Avenue<br>Brooklyn, NY 11230 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 16, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Advanced Nutrition by Zahler Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 66 | Advantage Sales & Marketing d/b/a Advantage Media | Advantage Sales & Marketing d/b/a Advantage Media<br>77 North Washington St, 8th Floor<br>Boston, MA 02114 | Vitamin Shoppe Industries LLC | Advantage Media Insertion Order, dated May 9, 2018, by and between Vitamin Shoppe Industries LLC and Advantage Sales & Marketing d/b/a Advantage Media | $0.00 |
| 67 | Advantage Sales & Marketing LLC d/b/a Brand Connections | Advantage Sales & Marketing LLC d/b/a Brand Connections<br>P.O. Box 744347<br>Atlanta, GA 303744347 | Vitamin Shoppe Procurement Services, LLC | Statement of Work, dated January 6, 2022, by and between The Vitamin Shoppe Procurement Services, Inc and Advantage Sales & Marketing LLC d/b/a Brand Connections | $0.00 |
| 68 | Advantage Sales & Marketing, LLC d/b/a Aducent | Advantage Sales & Marketing, LLC d/b/a Aducent<br>P.O. Box 744347<br>Atlanta, GA 303744347 | Vitamin Shoppe Procurement Services, LLC | Addendum #9 to Performance Agreement, dated February 29, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Advantage Sales & Marketing, LLC d/b/a Aducent | $0.00 |
| 69 | AdvoCare International, L.P. | AdvoCare International, L.P.<br>2801 Summit Ave.<br>Plano, TX 75074 | Vitamin Shoppe Procurement Services, LLC | Settlement Agreement, dated August 7, 2019, by and between Vitamin Shoppe Procurement Services, LLC and AdvoCare International, L.P. | $0.00 |
| 70 | Aero Automatic Sprinkler Co | Aero Automatic Sprinkler Co<br>21605 N Central Ave<br>Phoenix, AZ 85024 | Vitamin Shoppe Industries LLC | Work Order 34256, dated June 7, 2023, by and between Vitamin Shoppe Industries LLC and Aero Automatic Sprinkler Co. | $0.00 |
| 71 | Aerotek Scientific, LLC. | Aerotek Scientific, LLC.<br>7301 Parkway Dr.<br>Hanover, MD 21076 | Vitamin Shoppe Industries LLC | Services Agreement, dated May 7, 2018, by and between Vitamin Shoppe Industries LLC and AEROTEK SCIENTIFIC, LLC. | $0.00 |
| 72 | Aerotek, Inc. | Aerotek, Inc.<br>7301 Parkway Dr.<br>Hanover, MD 21076 | Vitamin Shoppe Procurement Services, LLC | Services Agreement dated March 25, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Aerotek, Inc. | $0.00 |
| 73 | Affinity Resources LLC | Affinity Resources LLC<br>941 Alhambra Avenue<br>Martinez, CA 94553 | Vitamin Shoppe Industries LLC | Addendum to Professional Staffing Services Agreement, dated October 6, 2017, by and between Vitamin Shoppe Industries LLC and Affinity Resources LLC | $0.00 |
| 74 | Affinity Resources, LLC | Affinity Resources, LLC<br>941 Alhambra Avenue<br>Martinez, CA 94553 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated October 6, 2017, by and between Vitamin Shoppe Industries LLC and Affinity Resources, LLC | $0.00 |
| 75 | AfterShokz LLC | AfterShokz LLC<br>6311 Fly Road<br>East Syracuse, NY 13057 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 9, 2014, by and between Vitamin Shoppe Industries LLC and AfterShokz LLC | $0.00 |
| 76 | AFUS, S.A. | AFUS, S.A.<br>3a. Avenida 13-78, Zona 10. Torre Citibank en Intercontinental Plaza, Nivel 12<br>Guatemala City,  1010 | Vitamin Shoppe Global, LLC | Supply Agreement, dated April 23, 2014, by and between Vitamin Shoppe Global, LLC and AFUS, S.A. for Republic of Guatemala | $0.00 |
| 77 | AFUS, S.A. | AFUS, S.A.<br>3a. Avenida 13-78, Zona 10. Torre Citibank en Intercontinental Plaza, Nivel 12<br>Guatemala City,  1010 | Vitamin Shoppe Global, LLC | Renewal of Contract Agreement, dated May 14, 2024, by and between Vitamin Shoppe Global, LLC and AFUS, S.A. | $0.00 |
| 78 | Agilysys, Inc. | Agilysys, Inc.<br>915 Cornwall Rd<br>SANFORD, FL 32773 | Vitamin Shoppe Industries LLC | Hardware Maintenance Agreement, dated June 18, 2008, by and between Vitamin Shoppe Industries LLC and Agilysys, Inc. | $0.00 |
| 79 | Agilysys, Inc. | Agilysys, Inc.<br>915 Cornwall Rd<br>SANFORD, FL 32773 | Vitamin Shoppe Industries LLC | Agilysys Support Center Agreement, dated February 15, 2006, by and between Vitamin Shoppe Industries LLC and Agilysys, Inc. | $0.00 |
| 80 | Agropur MSI, LLC | Agropur MSI, LLC<br>2340 Enterprise Avenue<br>La Crosse, WI 54603 | Betancourt Sports Nutrition, LLC | Vitamin Shoppe Private Label Manufacturing and Supply Agreement, dated as of December 21, 2011, by and between Vitamin Shoppe Industries Inc. (and subsequently assigned to Vitamin Shoppe Procurement Services, Inc.), and Agropur MSI, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 81 | Agropur MSI, LLC | Agropur MSI, LLC<br>2340 Enterprise Avenue<br>La Crosse, WI 54603 | Vitamin Shoppe Procurement Services, LLC | Amendment No. 1 to Vitamin Shoppe Private Label Manufacturing and Supply Agreement, dated as of February 26, 2016, by and between Vitamin Shoppe Procurement Services, Inc., and Agropur MSI, LLC | $0.00 |
| 82 | Agropur MSI, LLC | Agropur MSI, LLC<br>2340 Enterprise Avenue<br>La Crosse, WI 54603 | Betancourt Sports Nutrition, LLC | Private Label Manufacturing and Supply Agreement, dated April 5, 2016, by and between Betancourt Sports Nutrition, LLC and Agropur MSI, LLC | $0.00 |
| 83 | Vitamin Shoppe Florida, LLC (f/k/a FDC Vitamins, LLC) | Vitamin Shoppe Florida, LLC (f/k/a FDC Vitamins, LLC)<br>300 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Assignment, Amendment and Admission Agreement, dated as of August 29, 2024, by and between Vitamin Shoppe Florida, LLC (f/k/a FDC Vitamins, LLC) and Vitamin Shoppe Industries LLC) | $0.00 |
| 84 | Agropur MSI, LLC | Agropur MSI, LLC<br>2340 Enterprise Avenue<br>La Crosse, WI 54603 | Vitamin Shoppe Procurement Services, LLC | Freight Collect Addendum, dated as of July 19, 2016, by and between Vitamin Shoppe Procurement Services, Inc. and Agropur MSI, LLC | $0.00 |
| 85 | Agropur MSI, LLC | Agropur MSI, LLC<br>2340 Enterprise Avenue<br>La Crosse, WI 54603 | Vitamin Shoppe Procurement Services, LLC | Addendum No. 1 to Private Label Manufacturing and Supply Agreement, dated as of October 1, 2016, by and between Vitamin Shoppe Procurement Services, Inc. and Agropur MSI, LLC | $0.00 |
| 86 | Agropur MSI, LLC | Agropur MSI, LLC<br>2340 Enterprise Avenue<br>La Crosse, WI 54603 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated as of June 4, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Agropur MSI, LLC | $0.00 |
| 87 | Agropur MSI, LLC | Agropur MSI, LLC<br>2340 Enterprise Avenue<br>La Crosse, WI 54603 | Vitamin Shoppe Procurement Services, LLC | Amended and Restated Private Label Manufacturing and Supply Agreement, dated July 1, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Agropur MSI, LLC | $0.00 |
| 88 | Agropur MSI, LLC | Agropur MSI, LLC<br>2340 Enterprise Avenue<br>La Crosse, WI 54603 | Vitamin Shoppe Procurement Services, LLC | Addendum No. 1 to Private Label Manufacturing and Supply Agreement, dated as of June 13, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Agropur MSI, LLC | $0.00 |
| 89 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Suite 500<br>Buford, GA 30518 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 30, 2014, by and between Vitamin Shoppe Industries LLC and AHN International Inc dba Amazing Herbs | $0.00 |
| 90 | AIDP, Inc. | AIDP, Inc.<br>19535 East Walnut Drive South<br>City of Industry, CA 91748 | Vitamin Shoppe Industries LLC | TRADEMARK AND TRADE NAME SUBLICENSE AGREEMENT- TURMACIN®, dated June 22, 2021, by and between Vitamin Shoppe Industries LLC and AIDP, Inc. | $0.00 |
| 91 | AIDP, Inc. | AIDP, Inc.<br>19535 East Walnut Drive South<br>City of Industry, CA 91748 | Vitamin Shoppe Industries LLC | AIDP PreticXTM Trademark License Agreement, dated April 13, 2020, by and between Vitamin Shoppe Industries LLC and AIDP, Inc. | $0.00 |
| 92 | AIDP, Inc. | AIDP, Inc.<br>19535 East Walnut Drive South<br>City of Industry, CA 91748 | Vitamin Shoppe Procurement Services, LLC | AIDP MAGTEIN® TRADEMARK LICENSE AGREEMENT, dated October 9, 2023, by and between Vitamin Shoppe Procurement Services, LLC and AIDP, Inc. | $0.00 |
| 93 | AIT Worldwide Logistics Inc. | AIT Worldwide Logistics Inc.<br>PO BOX 66730<br>CHICAGO, IL 60666 | Vitamin Shoppe Industries LLC | Amendment No.1 to Master Services Agreement, dated May 4, 2015, by and between Vitamin Shoppe Industries LLC and AIT Worldwide Logistics Inc. | $0.00 |
| 94 | AIT Worldwide Logistics, Inc. | AIT Worldwide Logistics, Inc.<br>701 N. Rohlwing Road<br>Itasca, IL 60143 | Vitamin Shoppe Industries LLC | Store Delivery Carrier Contract, dated February 17, 2014, by and between Vitamin Shoppe Industries LLC and AIT Worldwide Logistics, Inc. | $0.00 |
| 95 | Aiya Company Limited | Aiya Company Limited<br>386 Beech Avenue, Unit B3<br>Torrance, CA 90501 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 22, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Aiya Company Limited | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 96 | AJB Software Design Inc. | AJB Software Design Inc.<br>5255 SOLAR DRIVE<br>MISSISSAUGA, ON L4W5B8 | Vitamin Shoppe Industries LLC | Amendment To Software Purchase and License Agreement, dated April 15, 2014, by and between Vitamin Shoppe Industries LLC and AJB Software Design Inc. | $0.00 |
| 97 | AJB Software Design Inc. | AJB Software Design Inc.<br>5255 Solar Drive<br>Mississauga, ON L4W 5B8 | Vitamin Shoppe Industries LLC | Software Purchase and License Agreement, dated April 15, 2014, by and between Vitamin Shoppe Industries LLC and AJB Software Design Inc. | $0.00 |
| 98 | AJB Software Design Inc. | AJB Software Design Inc.<br>5255 Solar Drive<br>Mississauga, ON L4W 5B8 | Vitamin Shoppe Industries LLC | Software Support Agreement, dated April 15, 2014, by and between Vitamin Shoppe Industries LLC and AJB Software Design Inc. | $0.00 |
| 99 | Akamai Technologies, Inc. | Akamai Technologies, Inc.<br>8 Cambridge Center<br>Cambridge, MA 02142 | Vitamin Shoppe Industries LLC | Master Services Agreement for Akamai Services, dated December 18, 2014, by and between Vitamin Shoppe Industries LLC and Akamai Technologies, Inc. | $0.00 |
| 100 | Akamai Technologies, Inc. | Akamai Technologies, Inc.<br>8 Cambridge Center<br>New York, NY 100876590 | Vitamin Shoppe Industries LLC | Statement of Work, dated September 22, 2014, by and between Vitamin Shoppe Industries LLC and Akamai Technologies, Inc. | $0.00 |
| 101 | Aker BioMarine Antarctic US, Inc. | Aker BioMarine Antarctic US, Inc.<br>312 Amboy Avenue, Suite 1<br>Metuchen, NJ 08840 | Vitamin Shoppe Procurement Services, LLC | Non-Exclusive Trademark License Agreement, dated May 19, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Aker BioMarine Antarctic US, Inc. | $0.00 |
| 102 | Akeso Health Sciences, LLC | Akeso Health Sciences, LLC<br>4607 Lakeview Canyon # 561<br>Westlake Village, CA 91361 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 30, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Akeso Health Sciences, LLC | $0.00 |
| 103 | AI Sports Nutrition | AI Sports Nutrition<br>5337 N Socrum Loop Rd #189<br>Lakeland, FL 33809 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 23, 2010, by and between Vitamin Shoppe Industries LLC and AI Sports Nutrition | $0.00 |
| 104 | Alaffia Sustainable Skin Care | Alaffia Sustainable Skin Care<br>PO Box 11143<br>Olympia, WA 98508 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 5, 2011, by and between Vitamin Shoppe Industries LLC and Alaffia Sustainable Skin Care | $0.00 |
| 105 | Alani Nutrition LLC | Alani Nutrition LLC<br>7201 Intermodal Drive Suite A<br>Louisville, KY 40258 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 10, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Alani Nutrition LLC | $0.00 |
| 106 | Alclear Healthpass, LLC | Alclear Healthpass, LLC<br>65 E. 55th Street<br>17th Floor<br>New York, NY 10022 | Vitamin Shoppe Industries LLC | Clear Health Pass Statement of Work (SOW) Termination Notice, dated September 26, by and between Vitamin Shoppe Industries LLC and Alclear Healthpass, LLC | $0.00 |
| 107 | Alkemist Labs | Alkemist Labs<br>12661 Hoover St.<br>Garden Grove, CA 92841 | Vitamin Shoppe Industries LLC | Service Agreement, dated May 4, 2015, by and between Vitamin Shoppe Industries LLC and Alkemist Labs | $0.00 |
| 108 | All American Pharmaceutical & Natural Foods Company | All American Pharmaceutical & Natural Foods Company<br>2376 Main Street<br>Billings, MT 59105 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement, dated Aril 16, 2013, by and between Vitamin Shoppe Procurement Services, LLC and All American Pharmaceutical & Natural Foods Company | $0.00 |
| 109 | All American Pharmaceutical & Natural Foods Corporation | All American Pharmaceutical & Natural Foods Corporation<br>2376 Main Street<br>Billings, MT 59105 | Vitamin Shoppe Procurement Services, LLC | Kre-Alkalyn® Reseller License Agreement, dated July 18, 2016, by and between Vitamin Shoppe Procurement Services, LLC and All American Pharmaceutical & Natural Foods Corporation | $0.00 |
| 110 | All Natural Distributors Inc. | All Natural Distributors Inc.<br>11 Perry Drive<br>Foxboro, MA 02035 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 10, 2013, by and between Vitamin Shoppe Industries LLC and All Natural Distributors Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|--------------------------|-----------------------------------|-----------------|--------------------------|-------------|
| 111 | All Terrain | All Terrain<br>20 North Main Street<br>NEWPORT, NH 3773 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 11, 2015, by and between Vitamin Shoppe Industries LLC and All Terrain | $0.00 |
| 112 | Allera Health Products | Allera Health Products<br>16935 West Bernardo Drive, Suite 224<br>San Diego, CA 92127 | Vitamin Shoppe Industries LLC | Guide To Vendor Partnership, dated January 2, 2014, by and between Vitamin Shoppe Industries LLC and Allera Health Products | $0.00 |
| 113 | Allera Health Products | Allera Health Products<br>16935 West Bernardo Drive, Suite 224<br>San Diego, CA 92127 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated February 22, 2013, by and between Vitamin Shoppe Industries LLC and Allera Health Products | $0.00 |
| 114 | Allergy Research Group LLC | Allergy Research Group LLC<br>2300 North Loop Rd<br>Alameda, CA 94502 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated March 23, 2011, by and between Vitamin Shoppe Industries LLC and Allergy Research Group LLC | $0.00 |
| 115 | Allmax Nutrition Inc + HBS International Corp | Allmax Nutrition Inc + HBS International Corp<br>4576 Yonge St, Suite 509<br>Toronto, ON M4N 6N9 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 16, 2010, by and between Vitamin Shoppe Industries LLC and Allmax Nutrition Inc dba HBS International Corp | $0.00 |
| 116 | AllRetailJobs.com | AllRetailJobs.com<br>17501 Biscayne Blvd, Suite 530<br>North Miami Beach, FL 33160 | Vitamin Shoppe Industries LLC | Marketing Agreement between The Vitamin Shoppe and AllRetailJobs.com by and between Vitamin Shoppe Industries LLC and AllRetailJobs.com | $0.00 |
| 117 | Almased USA, Inc. | Almased USA, Inc.<br>2861 34th St S<br>St. Petersburg, FL 33711 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 19, 2012, by and between Vitamin Shoppe Industries LLC and Almased USA, Inc. | $0.00 |
| 118 | Aloe Life International, Inc. | Aloe Life International, Inc.<br>11657 Riverside Dr. #169<br>Lakeside, CA 92040 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 28, 2013, by and between Vitamin Shoppe Industries LLC and Aloe Life International, Inc. | $0.00 |
| 119 | Aloft Beachwood | Aloft Beachwood<br>1010 Eaton Boulevard<br>Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Agreement between Aloft Beachwood and VITAMIN SHOPPE, dated September 13, 2018, by and between Vitamin Shoppe Industries LLC and Aloft Beachwood | $0.00 |
| 120 | Aloft Secaucus Meadowlands | Aloft Secaucus Meadowlands<br>460 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Renewal Letter of Agreement, dated November 25, 2024, by and between Vitamin Shoppe Industries LLC and Aloft Secaucus Meadowlands | $0.00 |
| 121 | Alpine Access | Alpine Access<br>1767 Denver West Blvd Suite A<br>Golden, CO 80401 | Vitamin Shoppe Industries LLC | Amendment No.2 to Statement of Work No.1, dated June 11, 2020, by and between Vitamin Shoppe Industries LLC and Alpine Access, Inc. | $0.00 |
| 122 | Alpine Access, Inc. | Alpine Access, Inc.<br>1120 Lincoln Street, Suite 1400<br>Denver, CO 80203 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated July 13, 2012, by and between Vitamin Shoppe Industries LLC and Alpine Access, Inc. | $379,877.81 |
| 123 | Alta Health Products INC | Alta Health Products INC<br>300 Main St<br>Idaho City, ID 83631 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 14, 2012, by and between Vitamin Shoppe Industries LLC and Alta Health Products INC | $0.00 |
| 124 | Always Young LLC | Always Young LLC<br>95 Old Indian De<br>Milton, NY 12547 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 13, 2013, by and between Vitamin Shoppe Industries LLC and Always Young LLC | $0.00 |
| 125 | AM Navigator LLC | AM Navigator LLC<br>PO Box 2707<br>Stafford, VA 22555 | Vitamin Shoppe Industries LLC | Outsourced Program Management Agreement, dated November 4, 2013, by and between Vitamin Shoppe Industries LLC and AM Navigator LLC | $0.00 |
| 126 | Amacai Information Corporation d/b/a Localeze | Amacai Information Corporation d/b/a Localeze<br>8010 Towers Crescent Drive<br>Fifth Floor<br>Vienna, VA 22182 | Vitamin Shoppe Industries LLC | BUSINESS REGISTRATION MANAGER SERVICE AGREEMENT, dated March 21, 2011, by and between Vitamin Shoppe Industries LLC and Amacai Information Corporation d/b/a Localeze | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 127 | Amazon Preservation Partners, Inc. dba Zola Acai | Amazon Preservation Partners, Inc. dba Zola Acai<br>1501A Vermont Street<br>San Francisco, CA 94107 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 11, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Amazon Preservation Partners, Inc. dba Zola Acai | $0.00 |
| 128 | Amazon Services LLC | Amazon Services LLC<br>PO BOX 81226<br>Seattle, WA 98108 | Vitamin Shoppe Industries LLC | Professional Seller Program Addendum, dated September 25, 2015, by and between Vitamin Shoppe Industries LLC and Amazon Services LLC | $25,563.86 |
| 129 | Ambrosia Nutraceuticals | Ambrosia Nutraceuticals<br>1630 Superior Ave Suite D<br>Costa Mesa, CA 92627 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 26, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Ambrosia Nutraceuticals | $0.00 |
| 130 | American Biologics | American Biologics<br>1180 Walnut Ave<br>Chula Vista, CA 91911 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 18, 2010, by and between Vitamin Shoppe Industries LLC and American Biologics | $0.00 |
| 131 | American Cargo Express, Inc. | American Cargo Express, Inc.<br>2345 Vauxhall Road<br>Union, NJ 07083 | Vitamin Shoppe Industries LLC | Customs Power of Attorney, Designation of Export Forwarding Agent, Acknowledgement of Terms & Conditions by and between FDC Vitamins LLC dba Nutri-Force Nutrition and American Cargo Express, Inc. | $0.00 |
| 132 | American Draft Systems LLC | American Draft Systems LLC<br>45 Columbia Ave<br>Thornwood, NY 10594 | Vitamin Shoppe Procurement Services, LLC | Standard Services Agreement, dated November 15, 2017, by and between Vitamin Shoppe Procurement Services, LLC and American Draft Systems LLC | $0.00 |
| 133 | American Forests | American Forests<br>1220 L Street, NW, Suite 750<br>Washington, DC 20005 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated March 7, 2017, by and between Vitamin Shoppe Industries LLC and American Forests | $0.00 |
| 134 | American Halal Co Inc. | American Halal Co Inc.<br>1111 Summer Street<br>5th Floor<br>Stamford, CT 06905 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and American Halal Co Inc. | $0.00 |
| 135 | American Specialty Health Fitness, Inc. | American Specialty Health Fitness, Inc.<br>10221 Wateridge Circle<br>San Diego, CA 92121 | Vitamin Shoppe Industries LLC | Active & Fit Direct Agreement, dated July 27, 2017, by and between Vitamin Shoppe Industries LLC and American Specialty Health Fitness, Inc. | $0.00 |
| 136 | America's Charities | America's Charities<br>14150 Newbrook Drive<br>Suite 110<br>Chantilly, VA 20151 | Vitamin Shoppe Industries LLC | Amendment to Customer Agreement Change Work Order Internal Payroll Deduction Service, dated February 23, 2023, by and between Vitamin Shoppe Industries LLC and America's Charities | $0.00 |
| 137 | America's Finest Inc. | America's Finest Inc.<br>20 Lake Drive<br>East Windsor, NJ 8520 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 25, 2013, by and between Vitamin Shoppe Industries LLC and America's Finest Inc. | $0.00 |
| 138 | AMPC, Inc. (DBA Essentia Protein Solutions) | AMPC, Inc. (DBA Essentia Protein Solutions)<br>2425 SE Oak Tree Court<br>Ankeny, IA 50021 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated March 24, 2017, by and between Vitamin Shoppe Industries LLC and AMPC, Inc. (DBA Essentia Protein Solutions) | $0.00 |
| 139 | Amplify Snack Brands | Amplify Snack Brands<br>500 W. 5th St, Suite 1350<br>Austin, TX 78701 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 19, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Amplify Snack Brands | $0.00 |
| 140 | Anabol Naturals | Anabol Naturals<br>1550 Mansfield Street<br>Santa Cruz, CA 95062 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Anabol Naturals | $0.00 |
| 141 | Analytics Pros, Inc. | Analytics Pros, Inc.<br>1546 NW 56th Street<br>Seattle, WA 98107 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated July 7, 2014, by and between Vitamin Shoppe Industries LLC and Analytics Pros, Inc. | $0.00 |
| 142 | Anchor Computer, Inc. | Anchor Computer, Inc.<br>1900 New Hwy<br>Farmingdale, NY 11735 | Vitamin Shoppe Procurement Services, LLC | Service Agreement, dated January 29, 2018, by and between Vitamin Shoppe Procurement Services, Inc. and Anchor Computer, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 143 | Ancient Naturals | Ancient Naturals<br>1540 International Pkwy<br>Suite 2000<br>Lake Mary, FL 32746 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 10, 2012, by and between Vitamin Shoppe Industries LLC and Ancient Naturals | $2,241.50 |
| 144 | Andalou Naturals | Andalou Naturals<br>7250 Redwood Blvd, Suite 208<br>Novato, CA 94945 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated August 27, 2017, by and between Vitamin Shoppe Industries LLC and ANDALOU NATURALS | $0.00 |
| 145 | Anderson Global Group, LLC | Anderson Global Group, LLC<br>2030 Main Street Suite 430<br>Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Trademark Use Agreement, dated July 6, 2018, by and between Vitamin Shoppe Industries LLC and Anderson Global Group, LLC | $0.00 |
| 146 | Andover Inc. dba IQ Workforce | Andover Inc. dba IQ Workforce<br>51 Remington Circle<br>Princeton Junction, NJ 8550 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated February 20, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Andover Inc. dba IQ Workforce | $0.00 |
| 147 | Andrew Arcangel | Andrew Arcangel<br>576 Fifth Avenue<br>Suite 903<br>New York, NY 10036 | Vitamin Shoppe Procurement Services, LLC | Mutual Trademark Coexistence and Consent Agreement, dated January 25, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Andrew Arcangel | $0.00 |
| 148 | Angeion Group LLC | Angeion Group LLC<br>1801 Market Street<br>Suite 660<br>Philadelphia, PA 19103 | Vitamin Shoppe Industries LLC | Statement of Work and Cost Proposal, dated October 24, 2016, by and between Vitamin Shoppe Industries LLC and Angeion Group LLC | $0.00 |
| 149 | Angie's Artisan Treats, LLC | Angie's Artisan Treats, LLC<br>151 Good Counsel Drive, Suite 100<br>Mankato, MN 56001 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 24, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Angie's Artisan Treats, LLC | $0.00 |
| 150 | Anne-Elise Nutrition, LLC | Anne-Elise Nutrition, LLC<br>Po Box 434<br>Tenants Harbor, ME 4860 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 11, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Anne-Elise Nutrition, LLC | $0.00 |
| 151 | Annona Company DBA Earnest Eats | Annona Company DBA Earnest Eats<br>444 S. Cedros Ave., Suite 175<br>Solana Beach, CA 92075 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 15, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Annona Company DBA Earnest Eats | $0.00 |
| 152 | Ansell | Ansell<br>163 Ralston Rd.<br>Sarver, PA 16055 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 16, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Ansell | $0.00 |
| 153 | Answers Corporation | Answers Corporation<br>6665 Delmar Blvd., Suite 3000<br>Saint Louis, MO 63130 | Vitamin Shoppe Industries LLC | Answers Cloud Services Master Subscription Agreement, dated December 12, 2014, by and between Vitamin Shoppe Industries LLC and Answers Corporation | $0.00 |
| 154 | Anti-Aging Essentials Inc. | Anti-Aging Essentials Inc.<br>PO Box 715<br>Carnegie, PA 15106 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 24, 2014, by and between Vitamin Shoppe Industries LLC and Anti-Aging Essentials Inc. | $0.00 |
| 155 | Apax OTC Business Development, LLC | Apax OTC Business Development, LLC<br>4833 Front Street, #415<br>Castle Rock, CO 80104 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement, dated July 30, 2013, by and between Vitamin Shoppe Industries, Inc. and Apax OTC Business Development, LLC | $0.00 |
| 156 | Apex Systems | Apex Systems<br>3750 Collections Drive<br>Chicago, IL 60629 | Vitamin Shoppe Procurement Services, LLC | Statement of Work, dated April 7, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Apex Systems | $0.00 |
| 157 | Apex Wellness Group, LLC | Apex Wellness Group, LLC<br>14362 N Frank Lloyd Wright Blvd.<br>Suite 1000<br>Scottsdale, AZ 85260 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated March 18, 2011, by and between Vitamin Shoppe Industries LLC and Apex Wellness Group, LLC | $0.00 |
| 158 | Apollo Story | Apollo Story<br>Address on File | Vitamin Shoppe Industries LLC | Model Release Agreement, dated September 12, 2020, by and between Vitamin Shoppe Industries LLC and Apollo Story | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 159 | Applied Nutriceuticals, Inc. | Applied Nutriceuticals, Inc. 8112 Statesville Road, Suite G Charlotte, NC 28269 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 27, 2011, by and between Vitamin Shoppe Industries LLC and Applied Nutriceuticals, Inc. | $0.00 |
| 160 | Applied Sciences LLC | Applied Sciences LLC 1511 N Hayden Rd Suite 160-327 Scottsdale, AZ 85260 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 7, 2011, by and between Vitamin Shoppe Industries LLC and Applied Sciences LLC | $0.00 |
| 161 | Aptos, Inc. | Aptos, Inc. DEPT CH17281 Palatine, IL 60055 | Vitamin Shoppe Industries LLC | Subscription Services Order, dated December 24, 2024, by and between Vitamin Shoppe Industries LLC and Aptos, Inc. | $0.00 |
| 162 | Aptos, LLC | Aptos, LLC DEPT CH17281 Palatine, IL 60055 | Vitamin Shoppe Industries LLC | Statement of Work, dated November 18, 2024, by and between Vitamin Shoppe Industries LLC and Aptos, LLC | $0.00 |
| 163 | Aptos, LLC | Aptos, LLC DEPT CH17281 Palatine, IL 60055 | Vitamin Shoppe Industries LLC | Voucher Authorization Service, dated November 18, 2024, by and between Vitamin Shoppe Industries LLC and Aptos, LLC | $0.00 |
| 164 | Aqua ViTea LLC | Aqua ViTea LLC 153 Pond Lane Middlebury, VT 5753 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Aqua ViTea LLC | $0.00 |
| 165 | Aquent LLC | Aquent LLC PO BOX 414552 Boston, MA 2241 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated September 26, 2017, by and between Vitamin Shoppe Industries LLC and Aquent LLC | $0.00 |
| 166 | Archive Systems, Inc. | Archive Systems, Inc. 39 Plymouth Road Fairfield, NJ 6825 | Vitamin Shoppe Industries LLC | Archive Systems, Inc. Service Agreement, dated April 14, 2008, for Records Management Services by and between Vitamin Shoppe Industries LLC and Archive Systems, Inc. | $187.60 |
| 167 | ArcVision Inc. | ArcVision Inc. 1950 Craig Road, Suite 300 St. Louis, MO 631464106 | Vitamin Shoppe Industries LLC | ArcVision Inc. Proposal - Architectural & Engineering Services, dated April 19, 2024, by and between Vitamin Shoppe Industries LLC and ArcVision Inc. | $0.00 |
| 168 | Arizona Generator Technology, Inc | Arizona Generator Technology, Inc 7901 N 70th Ave Glendale, AZ 85303 | Vitamin Shoppe Industries LLC | Vitamin Shop Maintenance Proposal, dated February 1, 2021, by and between Vitamin Shoppe Industries LLC and Arizona Generator Technology, Inc | $0.00 |
| 169 | Arthur Andrew Medical | Arthur Andrew Medical 8350 E. Raintree Dr. #101 Scottsdale, AZ 85260 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 14, 2012, by and between Vitamin Shoppe Industries LLC and Arthur Andrew Medical | $0.00 |
| 170 | ASB Resources | ASB Resources 4365 Route 1 S, Suite 205 Princeton, NJ 8540 | Vitamin Shoppe Industries LLC | Professional Service Agreement, dated April 16, 2019, by and between Vitamin Shoppe Industries LLC and ASB Resources LLC | $12,595.00 |
| 171 | ASB Resources LLC | ASB Resources LLC 4365 Route 1, Suite 102 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work, dated December 19, 2023, by and between Vitamin Shoppe Industries LLC and ASB Resources LLC | $0.00 |
| 172 | Aspire Brands, Inc. | Aspire Brands, Inc. 500 North Michigan Ave, Suite 600 Chicago, IL 60611 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 7, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Aspire Brands, Inc. | $0.00 |
| 173 | Associated Production Music LLC | Associated Production Music LLC 5700 Wilshire Blvd Suite 550 Los Angeles, CA 90036 | Vitamin Shoppe Industries LLC | Term Music Use Agreement, dated January 10, 2017, by and between Vitamin Shoppe Industries LLC and Associated Production Music LLC | $0.00 |
| 174 | Associazione Friend of the Sea | Associazione Friend of the Sea Via Sant'Antonio Maria Zaccaria 3 Milan,  20122 | Vitamin Shoppe Industries LLC | Agreement Concerning the Friend of the Sea Audit and Licensing of the Trade Mark Friend of Sea, dated March 11, 2019, by and between Vitamin Shoppe Industries LLC and Associazione Friend of the Sea | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 175 | Assured Environments | Assured Environments<br>45 Broadway 18th Floor<br>New York, NY 10006 | Vitamin Shoppe Industries LLC | Pest Control Service Agreement, dated January 9, 2017, by and between Vitamin Shoppe Industries LLC and Assured Environments | $0.00 |
| 176 | AST Sports Science | AST Sports Science<br>120 Capital Dr<br>Golden, CO 80439 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 12, 2011, by and between Vitamin Shoppe Industries LLC and AST Sports Science | $0.00 |
| 177 | Aston Carter, Inc. | Aston Carter, Inc.<br>3689 Collections Drive<br>Chicago, IL 60629 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated September 6, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Aston Carter, Inc. | $0.00 |
| 178 | At Last Naturals | At Last Naturals<br>401 Columbus Ave<br>Valhalla, NY 10560 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 31, 2011, by and between Vitamin Shoppe Industries LLC and At Last Naturals | $0.00 |
| 179 | ATH Sports Nutrition, LLC | ATH Sports Nutrition, LLC<br>2827 Kalawao Street<br>Honolulu, HI 96819 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 4, 2016, by and between Vitamin Shoppe Procurement Services, LLC and ATH Sports Nutrition, LLC | $0.00 |
| 180 | Athlete Certified Nutrition | Athlete Certified Nutrition<br>201 Old Country Rd Suite 105<br>Melville, NY 11556 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 18, 2014, by and between Vitamin Shoppe Industries LLC and Athlete Certified Nutrition | $0.00 |
| 181 | Athletic Edge Nutrition | Athletic Edge Nutrition<br>3109 Grand Ave 280<br>Miami, FL 33431 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 24, 2017, by and between Vitamin Shoppe Industries LLC and Athletic Edge Nutrition | $0.00 |
| 182 | Atkins Nutritionals, Inc. | Atkins Nutritionals, Inc.<br>1050 17th Street, Suite 1500<br>Denver, CO 80265 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 2, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Atkins Nutritionals, Inc. | $0.00 |
| 183 | Atlantic Candy Co | Atlantic Candy Co<br>115 Whetstone Place<br>Saint Augustine, FL 32086 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated December 1, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Atlantic Candy Co. | $0.00 |
| 184 | Atlas Copco Compressors LLC | Atlas Copco Compressors LLC<br>300 Technology Center Way Suite 550<br>Rock Hill, SC 29730 | Vitamin Shoppe Industries LLC | Service Agreement, dated January 22, 2018, by and between Vitamin Shoppe Industries LLC and Atlas Copco Compressors LLC | $3,362.32 |
| 185 | Aurea Biolabs Private Limited | Aurea Biolabs Private Limited<br>G-285, Main Avenue, Panampilly Nagar<br>Cochin, Kerala 682036 | Vitamin Shoppe Procurement Services, LLC | Trademark Licensing Agreement, dated March 30, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Aurea Biolabs Private Limited | $0.00 |
| 186 | Auroma International | Auroma International<br>1100 E Lotus Dr Bld 3<br>Silver Lake, WI 53170 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Auroma International | $0.00 |
| 187 | Aurus, Inc. | Aurus, Inc.<br>1 Edgewater Place, Suite 200<br>Norwood, MA 02062 | Vitamin Shoppe Industries LLC | Aurus Unified Payments Platform - Vitamin Shoppe Integration SOW, dated January 2, 2024, by and between Vitamin Shoppe Industries LLC and Aurus, Inc. | $93,117.97 |
| 188 | Aurus, Inc. | Aurus, Inc.<br>One Edgewater Drive, Suite 200<br>Norwood, MA 2062 | Vitamin Shoppe Industries LLC | Services Agreement for AurusPay E-Commerce Services, dated February 6, 2024, by and between Vitamin Shoppe Industries LLC and Aurus, Inc. | $0.00 |
| 189 | Authentic Alaska, LLC | Authentic Alaska, LLC<br>9301 Glacier Hwy, Suite 200<br>Juneau, AK 99801 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 26, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Authentic Alaska, LLC | $0.00 |
| 190 | Avalara, Inc. | Avalara, Inc.<br>1100 2nd Ave Suite 300<br>Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Avalara MatrixMaster Services Agreement, dated December 20, 2017, by and between Vitamin Shoppe Industries LLC and Avalara, Inc. | $16,691.23 |
| 191 | Vida Lifescience, LLC | Vida Lifescience, LLC<br>16691 Noyes Avenue<br>Irvine, CA 92606 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 11, 2014, by and between Vitamin Shoppe Industries LLC and Avanced Marketing & Distribution, Inc. dba Vida Lifescience, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 192 | AWAKE Corporation | AWAKE Corporation<br>700-10 Kingsbridge Garden Cir<br>Mississauga, ON L5R 3K6 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 6, 2014, by and between Vitamin Shoppe Industries LLC and AWAKE Corporation | $0.00 |
| 193 | Axe and Sledge Supplements, Inc. | Axe and Sledge Supplements, Inc.<br>1909 New Texas Road<br>Pittsburgh, PA 15239 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 23, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Axe and Sledge Supplements, Inc. | $0.00 |
| 194 | Axis Labs, Inc. | Axis Labs, Inc.<br>9233 Park Meadows Dr. #46<br>Lone Tree, CO 80124 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated June 15, 2011, by and between Vitamin Shoppe Industries LLC and Axis Labs, Inc. | $0.00 |
| 195 | Axonify Inc. | Axonify Inc.<br>450 Phillip St.<br>Waterloo, ON N2L 5J2 | Vitamin Shoppe Industries LLC | Order Form, dated December 27, 2024, by and between Vitamin Shoppe Industries LLC and Axonify Inc. | $0.00 |
| 196 | Ayush Herbs, Inc. | Ayush Herbs, Inc.<br>2239 152 Ave NE<br>Redmond, WA 98052 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 31, 2017, by and between Vitamin Shoppe Industries LLC and Ayush Herbs, Inc. | $0.00 |
| 197 | Azzarello Family Partners LP | Azzarello Family Partners LP<br>542 Socorro Court<br>Reno, NV 89511 | Vitamin Shoppe Industries LLC | Confidentiality Agreement, dated December 5, 2024, by and between Vitamin Shoppe Industries LLC and Azzarello Family LLC | $0.00 |
| 198 | B.I.N. Science LLC (dba ROEX) | B.I.N. Science LLC (dba ROEX)<br>1401 N. Batavia Suite 204<br>Orange, CA 92867 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement. Dated January 31, 2007, by and between Vitamin Shoppe Procurement Services, LLC and B.I.N. Science LLC (dba ROEX) | $0.00 |
| 199 | Babo Botanicals LLC | Babo Botanicals LLC<br>14 Harwood Ct. Suite 425<br>Scarsdale, NY 10583 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 3, 2016, by and between Vitamin Shoppe Industries LLC and Babo Botanicals LLC | $0.00 |
| 200 | Baesman Group, Inc. | Baesman Group, Inc.<br>4477 Reynolds Rd<br>Hilliard, OH 43026 | Vitamin Shoppe Industries LLC | Partnership Overview for Vitamin Shoppe, dated June 1, 2022, by and between Vitamin Shoppe Industries LLC and Baesman Group, Inc. | $0.00 |
| 201 | Bag Arts LLC | Bag Arts LLC<br>20 West 36th<br>5th Floor<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | Bag Arts & Vitamin Shoppe Fixed price Agreement, dated October 23, 2015, by and between Vitamin Shoppe Industries LLC and Bag Arts LLC | $0.00 |
| 202 | Bamboo Rose LLC | Bamboo Rose LLC<br>17 Rogers Street<br>Gloucester, MA 1930 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated January 15, 2021, by and between Vitamin Shoppe Industries LLC and Bamboo Rose LLC | $0.00 |
| 203 | Bamboo Rose LLC | Bamboo Rose LLC<br>17 Rogers Street<br>Gloucester, MA 1930 | Vitamin Shoppe Industries LLC | Statement of Work - Product Spec, Sourcing and DC Inspections, dated March 17, 2021, by and between Vitamin Shoppe Industries LLC and Bamboo Rose LLC | $0.00 |
| 204 | Bank of America | Bank of America<br>PO BOX 402742<br>Atlanta, GA 75284-2425 | Vitamin Shoppe Industries LLC | Amended Schedule of Rebates (File Turn Days), dated August 1, 2011, by and between Vitamin Shoppe Industries LLC and Bank of America | $0.00 |
| 205 | Bank of America | Bank of America<br>P.O. Box 27128<br>Concord, CA 75284-2425 | Vitamin Shoppe Industries LLC | Authorization and Agreement for Treasury Services, dated July 12, 2012, by and between Vitamin Shoppe Industries LLC and Bank of America | $0.00 |
| 206 | Barclay Brand Ferdon | Barclay Brand Ferdon<br>2401 South Clinton Avenue<br>South Plainfield, NJ 7080 | Vitamin Shoppe Industries LLC | Full Maintenance Agreement, dated March 11, 2015, by and between Vitamin Shoppe Industries LLC and Barclay Brand Ferdon | $0.00 |
| 207 | Barclay Fleet Service | Barclay Fleet Service<br>2401 South Clinton Ave<br>South Plainfield, NJ 7080 | Vitamin Shoppe Industries LLC | Operational Inspection Agreement by and between Vitamin Shoppe Industries LLC and Barclay Fleet Service | $0.00 |
| 208 | Barclay Fleet Service | Barclay Fleet Service<br>2401 South Clinton Ave<br>South Plainfield, NJ 7080 | Vitamin Shoppe Industries LLC | Planned Maintenance Services Agreement, dated April 15, 2015, by and between Vitamin Shoppe Industries LLC and Barclay Fleet Service | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 209 | Bargreen-Ellingson, Inc. | Bargreen-Ellingson, Inc.<br>6626 Tacoma Mall Blvd<br>Tacoma, WA 98409 | Vitamin Shoppe Industries LLC | Rebate Agreement, dated November 11, 2019, by and between Vitamin Shoppe Industries LLC and Bargreen-Ellingson, Inc. | $163,666.81 |
| 210 | Barlean 5 | Barlean 5<br>4935 Lake Terrell Road<br>Ferndale, WA 98248 | Vitamin Shoppe Procurement Services, LLC | Amendment to Purchase Agreement, dated February 26, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Barlean's Organic Oils, LLC | $0.00 |
| 211 | Barndad Innovative Nutrition, LLC | Barndad Innovative Nutrition, LLC<br>150 Lake Drive Suite 101<br>Wexford, PA 15090 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 14, 2014, by and between Vitamin Shoppe Industries LLC and Barndad Innovative Nutrition, LLC | $0.00 |
| 212 | Basic Research, LLC | Basic Research, LLC<br>5742 W. Harold Gatty Drive<br>Salt Lake City, UT 84116 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 21, 2011, by and between Vitamin Shoppe Industries LLC and Basic Research, LLC | $0.00 |
| 213 | Batallure Beauty, LLC | Batallure Beauty, LLC<br>150 East 52nd Street<br>New York, NY 10022 | Vitamin Shoppe Procurement Services, LLC | Vendor Agreement, dated April 4, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Batallure Beauty, LLC | $0.00 |
| 214 | Be Well Nutrition, Inc. | Be Well Nutrition, Inc.<br>629 Camino De Los Mares<br>#315<br>San Clemente, CA 92673 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 5, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Be Well Nutrition, Inc. | $0.00 |
| 215 | Beach Fire, Corp dba Tahiti Trader | Beach Fire, Corp dba Tahiti Trader<br>7111 Arlington Ave. Suite F<br>Riverside, CA 92503 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 4, 2011, by and between Vitamin Shoppe Industries LLC and Beach Fire, Corp dba Tahiti Trader | $0.00 |
| 216 | Beaumont Products, Inc. | Beaumont Products, Inc.<br>1560 Big Shanty Drive<br>Kennesaw, GA 30144 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 3, 2014, by and between Vitamin Shoppe Industries LLC and Beaumont Products, Inc. | $0.00 |
| 217 | Beautyfit | Beautyfit<br>1000 NW 105th Ave<br>Plantation, FL 33322 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 17, 2014, by and between Vitamin Shoppe Industries LLC and Beautyfit | $0.00 |
| 218 | Beavex, Inc. | Beavex, Inc.<br>PO BOX 637997<br>Cincinnati, OH 45263 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Store Delivery Carrier Agreement, dated November 18, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Beavex, Inc. | $0.00 |
| 219 | Become, Inc. | Become, Inc.<br>640 W California Ave<br>Suite 110<br>Sunnyvale, CA 94086 | Vitamin Shoppe Industries LLC | Guaranteed Cost of Sale Agreement, dated July 9, 2014, by and between Vitamin Shoppe Industries LLC and Become, Inc. | $0.00 |
| 220 | Beefeaters Holding Company | Beefeaters Holding Company<br>5801 Westside Ave.<br>North Bergen, NJ 7047 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated December 19, 2014, by and between Vitamin Shoppe Industries LLC and Beefeaters Holding Company | $0.00 |
| 221 | Beijing Tang-An Nutrition & Healthcare Products Co., Ltd. | Beijing Tang-An Nutrition & Healthcare Products Co., Ltd.<br>A-14-G, Chengming Building, No. 2 Xizhimen Nan Street<br>Beijing, 100035 | Betancourt Sports Nutrition, LLC | Agreement & License to Use CinSulin® Trademark and Reference US Patents #6200569, #8304000, #8329232, dated July 7, 2013, by and between Betancourt Sports Nutrition, LLC and Beijing Tang-An Nutrition & Healthcare Products Co., Ltd. | $0.00 |
| 222 | Belcam Inc. | Belcam Inc.<br>27 Montgomery Street<br>Rouses Point, NY 12979 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 19, 2013, by and between Vitamin Shoppe Industries LLC and Belcam Inc. | $0.00 |
| 223 | Bell Lifestyle Products Inc. | Bell Lifestyle Products Inc.<br>3164 Pepper Mill Ct.<br>Mississauga, ON L5L 5V3 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Bell Lifestyle Products Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 224 | Bella Barbies International DBA Body Complete Rx | Bella Barbies International DBA Body Complete Rx 12020 Sunrise Valley Dr Suite 100 Reston, VA 20191 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 11, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Bella Barbies International DBA Body Complete Rx | $0.00 |
| 225 | BeneFlex, Inc. | BeneFlex, Inc. 77 Brant Avenue Suite 206 Clark, NJ 7066 | Vitamin Shoppe Industries LLC | BENEFLEX, INC. SERVICE AGREEMENT, dated January 1, 2015, by and between Vitamin Shoppe Industries LLC and BeneFlex, Inc. | $0.00 |
| 226 | Berkeley College | Berkeley College 44 Rifle Camp Road Woodland Park, NJ 7424 | Vitamin Shoppe Procurement Services, LLC | Berkeley College Corporate Learning Partnership Program Agreement, dated August 19, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Berkeley College | $0.00 |
| 227 | Bernard Jensen Products | Bernard Jensen Products 535 Stevens Avenue West Solana Beach, CA 92075 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 25, 2011, by and between Vitamin Shoppe Industries LLC and Bernard Jensen Products | $0.00 |
| 228 | Best Formulations LLC | Best Formulations LLC 17758 Rowland Street City of Industry, CA 91748 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated September 5, 2024, by and between Vitamin Shoppe Industries LLC and Best Formulations LLC | $0.00 |
| 229 | Betancourt Sports Nutrition LLC | Betancourt Sports Nutrition LLC 300 Harmon Meadow Blvd Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 1, 2020, by and between Vitamin Shoppe Industries LLC and Betancourt Sports Nutrition LLC | $0.00 |
| 230 | Better Planet Brands LLC | Better Planet Brands LLC 1629 SE 9th Street Fort Lauderdale, FL 33316 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 17, 2013, by and between Vitamin Shoppe Industries LLC and Better Planet Brands LLC | $0.00 |
| 231 | Betty Lou's Inc. | Betty Lou's Inc. 750 SW Booth Bend Rd. McMinnville, OR 97128 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 9, 2016, by and between Vitamin Shoppe Industries LLC and Betty Lou's Inc. | $0.00 |
| 232 | Beverly International | Beverly International 1768 Industrial Rd Cold Spring, KY 41076 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and Beverly International | $0.00 |
| 233 | Beyond Better Foods, LLC | Beyond Better Foods, LLC 101 Lincoln Avenue, Suite 100 Bronx, NY 10454 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 5, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Beyond Better Foods, LLC | $0.00 |
| 234 | BeyondTrust Software, Inc. | BeyondTrust Software, Inc. 5090 N 40th Street, Suite 400 Phoenix, AZ 85018 | Vitamin Shoppe Industries LLC | Statement of Work, dated February 24, 2015, by and between Vitamin Shoppe Industries LLC and BeyondTrust Software, Inc. | $0.00 |
| 235 | Bhu Foods | Bhu Foods 818 Vanderbilt place San Diego, CA 92110 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 24, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Bhu Foods | $0.00 |
| 236 | BIN Science LLC (dba ROEX) | BIN Science LLC (dba ROEX) 1401 N. Batavia Suite 204 Orange, CA 92867 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 24, 2015, by and between Vitamin Shoppe Procurement Services, LLC and BIN Science LLC (dba ROEX) | $0.00 |
| 237 | Bio Nutrition Inc. | Bio Nutrition Inc. 64 Alabama Ave Island Park, NY 11558 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 27, 2013, by and between Vitamin Shoppe Industries LLC and Bio Nutrition Inc. | $0.00 |
| 238 | Bio nutrition Inc. | Bio nutrition Inc. 3580 Oceanside Rd. Unit 5 Oceanside, NY 92056 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated August 17, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Bio nutrition Inc. | $0.00 |
| 239 | BIOCALTH INTERNATIONAL, INC. | BIOCALTH INTERNATIONAL, INC. 1871 Wright Avenue La Verne, CA 91750 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 14, 2011, by and between Vitamin Shoppe Industries LLC and BIOCALTH INTERNATIONAL, INC. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 240 | Bio-Engineered Supplements & Nutrition Inc. | Bio-Engineered Supplements & Nutrition Inc.<br>5901 Broken Sound Parkway NW<br>Suite 600<br>Boca Raton, FL 33487 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 6, 2010, by and between Vitamin Shoppe Industries LLC and Bio-Engineered Supplements & Nutrition Inc. | $0.00 |
| 241 | BioForce USA | BioForce USA<br>6 Grandinetti Drive<br>Ghent, NY 12075 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 31, 2011, by and between Vitamin Shoppe Industries LLC and BioForce USA | $0.00 |
| 242 | BIOIBERICA, S.A.U. | BIOIBERICA, S.A.U.<br>C/ Antic Camí de Tordera, 109-119<br>Barcelona,  8030 | Vitamin Shoppe Industries LLC | TENDOACTIVE® TRADEMARK LICENSING AGREEMENT, dated July 15, 2019, by and between Vitamin Shoppe Industries LLC and BIOIBERICA, S.A.U. | $0.00 |
| 243 | Bio-K Plus International Inc. | Bio-K Plus International Inc.<br>495 Armand Frappier Blvd<br>Laval, QC H7N 5W1 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 2, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Bio-K Plus International Inc. | $0.00 |
| 244 | BioNutritional Research Group, Inc. | BioNutritional Research Group, Inc.<br>6 Morgan<br>Suite 100<br>Irvine, CA 92618 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 15, 2017, by and between Vitamin Shoppe Industries LLC and BioNutritional Research Group, Inc. | $0.00 |
| 245 | BioPharmX, Inc. | BioPharmX, Inc.<br>1098 Hamilton Court<br>Menlo Park, CA 94025 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 25, 2014, by and between Vitamin Shoppe Industries LLC and BioPharmX, Inc. | $0.00 |
| 246 | BioRage, Inc. | BioRage, Inc.<br>9108 Tyler Blvd<br>Mentor, OH 44060 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 29, 2014, by and between Vitamin Shoppe Industries LLC and BioRage, Inc. | $0.00 |
| 247 | BioSteel Sports Nutrition Inc. | BioSteel Sports Nutrition Inc.<br>87 Wingold Avenue<br>North York, ON M6L 1N7 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 23, 2019, by and between Vitamin Shoppe Procurement Services, LLC and BioSteel Sports Nutrition Inc. | $0.00 |
| 248 | Biotab Nutraceuticals, Inc. | Biotab Nutraceuticals, Inc.<br>401 E. Huntington Drive<br>Monrovia, CA 91016 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April, 22, 2011, by and between Vitamin Shoppe Industries LLC and Biotab Nutraceuticals, Inc. | $0.00 |
| 249 | Biotest LLC | Biotest LLC<br>1850 Reliable Cir.<br>Colorado Springs, CO 80906 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 18, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Biotest LLC | $0.00 |
| 250 | Birch Benders | Birch Benders<br>PO Box 4860<br>Boulder, CO 80306 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 14, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Birch Benders | $0.00 |
| 251 | BlackLine Systems, Inc. | BlackLine Systems, Inc.<br>21300 Victory Blvd.<br>12th Floor<br>Woodland Hills, CA 75284 | Vitamin Shoppe Industries LLC | Data Processing Agreement, dated April 18, 2018, by and between Vitamin Shoppe Industries LLC and BlackLine Systems, Inc. | $0.00 |
| 252 | Blu-Dot Beverage Company Inc. | Blu-Dot Beverage Company Inc.<br>1155 North Service Road West, Unit 11<br>Oakville, ON L6M 3E3 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 15, 2014, by and between Vitamin Shoppe Industries LLC and Blu-Dot Beverage Company Inc. | $0.00 |
| 253 | Blue Bay Technologies, LLC | Blue Bay Technologies, LLC<br>478 2nd St.<br>Excelsior, MN 55331 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated March 17, 2017, by and between Vitamin Shoppe Industries LLC and Blue Bay Technologies, LLC | $0.00 |
| 254 | Bluebonnet Nutrition Corp. | Bluebonnet Nutrition Corp.<br>12915 Dairy Ashford<br>Sugar Land, TX 77478 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 15, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Bluebonnet Nutrition Corp. | $0.00 |
| 255 | Bluebonnet Nutrition Corp. | Bluebonnet Nutrition Corp.<br>12915 Dairy Ashford<br>Sugar Land, TX 77478 | Vitamin Shoppe Industries LLC | Proposition 65 - Shelf-Tag Program, dated February 18, 2016, by and between Vitamin Shoppe Industries LLC and Bluebonnet Nutrition Corp. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 256 | BMO Harris Bank N.A. | BMO Harris Bank N.A. 150 N Martingale Road Suite 900 Schaumburg, IL 60173 | Vitamin Shoppe Industries LLC | Merchant Application, dated May 20, 2015, by and between Vitamin Shoppe Industries LLC and BMO Harris Bank N.A. (Merchant: Super Supplements) | $0.00 |
| 257 | BMS Cat, Inc. | BMS Cat, Inc. 303 Arthur Street Fort Worth, TX 76107 | Vitamin Shoppe Procurement Services, LLC | Response Service Agreement, dated January 13, 2015, by and between Vitamin Shoppe Procurement Services, LLC and BMS Cat, Inc. | $0.00 |
| 258 | BNC Nutrition LLC | BNC Nutrition LLC 1448 Industry Drive Burlington, NC 53105 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 10, 2017, by and between Vitamin Shoppe Procurement Services, LLC and BNC Nutrition LLC | $0.00 |
| 259 | BNG Enterprises | BNG Enterprises 3312 E. Broadway Road Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and BNG Enterprises | $0.00 |
| 260 | Bob's Red Mill Natural Foods, Inc. | Bob's Red Mill Natural Foods, Inc. 13521 SE Pheasant Ct. Milwaukie, OR 97267 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 27, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Bob's Red Mill Natural Foods, Inc. | $0.00 |
| 261 | Bob's Red Mill Natural Foods, Inc. | Bob's Red Mill Natural Foods, Inc. 13521 SE Pheasant Court Milwaukie, OR 97267 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 27, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Bob's Red Mill Natural Foods, Inc. | $0.00 |
| 262 | Bodhi Organics, LLC | Bodhi Organics, LLC 1800 E State St, Suite 144B Hamilton, NJ 8609 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 4, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Bodhi Organics, LLC | $0.00 |
| 263 | Body LLC (dba Body Nutrition) | Body LLC (dba Body Nutrition) 2950 47 Ave N. St Petersburg, FL 33714 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 15, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Body LLC (dba Body Nutrition) | $0.00 |
| 264 | Boiron Inc. | Boiron Inc. 6 Campus Blvd Newtown Square, PA 19073 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Boiron Inc. | $0.00 |
| 265 | Boiron, Inc. | Boiron, Inc. 4 Campus Blvd Newtown Square, PA 19073 | Vitamin Shoppe Procurement Services, LLC | Amendment No.1 to Master Services Agreement, dated July 31, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Boiron, Inc. | $0.00 |
| 266 | Bonk Breaker, LLC | Bonk Breaker, LLC 1833 Stanford Street Santa Monica, CA 90404 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 15, 2013, by and between Vitamin Shoppe Industries LLC and Bonk Breaker, LLC | $0.00 |
| 267 | BOOM Chaga, LLC | BOOM Chaga, LLC 760 Marbury Lane, Suite B Longboat Key, 34228 | Vitamin Shoppe Procurement Services, LLC | Drop Ship Supplier Agreement, dated July 26, 2024, by and between Vitamin Shoppe Procurement Services, LLC and BOOM Chaga, LLC | $0.00 |
| 268 | Boulder Goods LLC DBA Sir Richards Condom Company | Boulder Goods LLC DBA Sir Richards Condom Company PO Box 989 Boulder, CO 80306 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 24, 2012, by and between Vitamin Shoppe Industries LLC and Boulder Goods LLC DBA Sir Richards Condom Company | $0.00 |
| 269 | Bounce USA LLC | Bounce USA LLC 750 SE Booth Bend Road McMinnville, OR 97128 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 22, 2014, by and between Vitamin Shoppe Industries LLC and Bounce USA LLC | $0.00 |
| 270 | Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing | Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing 10233 Governor Lane Blvd. Williamsport, MD 21795 | Vitamin Shoppe Industries LLC | Sale Agreement, dated March 26, 2019, by and between Vitamin Shoppe Industries LLC and Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing | $0.00 |
| 271 | Boyden | Boyden 3 Riverway Suite #1150 Houston, TX 77056 | Vitamin Shoppe Procurement Services, LLC | Confirming Letter, dated January 14, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Boyden | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 272 | BPI Sports LLC | BPI Sports LLC<br>3149 SW 42nd St. #200<br>#200<br>Hollywood, FL 33312 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 20, 2016, by and between Vitamin Shoppe Industries LLC and BPI Sports LLC | $0.00 |
| 273 | Bragg Live Food Products Inc. | Bragg Live Food Products Inc.<br>199 Winchester Canyon Rd<br>Santa Barbara, CA 93117 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 2, 2017, by and between Vitamin Shoppe Industries LLC and Bragg Live Foods Products Inc. | $0.00 |
| 274 | Brain Pharma, Inc. | Brain Pharma, Inc.<br>3701 SW 47 Ave #104<br>Davie, FL 33314 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 9, 2011, by and between Vitamin Shoppe Industries LLC and Brain Pharma, Inc. | $0.00 |
| 275 | Brand Makers, LLC | Brand Makers, LLC<br>464 South Main Street<br>Spanish Fork, UT 84660 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 8, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Brand Makers, LLC | $0.00 |
| 276 | BrandBags LLC | BrandBags LLC<br>11601 Wilshire Blvd., Suite 1800<br>Los Angeles, CA 90025 | Vitamin Shoppe Procurement Services, LLC | Master Supply Agreement, dated January 13, 2017, by and between Vitamin Shoppe Procurement Services, LLC and BrandBags LLC | $0.00 |
| 277 | BrandStorm HBC, Inc | BrandStorm HBC, Inc<br>7535 Woodman Place<br>Van Nuys, CA 91406 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 10, 2015, by and between Vitamin Shoppe Procurement Services, LLC and BrandStorm HBC, Inc | $0.00 |
| 278 | Brian Buford & Associates, Inc. | Brian Buford & Associates, Inc.<br>328 North Clifton Avenue Unit IN<br>Chicago, IL 60614 | Vitamin Shoppe Industries LLC | Executive Coaching Statement of Work, dated February 3, 2021, by and between Vitamin Shoppe Industries LLC and Brian Buford & Associates, Inc. | $0.00 |
| 279 | Brother's Trading, LLC | Brother's Trading, LLC<br>PO Box 2234<br>San Gabriel, CA 91778 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 20, 2014, by and between Vitamin Shoppe Industries LLC and Brother's Trading, LLC | $0.00 |
| 280 | Brownie Brittle, LLC | Brownie Brittle, LLC<br>2253 Vista Parkway, #8<br>West Palm Beach, FL 33411 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 1, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Brownie Brittle, LLC | $0.00 |
| 281 | BSP PHARMA INC | BSP PHARMA INC<br>PO Box 890<br>Marmora, NJ 2062 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 26, 2014, by and between Vitamin Shoppe Industries LLC and BSP Pharma Inc. | $0.00 |
| 282 | Buff Bake, LLC | Buff Bake, LLC<br>221 20th Street<br>Huntington Beach, CA 92648 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 22, 2016, by and between Vitamin Shoppe Industries LLC and Buff Bake, LLC | $0.00 |
| 283 | Build Retail Inc. | Build Retail Inc.<br>103 Gannaway Street<br>Jamestown, NC 27282 | Vitamin Shoppe Industries LLC | Construction Agreement, dated July 12, 2023, by and between Vitamin Shoppe Industries LLC and Build Retail Inc. | $0.00 |
| 284 | Building Better Solutions | Building Better Solutions<br>9101 Schindler Dr<br>Pearl River, NY 10965 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 19, 2013, by and between Vitamin Shoppe Industries LLC and Building Better Solutions | $0.00 |
| 285 | Bulletproof 360, Inc. | Bulletproof 360, Inc.<br>1012 15th Ave. Suite 400<br>Seattle, WA 98122 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 9, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Bulletproof 360, Inc. | $0.00 |
| 286 | Buxton Company, LLC | Buxton Company, LLC<br>2651 South Polaris Drive<br>Fort Worth, TX 76137 | Vitamin Shoppe Industries LLC | Statement of Work - Whitespace Analysis, dated July 7, 2023, by and between Vitamin Shoppe Industries LLC and Buxton Company, LLC | $0.00 |
| 287 | Buy.com Inc. | Buy.com Inc.<br>85 Enterprise, Suite 100<br>Aliso Viejo, CA 92656 | Vitamin Shoppe Industries LLC | Marketplace Seller Agreement by and between Vitamin Shoppe Industries LLC and Buy.com Inc. | $0.00 |
| 288 | C.H. Robinson Worldwide, Inc. | C.H. Robinson Worldwide, Inc.<br>14701 Charlson Road<br>Eden Prairie, MN 554809121 | Vitamin Shoppe Procurement Services, LLC | Agreement for Transportation Brokerage, dated May 18, 2021, by and between Vitamin Shoppe Procurement Services, LLC and C.H. Robinson Worldwide, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 289 | C2 Technical Resources, LLC | C2 Technical Resources, LLC<br>408 Mill Stream Way<br>Woodstock, GA 21163 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated October 24, 2016, by and between Vitamin Shoppe Procurement Services, LLC and C2 Technical Resources, LLC | $0.00 |
| 290 | C20 Pure Coconut Water, LLC | C20 Pure Coconut Water, LLC<br>400 Oceangate #750<br>Long Beach, CA 90802 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 19, 2013, by and between Vitamin Shoppe Industries LLC and C2O Pure Coconut Water, LLC | $0.00 |
| 291 | California Fragrance Co. DBA AROMAFLORIA | California Fragrance Co. DBA AROMAFLORIA<br>171 East 2ND Street<br>Huntington Station, NY 11746 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 5, 2011, by and between Vitamin Shoppe Industries LLC and California Fragrance Co. dba AROMAFLORIA | $0.00 |
| 292 | California Inside Out, Inc. DBA Out of Africa | California Inside Out, Inc. DBA Out of Africa<br>12 Washington Blvd 2nd Floor<br>Marina Del Ray, CA 90292 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 6, 2011, by and between Vitamin Shoppe Industries LLC and California Inside Out, Inc. DBA Out of Africa | $0.00 |
| 293 | California Natural Products | California Natural Products<br>1250 E. Lathrop Road<br>Lathrop, CA 95330 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 4, 2011, by and between Vitamin Shoppe Industries LLC and California Natural Products | $0.00 |
| 294 | California Natural Vitamin Labs Inc | California Natural Vitamin Labs Inc<br>9044 Independence Ave<br>Canoga Park, CA 91304 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 1, 2011, by and between Vitamin Shoppe Industries LLC and California Natural Vitamin Labs Inc | $0.00 |
| 295 | CamelBak Products LLC | CamelBak Products LLC<br>2000 South McDowell Street<br>Suite 200<br>Petaluma, CA 94954 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 16, 2012, by and between Vitamin Shoppe Industries LLC and CamelBak Products LLC | $0.00 |
| 296 | Camp Gladiator, Inc. | Camp Gladiator, Inc.<br>9185 Research Blvd.<br>Austin, TX 78758 | Vitamin Shoppe Industries LLC | Location/Facility Use Agreement, dated January 7, 2019, by and between Vitamin Shoppe Industries LLC and Camp Gladiator, Inc. | $0.00 |
| 297 | Canada Post | Canada Post<br>2101 91St Street<br>North Bergen, NJ 7047 | Vitamin Shoppe Industries LLC | Agreement Activation Form, dated September 11, 2014, by and between Vitamin Shoppe Industries LLC and Canada Post | $0.00 |
| 298 | Candidate Source | Candidate Source<br>Rent The Help, Inc<br>6402 Mallory Drive<br>Richmond, VA 23226 | Vitamin Shoppe Industries LLC | Staffing Services Agreement, dated August 31, 2023, by and between Vitamin Shoppe Industries LLC and Candidate Source | $7,658.34 |
| 299 | CannaVest Corp. | CannaVest Corp.<br>591 Camino de la Reina, Suite 1200<br>San Diego, CA 92108 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 7, 2015, by and between Vitamin Shoppe Industries LLC and CannaVest Corp. | $0.00 |
| 300 | Cannon Group | Cannon Group<br>960C Harvest Drive<br>Suite 100<br>Blue Bell, PA 19422 | Vitamin Shoppe Industries LLC | Statement of Work Exhibit 1 to Master Services Agreement, dated February 15, 2018, by and between Vitamin Shoppe Industries LLC and Cannon Group | $0.00 |
| 301 | Canopy Growth USA, LLC | Canopy Growth USA, LLC<br>35715 US HWY 40<br>Suite D-102<br>Evergreen, CO 80439 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 2, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Canopy Growth USA, LLC | $0.00 |
| 302 | Can't Live Without It, LLC (d/b/a S'well Bottle) | Can't Live Without It, LLC (d/b/a S'well Bottle)<br>28 W 23rd St. 5th Floor<br>New York, NY 10010 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 16, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Can't Live Without It, LLC (d/b/a S'well Bottle) | $0.00 |
| 303 | Canus USA | Canus USA<br>26 Leonard Ave<br>Leonardo, NJ 07737 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 26, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Canus USA | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 304 | Capella University | Capella University<br>225 South 6th Street<br>9th Floor<br>Minneapolis, MN 55455 | Vitamin Shoppe Industries LLC | Corporate Alliance Program Agreement, dated February 27, 2014, by and between Vitamin Shoppe Industries LLC and Capella University | $0.00 |
| 305 | Capital Brands LLC | Capital Brands LLC<br>11601 Wilshire Boulevard, 23rd Floor<br>Los Angeles, CA 90025 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 7, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Capital Brands LLC | $0.00 |
| 306 | Capstone Integrated Solutions, LLC | Capstone Integrated Solutions, LLC<br>254 Route 17K, Suite 106<br>Newburgh, NY 12550 | Vitamin Shoppe Industries LLC | Master Subscription Services Agreement - General Terms, dated March 20, 2018, by and between Vitamin Shoppe Industries LLC and Capstone Integrated Solutions, LLC | $6,652.17 |
| 307 | Capsugel Belgium NV | Capsugel Belgium NV<br>Rijksweg 11<br>Bornem,  B-2880 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement, dated September 1, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Capsugel Belgium NV | $0.00 |
| 308 | Capsule Connection, LLC | Capsule Connection, LLC<br>309 Bloom Pl.<br>Prescott, AZ 86301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 21, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Capsule Connection, LLC | $0.00 |
| 309 | Carbon & Clay Company | Carbon & Clay Company<br>1937 N Interstate 35 #100<br>New Braunfels, TX 78130 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 10, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Carbon & Clay Company | $0.00 |
| 310 | Cardiac Science Corporation | Cardiac Science Corporation<br>N7 W22025 Johnson Drive<br>Waukesha, WI 53186 | Vitamin Shoppe Industries LLC | Program Purchase Agreement, dated May 15, 2017, by and between Vitamin Shoppe Industries LLC and Cardiac Science Corporation | $0.00 |
| 311 | Cardiovascular Research, Ltd. | Cardiovascular Research, Ltd.<br>1061B Shary Circle<br>Concord, CA 94520 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 1, 2017, by and between Vitamin Shoppe Industries LLC and Cardiovascular Research, Ltd. | $0.00 |
| 312 | Cardlytics | Cardlytics<br>675 Ponce de Leon Ave NE<br>Suite 4100<br>Atlanta, GA 30308 | Vitamin Shoppe Industries LLC | Insertion Order, dated December 13, 2024, by and between Vitamin Shoppe Industries LLC and Cardlytics | $0.00 |
| 313 | Career Developers Inc. | Career Developers Inc.<br>500 N Franklin Turnpike<br>S. 208<br>Ramsey, NJ 7446 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated September 21, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Career Developers Inc. | $0.00 |
| 314 | Careerminds Group Inc. | Careerminds Group Inc.<br>1601 Concord Pike, Suite 82<br>Wilmington, DE 19803 | Vitamin Shoppe Industries LLC | Services Agreement, dated January 10, 2018, by and between Vitamin Shoppe Industries LLC and Careerminds Group Inc. | $0.00 |
| 315 | Caribbean Sol, Inc. | Caribbean Sol, Inc.<br>4495 SW 35th St<br>Unit H<br>Orlando, FL 32811 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 19, 2015, by and between Vitamin Shoppe Industries LLC and Caribbean Sol, Inc. | $0.00 |
| 316 | CataBoom Technologies, LLC | CataBoom Technologies, LLC<br>2100 N. Greenville Avenue<br>Suite 400<br>Richardson, TX 75082 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated September 2022, by and between Vitamin Shoppe Industries LLC and CataBoom Technologies, LLC | $0.00 |
| 317 | CataBoom Technologies, LLC | CataBoom Technologies, LLC<br>2100 N. Greenville Avenue<br>Suite 400<br>Richardson, TX 75082 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Subscription SOW, dated October 17, 2024, by and between Vitamin Shoppe Industries LLC and CataBoom Technologies, LLC | $0.00 |
| 318 | Cave Shake, LLC | Cave Shake, LLC<br>1386 1/2 Edgecliffe Drive<br>Los Angeles, CA 90041 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 5, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Cave Shake, LLC | $0.00 |
| 319 | Caveman Foods LLC | Caveman Foods LLC<br>2950 Buskirk Ave # 170<br>Walnut Creek, CA 94597 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 5, 2014, by and between Vitamin Shoppe Industries LLC and Caveman Foods LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 320 | CBDFit, LLC | CBDFit, LLC<br>701 Park of Commerce Blvd, Suite 101<br>BOCA RATON, FL 33487 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 10, 2019, by and between Vitamin Shoppe Procurement Services, LLC and CBDFit, LLC | $0.00 |
| 321 | CBRE | CBRE<br>PO BOX 406588<br>Location Code 2991<br>Atlanta, GA 303846588 | Vitamin Shoppe Industries LLC | Work Order #3 to Project Management Services Agreement, dated January 1, 2025, by and between Vitamin Shoppe Industries LLC and CBRE, Inc. | $0.00 |
| 322 | CC Vending, Inc. | CC Vending, Inc.<br>90 Macquesten Parkway South<br>Mount Vernon, NY 10550 | Vitamin Shoppe Procurement Services, LLC | Agreement Yoke Market, dated April 10, 2019, by and between Vitamin Shoppe Procurement Services, LLC and CC Vending, Inc. | $0.00 |
| 323 | CDW Direct, LLC | CDW Direct, LLC<br>200 N. Milwaukee Ave.<br>Vernon Hills, IL 60061 | Vitamin Shoppe Industries LLC | Statement of Work for Win 7 to Win 10 Migration for the Pre-Installed Systems and POS Upgrade, dated May 7, 2020, by and between Vitamin Shoppe Industries LLC and CDW Direct, LLC | $0.00 |
| 324 | Cenegenics Global Health, LLC | Cenegenics Global Health, LLC<br>6231 McLeod Dr. Suite G<br>Las Vegas, NV 89120 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 23, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Cenegenics Global Health, LLC | $0.00 |
| 325 | Centerstone Executive Search, Inc. | Centerstone Executive Search, Inc.<br>4250 Fairfax Drive<br>Suite 600<br>Arlington, VA 22203 | Vitamin Shoppe Industries LLC | Executive Search Agreement, dated September 28, 2017, by and between Vitamin Shoppe Industries LLC and Centerstone Executive Search, Inc. | $0.00 |
| 326 | Centralis Partners, Inc. | Centralis Partners, Inc.<br>2822 Central Street<br>Suite 100<br>Evanston, IL 60201 | Vitamin Shoppe Industries LLC | Statement of Work VitaminShoppe.com Expert Usability Review, dated October 1, 2012, by and between Vitamin Shoppe Industries LLC and Centralis Partners, Inc. | $0.00 |
| 327 | Century Systems | Century Systems<br>120 Selig Drive<br>Atlanta, GA 30336 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated November 20, 2016, by and between Vitamin Shoppe Industries LLC and Century Systems | $0.00 |
| 328 | CerBurg Products Ltd | CerBurg Products Ltd<br>2040 South Ridgewood Avenue<br>S Daytona, FL 32119 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 12, 2012, by and between Vitamin Shoppe Industries LLC and CerBurg Products Ltd | $0.00 |
| 329 | Certegy Payment Recovery Services, Inc. | Certegy Payment Recovery Services, Inc.<br>550 Greensboro Avenue<br>Tuscaloosa, AL 35401 | Vitamin Shoppe Industries LLC | Collection Services Agreement, dated September 1, 2004, by and between Vitamin Shoppe Industries LLC and Certegy Payment Recovery Services, Inc. | $0.00 |
| 330 | C'est Si Bon Company | C'est Si Bon Company<br>1308 Sartori Ave. #205<br>Torrance, CA 90501 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 15, 2011, by and between Vitamin Shoppe Industries LLC and C'est Si Bon Company | $0.00 |
| 331 | Challa Enterprises LLC | Challa Enterprises LLC<br>2200 SW 6th Avenue<br>Topeka, KS 66606 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 24, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Challa Enterprises LLC | $0.00 |
| 332 | Champion Nutrition | Champion Nutrition<br>1301 Sawgrass Corporate Parkway<br>Sunrise, FL 33323 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 11, 2011, by and between Vitamin Shoppe Industries LLC and Champion Nutrition | $0.00 |
| 333 | Chase Merchant Services | Chase Merchant Services<br>8875 Washington Blvd<br>Roseville, CA 95678 | Vitamin Shoppe Industries LLC | Debit Client ESO Designation Form, dated February 13, 2024, by and between Vitamin Shoppe Industries LLC and Chase Merchant Services | $0.00 |
| 334 | Chesapeake System Solutions, Inc. | Chesapeake System Solutions, Inc.<br>10220 S. Dolfield Road, Suite 209<br>Owings Mills, MD 21117 | Vitamin Shoppe Industries LLC | Hosting and Services Agreement, dated Decmeber 20, 2006, by and between Vitamin Shoppe Industries LLC and Chesapeake System Solutions, Inc. | $0.00 |
| 335 | Chia USA LLC (dba The Chia Co) | Chia USA LLC (dba The Chia Co)<br>270 Lafayette Street, Suite 612<br>New York, NY 10012 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 23, 2012, by and between Vitamin Shoppe Industries LLC and Chia USA LLC (dba The Chia Co) | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 336 | Chicago Bar Company LLC | Chicago Bar Company LLC<br>225 W. Ohio St. Suite 500<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 16, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Chicago Bar Company LLC | $0.00 |
| 337 | ChildLife Essentials | ChildLife Essentials<br>5335 McConnell Avenue<br>Los Angeles, CA 90066 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 14, 2011, by and between Vitamin Shoppe Industries LLC and ChildLife Essentials | $0.00 |
| 338 | ChocZero Inc. | ChocZero Inc.<br>1376 E Valencia Dr.<br>Fullerton, CA 92831 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 30, 2020, by and between Vitamin Shoppe Procurement Services, LLC and ChocZero Inc. | $0.00 |
| 339 | Church & Dwight Co., Inc. | Church & Dwight Co., Inc.<br>500 Charles Ewing Boulevard<br>Ewing, NJ 08628 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and Church & Dwight Co., Inc. | $0.00 |
| 340 | Cid Botanicals LLC | Cid Botanicals LLC<br>14 NE First Avenue<br>Suite W224<br>Miami, FL 33132 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2013, by and between Vitamin Shoppe Industries LLC and Cid Botanicals LLC | $0.00 |
| 341 | Cigniti Technologies, Inc. | Cigniti Technologies, Inc.<br>433 East Las Colinas Blvd.<br>Suite. 1300<br>Irving, TX 75039 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement, dated March 11, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Cigniti Technologies, Inc. | $0.00 |
| 342 | Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety | Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety<br>PO BOX 631025<br>Cincinnati, OH 45263 | Vitamin Shoppe Industries LLC | REVIVER® VIEW Service Agreement, August 1, 2017, by and between Vitamin Shoppe Industries LLC and Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety | $1,666.08 |
| 343 | Clarkston-Potomac Group, Inc. | Clarkston-Potomac Group, Inc.<br>2655 Meridian Parkway<br>Durham, NC 27713 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement, dated March 8, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Clarkston-Potomac Group, Inc. | $0.00 |
| 344 | CleanWell LLC | CleanWell LLC<br>755 Sansome St. Suite 300<br>San Francisco, CA 94111 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 17, 2015, by and between Vitamin Shoppe Procurement Services, LLC and CleanWell LLC | $0.00 |
| 345 | Clear Evaluations, LLC | Clear Evaluations, LLC<br>719 Sawdust Road<br>Suite 101<br>The Woodlands, TX 77380 | Vitamin Shoppe Industries LLC | Mystery Shopping Services Agreement, dated March 20, 2024, by and between Vitamin Shoppe Industries LLC and Clear Evaluations, LLC | $59,200.00 |
| 346 | ClickCO, Inc. | ClickCO, Inc.<br>639 W. Enterprise Rue<br>Clovis, CA 93619 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and ClickCO, Inc. | $0.00 |
| 347 | Clif Bar & Company | Clif Bar & Company<br>1451 66 St<br>Emeryville, CA 94608 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated February 28, 2012, by and between Vitamin Shoppe Industries LLC and Clif Bar & Company | $0.00 |
| 348 | Clinical Study Applications, Inc. | Clinical Study Applications, Inc.<br>3305 N. Delaware Street<br>Chandler, AZ 85225 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 13, 2011, by and between Vitamin Shoppe Industries LLC and Clinical Study Applications, Inc. | $0.00 |
| 349 | CLVM, LLC (d.b.a. Valimenta Labs) | CLVM, LLC (d.b.a. Valimenta Labs)<br>6598 Buttercup Drive unit 4<br>Wellington, CO 80549 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated Novermber 13, 2020, by and between Vitamin Shoppe Procurement Services, LLC and CLVM, LLC (d.b.a. Valimenta Labs) | $0.00 |
| 350 | Co. Exist Nutrition Corp | Co. Exist Nutrition Corp<br>4552 SW 71 Avenue<br>Miami, FL 33155 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 22, 2012, by and between Vitamin Shoppe Industries LLC and Co. Exist Nutrition Corp | $0.00 |
| 351 | Coalfire Systems, Inc. | Coalfire Systems, Inc.<br>361 Centennial Parkway<br>Suite 150<br>Louisville, CO 80027 | Vitamin Shoppe Industries LLC | Master Services and License Agreement m dated February 25, 2011, by and between Vitamin Shoppe Industries LLC and Coalfire Systems, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 352 | Coastline Products LLC | Coastline Products LLC<br>2222 Ave of Stars #702E<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 5, 2012, by and between Vitamin Shoppe Industries LLC and Coastline Products LLC | $0.00 |
| 353 | Columbus Consulting International, LLC | Columbus Consulting International, LLC<br>4200 Regent Street, Suite 200<br>Columbus, OH 43219 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Networkless Environment Project Phase 0 Statement of Work, dated March 17, 2021, by and between Vitamin Shoppe Industries LLC and Columbus Consulting International, LLC | $0.00 |
| 354 | Columbus Management Systems, Inc. d/b/a CDL Last Mile Solutions | Columbus Management Systems, Inc. d/b/a CDL Last Mile Solutions<br>132 West 24th Street<br>New York, NY 10011 | Vitamin Shoppe Procurement Services, LLC | CDL Last Mile Shipper/Carrier Agreement, dated June 28, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Columbus Management Systems, Inc. d/b/a CDL Last Mile Solutions | $0.00 |
| 355 | Comcast Cable Communications Management, LLC | Comcast Cable Communications Management, LLC<br>PO Box 8587<br>Philadelphia, PA 19101 | Vitamin Shoppe Industries LLC | Comcast Enterprise Services Master Services Agreement (MSA), dated July 29, 2018, by and between Vitamin Shoppe Industries LLC and Comcast Cable Communications Management, LLC | $0.00 |
| 356 | Command Global, LLC | Command Global, LLC<br>8840 W. Russell Rd. #245<br>Las Vegas, NV 89148 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 13, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Command Global, LLC | $0.00 |
| 357 | Commerce Technologies, Inc. | Commerce Technologies, Inc.<br>70 N UNION ST<br>DELAWARE, OH 43015 | Vitamin Shoppe Industries LLC | Mercent Retail Services Agreement Addendum No. 1, dated May 22, 2013, by and between Vitamin Shoppe Industries LLC and Commerce Technologies, Inc. | $0.00 |
| 358 | Commerce Technologies, LLC | Commerce Technologies, LLC<br>1280 W. Newport Center Dr.<br>Deerfield Beach, FL 33442 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Orders Reintegration Statement of Work, dated October 1, 2015, by and between Vitamin Shoppe Industries LLC and Commerce Technologies, LLC | $0.00 |
| 359 | Commission Junction, Inc. | Commission Junction, Inc.<br>530 East Montecito Street<br>Santa Barbara, CA 93103 | Vitamin Shoppe Industries LLC | CJ Agency Authorization Agreement, dated August 23, 2014, by and between Vitamin Shoppe Industries LLC and Commission Junction, Inc. | $0.00 |
| 360 | Commission Junction, Inc. | Commission Junction, Inc.<br>530 East Montecito Street<br>Santa Barbara, CA 93103 | Vitamin Shoppe Mariner, LLC | CJ Agency Authorization Agreement, dated February 27, 2015, by and between Vitamin Shoppe Mariner, LLC and Commission Junction, Inc. | $0.00 |
| 361 | Compass Group USA, Inc. | Compass Group USA, Inc.<br>5000 Hopyard Road, Suite 322<br>Pleasanton, CA 94588 | Vitamin Shoppe Industries LLC | Services Agreement, dated February 18, 2020, by and between Vitamin Shoppe Industries LLC and Compass Group USA, Inc. | $7,781.68 |
| 362 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | CARB10® TRADEMARK AGREEMENT, dated May 11, 2020, by and between Vitamin Shoppe Industries LLC and Compound Solutions, Inc. | $0.00 |
| 363 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | Compound Solutions Carb10™ Trademark Sublicense Agreement by and between Vitamin Shoppe Industries LLC and Compound Solutions, Inc. | $0.00 |
| 364 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | Compound Solutions PeakO2® Trademark Sublicense Agreement, dated May 8, 2019, by and between Vitamin Shoppe Industries LLC and Compound Solutions, Inc. | $0.00 |
| 365 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | GOFAT® TRADEMARK AGREEMENT, dated June 2, 2020, by and between Vitamin Shoppe Industries LLC and Compound Solutions, Inc. | $0.00 |
| 366 | ComPsych Corporation | ComPsych Corporation<br>455 N. Cityfront Plaza Dr.<br>NBC Tower - 13TH FLOOR<br>CHICAGO, IL 60611 | Vitamin Shoppe Industries LLC | Agreement for GuidanceResources Program, dated November 1, 2014, by and between Vitamin Shoppe Industries LLC and ComPsych Corporation | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 367 | Comvita USA Inc. | Comvita USA Inc.<br>506 Chapala Street<br>Santa Barbara, CA 93101 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 7, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Comvita USA Inc. | $0.00 |
| 368 | Concrete Media Ltd. | Concrete Media Ltd.<br>The Poppy Building<br>8 Brewhouse Yard- 2Nd Floor<br>London,  EC14DJ | Vitamin Shoppe Industries LLC | Customer Order, dated October 1, 2021, by and between Vitamin Shoppe Industries LLC and Concrete Media Ltd. | $0.00 |
| 369 | Connolly, a division of Cotiviti, LLC | Connolly, a division of Cotiviti, LLC<br>50 Danbury Road<br>Wilton, CT 06897 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement, dated November 9, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Connolly, a division of Cotiviti, LLC | $0.00 |
| 370 | Conscious Food LTD | Conscious Food LTD<br>Unit 3B, Clapham North Art Centre, 26-32 Voltaire Road<br>London,  SW4 6DH | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 18, 2015, by and between Vitamin Shoppe Industries LLC and Conscious Food LTD | $0.00 |
| 371 | Consumer Insights Inc. d/b/a Emicity | Consumer Insights Inc. d/b/a Emicity<br>5455 Corporate Drive<br>Suite 120<br>Troy, MI 48098 | Vitamin Shoppe Procurement Services, LLC | ADP Exploration Research Proposal, dated October 27, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Consumer Insights Inc. d/b/a Emicity | $7,951.00 |
| 372 | ConsumerLab.com, LLC | ConsumerLab.com, LLC<br>333 Mamaroneck Avenue<br>White Plains, NY 10605 | Vitamin Shoppe Industries LLC | Testing Agreement, by and between Vitamin Shoppe Industries LLC and ConsumerLab.com, LLC | $0.00 |
| 373 | Continental Vitamin Company, Inc. | Continental Vitamin Company, Inc.<br>4510 S. Boyle Ave.<br>Vernon, CA 90058 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Continental Vitamin Company, Inc. | $0.00 |
| 374 | Contract Flooring, LLC | Contract Flooring, LLC<br>600 Wharton Drive, SW<br>Atlanta, GA 30336 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated December 10, 2019, by and between Vitamin Shoppe Industries LLC and Contract Flooring, LLC | $0.00 |
| 375 | Controlled Labs | Controlled Labs<br>180 South Broadway Suite 206<br>White Plains, NY 10605 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 16, 2017, by and between Vitamin Shoppe Industries LLC and Controlled Labs | $0.00 |
| 376 | Converge Technology Solutions | Converge Technology Solutions<br>130 Technology Parkway<br>Norcross, GA 30092-2908 | Vitamin Shoppe Industries LLC | Vitamin Shoppe - UIPATH Renewal, dated November 19, 2024, by and between Vitamin Shoppe Industries LLC and Converge Technology Solutions | $0.00 |
| 377 | Convertro, Inc. | Convertro, Inc.<br>4712 Admiralty Way, #795<br>Marina del Rey, CA 90292 | Vitamin Shoppe Industries LLC | Insertion Order, dated March 13, 2014, by and between Vitamin Shoppe Industries LLC and Convertro, Inc. | $0.00 |
| 378 | CoolWhey Inc. | CoolWhey Inc.<br>5416 Vanden Abeele<br>Montreal, QC H4SIP9 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 26, 2016, by and between Vitamin Shoppe Procurement Services, LLC and CoolWhey Inc. | $0.00 |
| 379 | COPPERTREE STAFFING LLC | COPPERTREE STAFFING LLC<br>60 Turnstone Court<br>Stafford, VA 22556 | Vitamin Shoppe Procurement Services, LLC | Contractor Conversion Agreement, dated Ocoltor 3, 2017, by and between Vitamin Shoppe Procurement Services, LLC and COPPERTREE STAFFING LLC | $0.00 |
| 380 | Coppertree Staffing LLC | Coppertree Staffing LLC<br>60 Turnstone Court<br>Stafford, VA 22556 | Vitamin Shoppe Procurement Services, LLC | Staffing Services Master Agreement, dated October 20, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Coppertree Staffing LLC | $0.00 |
| 381 | Coral LLC | Coral LLC<br>38 Diamondback wy<br>Carson City, NV 89706 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 2, 2011, by and between Vitamin Shoppe Industries LLC and Coral LLC | $0.00 |
| 382 | CORE Nutrition, LLC | CORE Nutrition, LLC<br>1222 E Grand Ave Suite 102<br>El Segundo, CA 90245 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 26, 2017, by and between Vitamin Shoppe Procurement Services, LLC and CORE Nutrition, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 383 | Cornerstone Research & Development, Inc., dba Capstone Nutrition | Cornerstone Research & Development, Inc., dba Capstone Nutrition 900 South Depot Dr. Ogden, UT 84404 | Vitamin Shoppe Procurement Services, LLC | Special Project Private Label Manufacturing and Supply Agreement, dated May 5, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Cornerstone Research & Development, Inc., dba Capstone Nutrition | $0.00 |
| 384 | Coromega | Coromega 2525 Commerce Way B VISTA, CA 92081 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Coromega | $0.00 |
| 385 | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada San Jose-Goicichea calle Blancos, del edificio del Segundo circuito judicial de San Jose, cien metros oeste, cien metros norte, cien metros este, Edificio Gessa San Jose, 10803 | Vitamin Shoppe Global, LLC | Distribution Agreement, dated 10/31/2023, by and between Vitamin Shoppe Global, LLC and Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | $0.00 |
| 386 | Corporate Health Education Solutions LLC | Corporate Health Education Solutions LLC 27941 Avenida Armijo Laguna Niguel, CA 92677 | Vitamin Shoppe Industries LLC | Corporate Health Education Solution LLC Registration Form, dated November 29, 2019, by and between Vitamin Shoppe Industries LLC and Corporate Health Education Solutions LLC | $0.00 |
| 387 | CorrJensen | CorrJensen 1525 Raleigh St. 500 Donny Difazio Denver, CO 80204 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated December 2, 2014, by and between Vitamin Shoppe Industries LLC and CorrJensen | $0.00 |
| 388 | Corr-Jensen, Inc. | Corr-Jensen, Inc. 221 S. Cherokee Street Denver, CO 80223 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Corr-Jensen, Inc. | $0.00 |
| 389 | CorVel Enterprise Comp, Inc. | CorVel Enterprise Comp, Inc. CorVel Corporation Attn: Cathy Clansen 1920 Main Street, Suite 900 Irvine , CA 92614 | Vitamin Shoppe Industries LLC | Amendment #3 to the TPA Services Agreement, dated June 11, 2018, by and between Vitamin Shoppe Industries LLC and CorVel Enterprise Comp, Inc. | $0.00 |
| 390 | CorVel Enterprise Comp, Inc. | CorVel Enterprise Comp, Inc. CorVel Corporation Attn: Cathy Clansen 1920 Main Street, Suite 900 Irvine , CA 92614 | Vitamin Shoppe Industries LLC | CorVel Enterprise Comp Services Agreement, dated June 19, 2014, by and between Vitamin Shoppe Industries LLC and CorVel Enterprise Comp, Inc. | $0.00 |
| 391 | Cosmorganic Inc | Cosmorganic Inc 60 Broad Street Suite 3502 New York, NY 10004 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 22, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Cosmorganic Inc | $0.00 |
| 392 | Cotapaxi Custom Design and Manufacturing LLC | Cotapaxi Custom Design and Manufacturing LLC 466 Kinderkamack Rd. B Carl Cetera Oradell, NJ 7649 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 16, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Cotapaxi Custom Design and Manufacturing LLC | $0.00 |
| 393 | Country Life, LLC. | Country Life, LLC. 180 Vanderbilt Motor Pkwy Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated February 1, 2017, by and between Vitamin Shoppe Industries LLC and Country Life, LLC. | $0.00 |
| 394 | Courtyard Secaucus | Courtyard Secaucus 455 Harmon Meadow Boulevard Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Corporate Guest Room Agreement, dated January 1, 2025, by and between Vitamin Shoppe Industries LLC and Courtyard Secaucus | $0.00 |
| 395 | Covalent Medical, LLC | Covalent Medical, LLC. 7501 Greenway Center Drive, #300 Greenbelt, MD 20770 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated August 27, 2012, by and between Vitamin Shoppe Industries LLC and Covalent Medical, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 396 | CPS/Comtech, Inc. | CPS/Comtech, Inc.<br>22 Trails End Court<br>Westfield, NJ 07090 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated February 4, 2015, by and between Vitamin Shoppe Industries LLC and CPS/Comtech, Inc. | $0.00 |
| 397 | Crave Crush LLC | Crave Crush LLC<br>535 Madison Avenue, Fl 30<br>New York, NY 10016 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 18, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Crave Crush LLC | $0.00 |
| 398 | Creative Bioscience, LLC | Creative Bioscience, LLC<br>5239 Green Pine Drive<br>Salt Lake City, UT 84123 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 7, 2017, by and between Vitamin Shoppe Industries LLC and Creative Bioscience, LLC | $0.00 |
| 399 | Creative Circle | Creative Circle<br>470 Park Avenue South<br>14th Floor<br>New York, NY 10016 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services, dated March 18, 2014, by and between Vitamin Shoppe Industries LLC and Creative Circle | $0.00 |
| 400 | Creative Circle, LLC | Creative Circle, LLC<br>5900 Wilshire Boulevard<br>11th Floor<br>Los Angeles, CA 90036 | Vitamin Shoppe Industries LLC | Statement of Work, dated May 16, 2022, by and between Vitamin Shoppe Industries LLC and Creative Circle, LLC | $0.00 |
| 401 | Creative Link | Creative Link<br>7503 Linder Way<br>Galena, OH 43021 | Vitamin Shoppe Industries LLC | Consulting Agreement, dated January 13, 2025, by and between Vitamin Shoppe Industries LLC and Creative Link | $0.00 |
| 402 | CredibleCravings, LLC | CredibleCravings, LLC<br>PO Box 18706<br>Irvine, CA 92623 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 31, 2014, by and between Vitamin Shoppe Industries LLC and CredibleCravings, LLC | $448.38 |
| 403 | Crio, Inc. | Crio, Inc.<br>1386 W. 70 S.<br>Lindon, UT 84042 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated Ocotber, 3, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Crio, Inc. | $0.00 |
| 404 | Criteo Corp. | Criteo Corp.<br>411 High Street<br>Palo Alto, CA 94301 | Vitamin Shoppe Industries LLC | Consumer Data Use Addendum, dated July 3, 2012, by and between Vitamin Shoppe Industries LLC and Criteo Corp. | $0.00 |
| 405 | CRITEO SA | CRITEO SA<br>32 rue blanche<br>Paris,  75009 | Vitamin Shoppe Industries LLC | Universal Insertion Order - Criteo Service, dated April 29, 2014, by and between Vitamin Shoppe Industries LLC and CRITEO SA | $0.00 |
| 406 | Crossroads Retail Solutions Inc. | Crossroads Retail Solutions Inc.<br>22 Ashford Street<br>Boston, MA 02134 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement, dated June 15, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Crossroads Retail Solutions Inc. | $0.00 |
| 407 | CTRL Holdings, LLC | CTRL Holdings, LLC<br>42 Madison Avenue<br>31st Floor<br>New York, NY 10010 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 1, 2020, by and between Vitamin Shoppe Procurement Services, LLC and CTRL Holdings, LLC | $0.00 |
| 408 | Cueniverse, LLC | Cueniverse, LLC<br>50-17 48th St.<br>Woodside, NY 11377 | Vitamin Shoppe Industries LLC | Independent Contractor Agreement, dated July 7, 2020, by and between Vitamin Shoppe Industries LLC and Cueniverse, LLC | $0.00 |
| 409 | Curtis Power Solutions LLC | Curtis Power Solutions LLC<br>3915 Benson Ave<br>Baltimore, MD 21227 | Vitamin Shoppe Industries LLC | Preventive Maintenance Proposal, dated October 27, 2020, by and between Vitamin Shoppe Industries LLC and Curtis Power Solutions LLC | $0.00 |
| 410 | Curv Group, LLC dba KeySmart | Curv Group, LLC dba KeySmart<br>860 Bonnie Ln<br>Elk Grove Village, IL 60007 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 19, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Curv Group, LLC dba KeySmart | $0.00 |
| 411 | Custom Eco Friendly | Custom Eco Friendly<br>260 Madison Avenue Suite 8081<br>New York, NY 10016 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 20, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Custom Eco Friendly | $0.00 |
| 412 | Custom Leather Canada Limited & Grizzly Fitness Accessories | Custom Leather Canada Limited & Grizzly Fitness Accessories<br>460 Bingemans Centre Drive<br>Kitchener, ON N2B 3X9 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and Custom Leather Canada Limited & Grizzly Fitness Accessories | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 413 | CytoSport, Inc. | CytoSport, Inc.<br>4795 Industrial Way<br>Benicia, CA 94510 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and CytoSport, Inc. | $0.00 |
| 414 | Daiwa Health Development | Daiwa Health Development<br>1411 West 190th Street, Suite 375<br>Gardena, CA 90248 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 13, 2013, by and between Vitamin Shoppe Industries LLC and Daiwa Health Development | $0.00 |
| 415 | DAMIVA INC. | DAMIVA INC.<br>55 Avenue Road, Suite #2400<br>Toronto, ON M5R 3L2 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 31, 2017, by and between Vitamin Shoppe Procurement Services, LLC and DAMIVA INC. | $0.00 |
| 416 | DAS LABS LLC | DAS LABS LLC<br>313 South 740 East #3<br>American Fork, UT 84003 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 5, 2017, by and between Vitamin Shoppe Procurement Services, LLC and DAS LABS LLC | $0.00 |
| 417 | David Kirsch Wellness Co. | David Kirsch Wellness Co.<br>210 Fifth Avenue<br>7th Floor<br>New York, NY 10010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 25, 2013, by and between Vitamin Shoppe Industries LLC and David Kirsch Wellness Co. | $0.00 |
| 418 | Davinci Laboratories of Vermont | Davinci Laboratories of Vermont<br>20 New England Drive<br>Essex Jct, VT 05452 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 14, 2012, by and between Vitamin Shoppe Industries LLC and Davinci Laboratories of Vermont | $0.00 |
| 419 | Dawaai Private Limited | Dawaai Private Limited<br>Suite 1216, Caesars Tower<br>Main Shahra-e-Faisal<br>Karachi, 74400 | Vitamin Shoppe Global, LLC | Distribution Agreement, dated November 9, 2015, by and between Vitamin Shoppe Global, LLC and Dawaai Private Limited | $0.00 |
| 420 | DBG Partners, Inc. | DBG Partners, Inc.<br>2300 Valley View Lane, Suite 110<br>Irving, TX 75062 | Vitamin Shoppe Industries LLC | Insertion Order, dated August 13, 2015, by and between Vitamin Shoppe Industries LLC and DBG Partners, Inc. dba The DataBase Group | $0.00 |
| 421 | De Mert Brands Inc. | De Mert Brands Inc.<br>15402 N. Nebraska Ave Suite 102<br>Lutz, FL 33549 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 20, 2019, by and between Vitamin Shoppe Procurement Services, LLC and De Mert Brands Inc. | $0.00 |
| 422 | Derma E | Derma E<br>2130 Ward Ave<br>SIMI VALLEY, CA 93065 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 2, 2017, by and between Vitamin Shoppe Industries LLC and Derma E | $0.00 |
| 423 | Desert Essence | Desert Essence<br>10556 Combie Road PMB 6711<br>Auburn, CA 95602 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated March 1, 2017, by and between Vitamin Shoppe Industries LLC and Desert Essence | $0.00 |
| 424 | Designer Protein | Designer Protein<br>PO BOX 21469<br>Carlsbad, CA 92018 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated November 28, 2016, by and between Vitamin Shoppe Industries LLC and Designer Protein | $0.00 |
| 425 | Destination Marketing | Destination Marketing<br>6808 220th St SW, Suite 300<br>Mountainlake Terrace, WA 98043 | Vitamin Shoppe Industries LLC | DestinationMarketing Budget, Billing, Payment and Compensation Agreement by and between Vitamin Shoppe Industries LLC and Destination Marketing | $0.00 |
| 426 | Destination Marketing | Destination Marketing<br>6808 220th St SW, Suite 300<br>Mountainlake Terrace, WA 98043 | Vitamin Shoppe Industries LLC | Indemnification /Hold Harmless Agreement by and between Vitamin Shoppe Industries LLC and Destination Marketing | $0.00 |
| 427 | Detoxify LLC | Detoxify LLC<br>8901 E. Pima Center Parkway<br>Suite 215<br>Scottsdale, AZ 85258 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Industries LLC and Detoxify LLC | $0.00 |
| 428 | Diamond Herpanacine of PA, Inc. | Diamond Herpanacine of PA, Inc.<br>1518 Grove Avenue, Suite #2B<br>Jenkintown, PA 19046 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 9, 2011, by and between Vitamin Shoppe Industries LLC and Diamond Herpanacine of PA, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 429 | Digital Prophets Network LLC | Digital Prophets Network LLC<br>56 Squaw Road<br>East Hampton, NY 11937 | Vitamin Shoppe Industries LLC | Statement of Work for Digital & DTC Advisory Services, dated August 7, 2017, by and between Vitamin Shoppe Industries LLC and Digital Prophets Network LLC | $0.00 |
| 430 | Digital Prophets Network, LLC | Digital Prophets Network, LLC<br>56 SQUAW ROAD<br>East Hampton, NY 11937 | Vitamin Shoppe Procurement Services, LLC | Statement of Work for Recruitment & Executive Placement Services, dated November 8, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Digital Prophets Network, LLC | $0.00 |
| 431 | Direct Digital LLC | Direct Digital LLC<br>508 West 5th Street<br>Suite 140<br>Charlotte, NC 28202 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and Direct Digital LLC | $0.00 |
| 432 | DirectPath LLC | DirectPath LLC<br>120 18th Street South<br>Birmingham, AL 35233 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated February 4, 2020, by and between Vitamin Shoppe Industries LLC and DirectPath LLC | $0.00 |
| 433 | Discover Products Inc. | Discover Products Inc.<br>2500 Lake Cook Road<br>Riverwoods, IL 60015 | Vitamin Shoppe Industries LLC | Master Rewards Marketing Agreement, dated November 30, 2015, for Special Rewards Promotions by and between Vitamin Shoppe Industries LLC and Discover Products Inc. | $0.00 |
| 434 | Discovery Benefits, Inc. | Discovery Benefits, Inc.<br>4321 20th Avenue South<br>Fargo, ND 58103 | Vitamin Shoppe Industries LLC | Administrative Services Agreements, dated January 1, 2019, by and between Vitamin Shoppe Industries LLC and Discovery Benefits, Inc. | $0.00 |
| 435 | Discovery Benefits, Inc. | Discovery Benefits, Inc.<br>4321 20th Avenue South<br>Fargo, ND 58103 | Vitamin Shoppe Industries LLC | Custom Billing Administrative Services Agreement, dated July 1, 2015, by and between Vitamin Shoppe Industries LLC and Discovery Benefits, Inc. | $0.00 |
| 436 | Distributed Meditation Technology LLC | Distributed Meditation Technology LLC<br>1435 N Dutton Ave<br>Santa Rosa, CA 95401 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 28, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Distributed Meditation Technology LLC | $0.00 |
| 437 | Divine Health | Divine Health<br>1908 Boothe Circle<br>Longwood, FL 32750 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 2, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Divine Health Inc. | $0.00 |
| 438 | Divine Health, Inc. | Divine Health, Inc.<br>1908 Boothe Circle<br>Longwood, FL 32750 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 2, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Divine Health Inc. | $0.00 |
| 439 | DLP Construction | DLP Construction<br>5935 Shiloh Road East<br>Alpharetta, GA 30005 | Vitamin Shoppe Industries LLC | Construction Agreement, dated June 16, 2016, by and between Vitamin Shoppe Industries LLC and DLP Construction | $0.00 |
| 440 | DLP Construction Inc. | DLP Construction Inc.<br>5935 Shiloh Road East<br>Alpharetta, GA 30005 | Vitamin Shoppe Industries LLC | Construction Agreement, dated December 4, 2012, by and between Vitamin Shoppe Industries LLC and DLP Construction Inc. | $0.00 |
| 441 | DMFC Incorporated | DMFC Incorporated<br>276 Pine Avenue<br>Manasquan, NJ 08736 | Vitamin Shoppe Industries LLC | General Contract for Services, dated August 10, 2020, by and between Vitamin Shoppe Industries LLC and DMFC Incorporated | $0.00 |
| 442 | DMS Natural Health, LLC (Just Thrive Probiotic) | DMS Natural Health, LLC (Just Thrive Probiotic)<br>810 Busse Highway<br>Park Ridge, IL 60068 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 5, 2016, by and between Vitamin Shoppe Procurement Services, LLC and DMS Natural Health, LLC (Just Thrive Probiotic) | $3,429.35 |
| 443 | Doctor's Best, Inc. | Doctor's Best, Inc.<br>197 Avenida La Pata<br>Suite A<br>San Clemente, CA 92673 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Doctor's Best, Inc. | $0.00 |
| 444 | Donnelly Industries, Inc. | Donnelly Industries, Inc.<br>557 Route 23 South<br>Wayne, NJ 07470 | Vitamin Shoppe Industries LLC | Construction Agreement, dated August 9, 2017, by and between Vitamin Shoppe Industries LLC and Donnelly Industries, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 445 | DP Retail Consultants | DP Retail Consultants<br>363 Rue Sylvio Mantha<br>Vaudreuil, QC J7V4R9 | Vitamin Shoppe Procurement Services, LLC | Management Consultant Agreement, dated January 1, 2025, by and between Vitamin Shoppe Procurement Services, LLC and DP Retail Consultants | $0.00 |
| 446 | Dr. Bronner's Magic Soaps | Dr. Bronner's Magic Soaps<br>P.O. Box 28<br>Escondido, CA 92033 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 3, 2016, by and between Vitamin Shoppe Industries LLC and Dr. Bronner's Magic Soaps | $0.00 |
| 447 | Dr. Jacobs Naturals LLC | Dr. Jacobs Naturals LLC<br>1178 Broadway<br>5th Floor<br>New York, NY 10001 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 22, 2013, by and between Vitamin Shoppe Industries LLC and Dr. Jacobs Naturals LLC | $0.00 |
| 448 | Dr. Sarah Jamison | Dr. Sarah Jamison<br>Address on File | Vitamin Shoppe Industries LLC | Talent Agreement, dated January 1, 2025, by and between Vitamin Shoppe Industries LLC and Dr. Sarah Jamison | $0.00 |
| 449 | Dr. Theo's® Official | Dr. Theo's® Official<br>5257 N Via Sempreverde<br>Tucson, AZ 85750 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 10, 2012, by and between Vitamin Shoppe Industries LLC and Dr. Theo's® Official | $0.00 |
| 450 | Dr. Venessa's Formulas | Dr. Venessa's Formulas<br>2212 S Chickasaw Tri #170<br>Orlando, FL 32875 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 5, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Dr. Venessa's Formulas | $0.00 |
| 451 | DREAMBRANDS, INC | DREAMBRANDS, INC<br>11645 N Cave Creek Rd<br>PHOENIX, AZ 85020 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 30, 2017, by and between Vitamin Shoppe Industries LLC and Dream Brands (Oceanus Naturals) | $0.00 |
| 452 | Drink Chia, LLC | Drink Chia, LLC<br>1003 Orienta Ave.<br>Altamonte Springs, FL 32701 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 28, 2013, by and between Vitamin Shoppe Industries LLC and Drink Chia, LLC | $0.00 |
| 453 | DrVita, Inc. | DrVita, Inc.<br>6980 W. Warm Springs<br>100<br>Josh Minnick<br>Las Vegas, NV 89113 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated February 19, 2019, by and between Vitamin Shoppe Procurement Services, LLC and DrVita Inc. | $0.00 |
| 454 | DrVita, Inc. | DrVita, Inc.<br>6980 W. Warm Springs<br>100<br>Josh Minnick<br>Las Vegas, NV 89113 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated February 1, 2019, by and between Vitamin Shoppe Procurement Services, LLC and DrVita, Inc. | $0.00 |
| 455 | DrVita, Inc. | DrVita, Inc.<br>6980 W. Warm Springs<br>100<br>Josh Minnick<br>Las Vegas, NV 89113 | Vitamin Shoppe Procurement Services, LLC | Exhibit A-VSR Addendum, dated as of January 22, 2021, by and between Vitamin Shoppe Procurement Services, LLC and DrVita, Inc. | $0.00 |
| 456 | DrVita, Inc. | DrVita, Inc.<br>6980 W. Warm Springs<br>100<br>Josh Minnick<br>Las Vegas, NV 89113 | Vitamin Shoppe Procurement Services, LLC | Exclusivity Agreement, dated as of January 19, 2021, by and between Vitamin Shoppe Procurement Services, LLC and DrVita, Inc. | $0.00 |
| 457 | D's Naturals, LLC | D's Naturals, LLC<br>6125 East Kemper Road<br>Cincinnati, OH 45241 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 20, 2016, by and between Vitamin Shoppe Industries LLC and D's Naturals, LLC | $0.00 |
| 458 | DSM Nutritional Products AG | DSM Nutritional Products AG<br>Wurmisweg 576<br>Kaiseraugst, 4303 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated September 21, 2015, by and between Vitamin Shoppe Industries LLC and DSM Nutritional Products AG | $0.00 |
| 459 | DUDE Products, Inc | DUDE Products, Inc<br>3501 N Southport #476<br>Chicago, IL 60657 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 9, 2017, by and between Vitamin Shoppe Procurement Services, LLC and DUDE Products, Inc | $0.00 |
| 460 | DUDE Products, Inc. | DUDE Products, Inc.<br>3501 N Southport #476<br>Chicago, IL 60657 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 9, 2017, by and between Vitamin Shoppe Procurement Services, LLC and DUDE Products, Inc | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 461 | Duke Cannon Supply Company | Duke Cannon Supply Company 1000 Superior Blvd, Suite 301 Wayzata, MN 55391 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 17, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Duke Cannon Supply Company | $0.00 |
| 462 | Duo Wen, Inc. (dba Sparkle Collagen) | Duo Wen, Inc. (dba Sparkle Collagen) 245 Saw Mill River Road, Suite 106 Hawthorne, NY 10532-1547 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 12, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Duo Wen, Inc. (dba Sparkle Collagen) | $0.00 |
| 463 | DuPont Nutrition Biosciences ApS | DuPont Nutrition Biosciences ApS Parallelvej 16 Kongens Lyngby, DK-2800 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement, dated July 19, 2023, by and between Vitamin Shoppe Procurement Services, LLC and DuPont Nutrition Biosciences ApS | $0.00 |
| 464 | Dutch Honey, Inc. | Dutch Honey, Inc. 2220 Dutch Gold Drive Lancaster, PA 17601 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated April 17, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Dutch Honey, Inc. | $0.00 |
| 465 | Dutch Honey, Inc. | Dutch Honey, Inc. 2220 Dutch Gold Drive Lancaster, PA 17601 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated April 17, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Dutch Honey, Inc. | $0.00 |
| 466 | Dyla LLC | Dyla LLC 222 Broadway 19th Floor New York, NY 10038 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 12, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Dyla LLC | $0.00 |
| 467 | Dymatize Enterprises, Inc. | Dymatize Enterprises, Inc. 13737 N Stemmons Frwy Farmers Branch, TX 75234 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated November 20, 2016, by and between Vitamin Shoppe Industries LLC and Dymatize Enterprises, Inc. | $0.00 |
| 468 | Dynamic Health Laboratories, Inc. | Dynamic Health Laboratories, Inc. 110 Bridge Street Floor 2 Brooklyn, NY 11201 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 23, 2012, by and between Vitamin Shoppe Industries LLC and Dynamic Health Laboratories, Inc. | $0.00 |
| 469 | Dynata, LLC | Dynata, LLC 4 Research Drive, Suite 300 Shelton, CT 06484 | Vitamin Shoppe Industries LLC | Panel Partner Agreement, dated April 1, 2022, by and between Vitamin Shoppe Industries LLC and Dynata, LLC | $0.00 |
| 470 | E & F Sales, LLC | E & F Sales, LLC 5889 Whitmore Lake Road Suite C Brighton, MI 48116 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 17, 2011, by and between Vitamin Shoppe Industries LLC and E & F Sales, LLC | $0.00 |
| 471 | Eagle Labs, Inc. | Eagle Labs, Inc. 5000 Park Street North St. Petersburg, FL 33709 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated December 23, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Eagle Labs, Inc. | $0.00 |
| 472 | Eagle Labs, Inc. | Eagle Labs, Inc. 5000 Park Street North St. Petersburg, FL 376 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated December 23, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Eagle Labs, Inc. | $0.00 |
| 473 | Earth Mama Angel Baby | Earth Mama Angel Baby 9866 SE Empire Ct Clackamas, OR 97015 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 9, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Earth Mama Angel Baby | $0.00 |
| 474 | Earth Science Naturals | Earth Science Naturals 6383 Rose Lane, Suite B Carpinteria, CA 93013 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 13, 2014, by and between Vitamin Shoppe Industries LLC and Earth Science Naturals | $0.00 |
| 475 | Earthrise Nutritionals LLC | Earthrise Nutritionals LLC 2151 Michelson Drive, Suite 258 Irvine, CA 92612 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 6, 2011, by and between Vitamin Shoppe Industries LLC and Earthrise Nutritionals LLC | $0.00 |
| 476 | Earth's Care Natural Products, Inc. | Earth's Care Natural Products, Inc. 7015 Marcelle Street Paramount, CA 90723 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated June 20, 2014, by and between Vitamin Shoppe Industries LLC and Earth's Care Natural Products, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 477 | EasyVista Inc. | EasyVista Inc.<br>3 Columbus Circle, 15th Floor, Suite 1532<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Easyvista Software License and Services Agreement General Terms and Conditions, dated September 3, 2019, by and between Vitamin Shoppe Industries LLC and EasyVista Inc. | $12,015.81 |
| 478 | Eat Me Guilt Free 2 Corp | Eat Me Guilt Free 2 Corp<br>4600 SW 71st Ave<br>Miami, FL 33155 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 7, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Eat Me Guilt Free 2 Corp | $0.00 |
| 479 | EB Brands | EB Brands<br>4 Executive Plaza<br>Yonkers, NY 10701 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and EB Brands dba Valeo | $0.00 |
| 480 | Echo Global Logistics | Echo Global Logistics<br>600 W. Chicago Ave.<br>Suite 725<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Broker/Shipper Transportation Agreement, dated August 12, 2014, by and between Vitamin Shoppe Industries LLC and Echo Global Logistics | $0.00 |
| 481 | Eclectic Institute Inc | Eclectic Institute Inc<br>36350 SE Industrial Way<br>Sandy, OR 97055 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 5, 2012, by and between Vitamin Shoppe Industries LLC and Eclectic Institute Inc | $0.00 |
| 482 | Eco Lips | Eco Lips<br>329 10th Ave SE<br>Cedar Rapids, IA 52401 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 27, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Eco Lips | $0.00 |
| 483 | Eco Vessel | Eco Vessel<br>5485 Conestoga Court Suite 100<br>Boulder, CO 80301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 7, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Eco Vessel | $0.00 |
| 484 | Ecotrend Ecologics Ltd. | Ecotrend Ecologics Ltd.<br>125 West 3rd Avenue<br>Vancouver, BC V5Y 1E6 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated December 17, 2014, by and between Vitamin Shoppe Industries LLC and Ecotrend Ecologics Ltd. | $0.00 |
| 485 | Ecova, Inc. | Ecova, Inc.<br>1313 14 Atlantic<br>Nt 4500<br>Spokane, WA 99201 | Vitamin Shoppe Industries LLC | Total Energy & Sustainability Service Agreement, dated September 25, 2014, by and between Vitamin Shoppe Industries LLC and Ecova, Inc. | $0.00 |
| 486 | Edge Realty Partners Austin LLC | Edge Realty Partners Austin LLC<br>515 Congress Avenue<br>Suite 2325<br>Austin, TX 78701 | Vitamin Shoppe Industries LLC | Exclusive Leasing Agreement, dated April 23, 2015, by and between Vitamin Shoppe Industries LLC and Edge Realty Partners Austin LLC | $0.00 |
| 487 | Egg Whites International, LLC | Egg Whites International, LLC<br>630 W. Freedom Ave<br>Orange, CA 92865 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 5, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Egg Whites International, LLC | $0.00 |
| 488 | Egmont Honey Limited | Egmont Honey Limited<br>21 Connett Road West, Bell Block<br>New Plymouth,  4312 | Vitamin Shoppe Procurement Services, LLC | PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, dated April 1, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Egmont Honey Limited | $0.00 |
| 489 | Egmont Honey Limited | Egmont Honey Limited<br>21 Connett Road West, Bell Block<br>New Plymouth,  4312 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated April 1, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Egmont Honey Limited | $0.00 |
| 490 | Egyptian Magic Distribution LLC | Egyptian Magic Distribution LLC<br>3101 Clifton Ave.<br>Cincinnati, OH 45220 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 28, 2014, by and between Vitamin Shoppe Industries LLC and Egyptian Magic Distribution LLC | $0.00 |
| 491 | Eight IP LLC | Eight IP LLC<br>860 Johnson Ferry Road<br>Suite 140156<br>Atlanta, GA 30342 | Vitamin Shoppe Procurement Services, LLC | License Agreement, dated September 18, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Eight IP LLC | $0.00 |
| 492 | Elder-Jones General Contractor | Elder-Jones General Contractor<br>1120 East 80th Street<br>Suite # 211<br>Bloomington, MN 55420 | Vitamin Shoppe Industries LLC | Construction Agreement, dated July 1, 2015, by and between Vitamin Shoppe Industries LLC and Elder-Jones General Contractor | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|--------------------------|-----------------------------------|-----------------|--------------------------|-------------|
| 493 | Elemental Herbs Inc. | Elemental Herbs Inc.<br>PO Box 203<br>Morro Bay, CA 93443 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 22, 2014, by and between Vitamin Shoppe Industries LLC and Elemental Herbs Inc. | $0.00 |
| 494 | Elements Brands, LLC DBA Natural Dog Company | Elements Brands, LLC DBA Natural Dog Company<br>4444 South Blvd<br>Charlotte, NC 28209 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 27, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Elements Brands, LLC DBA Natural Dog Company | $0.00 |
| 495 | Elite Entertainment | Elite Entertainment<br>2 Hartford Drive Suite 106<br>Tinton Falls, NJ 07701 | Vitamin Shoppe Industries LLC | Entertainment Agreement, dated September 13, 2016, by and between Vitamin Shoppe Industries LLC and Elite Entertainment | $0.00 |
| 496 | Elsevier B.V. | Elsevier B.V.<br>Radarweg 29<br>Amsterdam,  1043 NX | Vitamin Shoppe Industries LLC | Elsevier Subscription Agreement, dated January 20, 2015, by and between Vitamin Shoppe Industries LLC and Elsevier B.V. | $0.00 |
| 497 | Elyptol Inc. | Elyptol Inc.<br>2500 Broadway, Suite F-125<br>Santa Monica, CA 90404 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Elyptol Inc. | $0.00 |
| 498 | Emerge Technologies, Inc. | Emerge Technologies, Inc.<br>1431 Greenway Drive, Suite 800<br>Irving, TX 75038 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 4, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Emerge Technologies, Inc. | $0.00 |
| 499 | Emerson Healthcare, LLC | Emerson Healthcare, LLC<br>Lock Box # 510782<br>701 Market Street 199 3490<br>Philadelphia, PA 19175-0782 | Vitamin Shoppe Industries LLC | Terms and Conditions of Sale, dated September 1, 2022, by and between Vitamin Shoppe Industries LLC and Emerson Healthcare, LLC | $0.00 |
| 500 | Emerson Healthcare | Emerson Healthcare<br>Lock Box # 510782<br>701 Market Street 199 3490<br>Philadelphia, PA 19175-0782 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 17, 2014, by and between Vitamin Shoppe Industries LLC and Emerson Healthcare, LLC | $0.00 |
| 501 | Empire Today | Empire Today<br>2107 East Magnolia Street<br>Phoenix, AZ 85034 | Vitamin Shoppe Industries LLC | Empire Today Purchase Agreement, dated October 7, 2022, by and between Vitamin Shoppe Industries LLC and Empire Today | $0.00 |
| 502 | Endangered Species Chocolate LLC | Endangered Species Chocolate LLC<br>5846 W. 73rd St<br>Indianapolis, IN 46278 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 7, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Endangered Species Chocolate LLC | $0.00 |
| 503 | ENGIE Insight Services Inc dba ENGIE Impact | ENGIE Insight Services Inc dba ENGIE Impact<br>1313 N Atlantic Street Suite 5000<br>Spokane, WA 99201 | Vitamin Shoppe Industries LLC | Amendment No.1 To Total Energy & Sustainability Agreement, dated September 25, 2014, by and between Vitamin Shoppe Industries LLC and ENGIE Insight Services Inc dba ENGIE Impact | $0.00 |
| 504 | Engineered Sports Technology (EST) | Engineered Sports Technology (EST)<br>3839 Old Winter Garden Rd. Suite 1518<br>Orlando, FL 32805 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated December 17, 2010, by and between Vitamin Shoppe Industries LLC and Engineered Sports Technology (EST) | $0.00 |
| 505 | EN-R-G FOODS, LLC | EN-R-G FOODS, LLC<br>PO BOX 771162<br>Steamboat, CO 80477 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated February 14, 2012, by and between Vitamin Shoppe Industries LLC and EN-R-G FOODS, LLC | $0.00 |
| 506 | Entrepreneur Media, Inc. | Entrepreneur Media, Inc.<br>18061 Fitch<br>Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Insertion Order, dated April 21, 2021, by and between Vitamin Shoppe Industries LLC and Entrepreneur Media, Inc. | $0.00 |
| 507 | Enviro Mechanical Technologies | Enviro Mechanical Technologies<br>83 Chamberlain Ave.<br>Elmwood Park, NJ 07407 | Vitamin Shoppe Industries LLC | Enviro Mechanical Technologies Maintenance and Service Contract, dated September 11, 2017, by and between Vitamin Shoppe Industries LLC and Enviro Mechanical Technologies | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 508 | Enviro Mechanical Technologies | Enviro Mechanical Technologies<br>83 Chamberlain Ave.<br>Elmwood Park, NJ 07407 | Vitamin Shoppe Industries LLC | MAINTENANCE AND SERVICE CONTRACT, dated November 2, 2015, by and between Vitamin Shoppe Industries LLC and Enviro Mechanical Technologies | $0.00 |
| 509 | Enviro Mechanical Technologies | Enviro Mechanical Technologies<br>33-35 Sebago Street<br>Clifton, NJ 07013 | Vitamin Shoppe Industries LLC | Service & Maintenance Contract, dated January 18, 2021, by and between Vitamin Shoppe Industries LLC and Enviro Mechanical Technologies | $0.00 |
| 510 | Enviro Mechanical Technologies USA LLC | Enviro Mechanical Technologies USA LLC<br>33-35 Sebago Street<br>Clifton, NJ 07013 | Vitamin Shoppe Industries LLC | MAINTENANCE AND SERVICE CONTRACT, dated February 17, 2016, by and between Vitamin Shoppe Industries LLC and Enviro Mechanical Technologies | $0.00 |
| 511 | Enyotics Health Sciences Inc. | Enyotics Health Sciences Inc.<br>6-295 Queen Street East Suite 289<br>Brampton, ON L6W 456 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 24, 2013, by and between Vitamin Shoppe Industries LLC and Enyotics Health Sciences Inc. | $0.00 |
| 512 | Enzymedica Inc. | Enzymedica Inc.<br>771 Commerce Dr<br>Venice, FL 34292 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 23, 2014, by and between Vitamin Shoppe Industries LLC and Enzymedica Inc. | $0.00 |
| 513 | Enzymedica, Inc. | Enzymedica, Inc.<br>771 Commerce Dr<br>Venice, FL 34292 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Enzymedica, Inc. | $0.00 |
| 514 | Epic Dental LLC | Epic Dental LLC<br>4735 South Cherry Street<br>Murray, UT 84123 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 2, 2013, by and between Vitamin Shoppe Industries LLC and Epic Dental LLC | $0.00 |
| 515 | Epic West USA LLC | Epic West USA LLC<br>211 E 7Th St<br>Suite 620<br>Austin, TX 78701 | Vitamin Shoppe Industries LLC | Confidentiality Agreement, dated January 10, 2025, by and between Vitamin Shoppe Industries LLC and Epic West USA LLC | $0.00 |
| 516 | Epicor Retail Solutions Corporation | Epicor Retail Solutions Corporation<br>2800 Trans-Canada Highway<br>Pointe-Claire, QC H9R 1B1 | Vitamin Shoppe Industries LLC | Upgrade Statement of Work, dated February 16, 2015, by and between Vitamin Shoppe Industries LLC and Epicor Retail Solutions Corporation | $0.00 |
| 517 | Erbaviva | Erbaviva<br>19831 Nordhoff Place #116<br>Chatsworth, CA 91311 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 29, 2014, by and between Vitamin Shoppe Industries LLC and Erbaviva | $0.00 |
| 518 | Ernst & Young LLP | Ernst & Young LLP<br>99 Wood Avenue South<br>Metropark<br>P.O. Box 751<br>Iselin, NJ 08830-0471 | Vitamin Shoppe Industries LLC | TAS Valuation Services Statement of Work, dated July 11, 2019, by and between Vitamin Shoppe Industries LLC and Ernst & Young LLP | $0.00 |
| 519 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 23, 2012, by and between Vitamin Shoppe Industries LLC and Erom Inc. | $0.00 |
| 520 | Escali, Corp. | Escali, Corp.<br>3203 Corporate Center Drive, Suite 150<br>Burnsville, MN 55306 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 2, 2011, by and between Vitamin Shoppe Industries LLC and Escali, Corp. | $0.00 |
| 521 | ESPN | ESPN<br>500 South Buena Vista Street<br>Burbank, CA 91521 | Vitamin Shoppe Industries LLC | Letter of Agreement, dated January 10, 2020, by and between Vitamin Shoppe Industries LLC and ESPN | $0.00 |
| 522 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy<br>Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 26, 2013, by and between Vitamin Shoppe Industries LLC and Essentia Water LLC | $0.00 |
| 523 | Essential Formulas Incorporated | Essential Formulas Incorporated<br>1861 Valley View Lane Suite 180<br>Farmers Branch, TX 75234 | Vitamin Shoppe Industries LLC | Purchase Agreement dated August 27, 2017, by and between Vitamin Shoppe Industries LLC and Essential Formulas Incorporated | $41,213.79 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 524 | Essential Living Foods Inc. | Essential Living Foods Inc.<br>3550 Hayden Avenue<br>Culver City, CA 90232 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 19, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Essential Living Foods Inc. | $0.00 |
| 525 | Essential Source, Inc. | Essential Source, Inc.<br>625 W. Deer Valley Rd.<br>103-152<br>Phoenix, AZ 85027 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 2, 2017, by and between Vitamin Shoppe Industries LLC and Essential Source, Inc. | $0.00 |
| 526 | ETB North America, LLC | ETB North America, LLC<br>200 S. College Street Suite 1530<br>Charlotte, NC 28202 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 16, 2016, by and between Vitamin Shoppe Procurement Services, LLC and ETB North America, LLC | $0.00 |
| 527 | Eternal Beverages Inc | Eternal Beverages Inc<br>2950 Buskirk Ave # 312<br>Walnut Creek, CA 94597 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 10, 2013, by and between Vitamin Shoppe Industries LLC and Eternal Beverages Inc | $0.00 |
| 528 | Ethoca Limited | Ethoca Limited<br>100 Sheppard Ave East<br>Suite 605<br>North York, ON M2N6N5 | Vitamin Shoppe Procurement Services, LLC | Ethoca Alerts Services Agreement, dated September 11, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Ethoca Limited | $0.00 |
| 529 | Etkin Executive Search Group | Etkin Executive Search Group<br>273 Merrick Road<br>Lynbrook, NY 11563 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated July 20, 2017, by and between Vitamin Shoppe Industries LLC and Etkin Executive Search Group | $0.00 |
| 530 | Eukaai Corporation | Eukaai Corporation<br>660 California St<br>San Francisco, CA 94108 | Vitamin Shoppe Industries LLC | EUKA SAAS Services Agreement, dated December 16, 2024, by and between Vitamin Shoppe Industries LLC and EUKAAI CORPORATION | $0.00 |
| 531 | Eurochoc Americas Corporation | Eurochoc Americas Corporation<br>4325 Indeco Court<br>Cincinnati, OH 45241 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 10, 2017, by and between Vitamin Shoppe Procurement Services, LLC and EUROCHOC AMERICAS CORPORATION | $0.00 |
| 532 | Europa Sports Products LLC | Europa Sports Products LLC<br>11401 Granite Street<br>Charlotte, NC 28273 | Betancourt Sports Nutrition, LLC | EUROPA SPORTS PRODUCTS LLC CORPORATE ACCOUNT VENDOR AGREEMENT by and between Betancourt Sports Nutrition, LLC and Europa Sports Products LLC | $0.00 |
| 533 | Europa Sports Products, Inc. | Europa Sports Products, Inc.<br>11401-H Granite Street<br>Charlotte, NC 28273 | Vitamin Shoppe Procurement Services, LLC | Delivery Truck Advertising Contract, dated July 8, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Europa Sports Products, Inc. | $0.00 |
| 534 | EuroPharma Inc. | EuroPharma Inc.<br>955 Challenger Drive<br>Green Bay, WI 54311 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Industries LLC and EuroPharma Inc. | $0.00 |
| 535 | Evalar, Inc. | Evalar, Inc.<br>7900 Glades Road Suite 425<br>Boca Raton, FL 33434 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 4, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Evalar, Inc. | $0.00 |
| 536 | Evolution Salt Co | Evolution Salt Co<br>11212 Metric Blvd<br>Suite 100<br>Austin, TX 78758 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 18, 2015, by and between Vitamin Shoppe Industries LLC and Evolution Salt Co | $0.00 |
| 537 | Evolved Group, LLC, d/b/a Buy Box Experts | Evolved Group, LLC, d/b/a Buy Box Experts<br>10808 South River Front Parkway<br>Suite 3053<br>South Jordan, UT 84095 | Betancourt Sports Nutrition, LLC | Amazon Management Contract, dated August 31, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Evolved Group, LLC, d/b/a Buy Box Experts | $0.00 |
| 538 | Evolved Group, LLC, d/b/a Buy Box Experts | Evolved Group, LLC, d/b/a Buy Box Experts<br>10808 South River Front Parkway<br>Suite 3053<br>South Jordan, UT 84095 | Vitamin Shoppe Procurement Services, LLC | Amazon Management Contract, dated January 3, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Evolved Group, LLC, d/b/a Buy Box Experts | $0.00 |
| 539 | Exclusive Supplements Inc. | Exclusive Supplements Inc.<br>3000 Casteel Dr<br>Coraopolis, PA 15108 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 16, 2015, by and between Vitamin Shoppe Industries LLC and Exclusive Supplements Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 540 | EXIGIS, LLC | EXIGIS, LLC<br>589 8th Ave, Floor 8<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | EXIGIS Statement of Services ("SOS"), dated August 30, 2013, by and between Vitamin Shoppe Industries LLC and EXIGIS, LLC | $0.00 |
| 541 | Experian Marketing Solutions LLC | Experian Marketing Solutions LLC<br>53 State Street Suite 20<br>Boston, MA 02109 | Vitamin Shoppe Industries LLC | Experian Order, dated March 5, 2019, by and between Vitamin Shoppe Industries LLC and Experian Marketing Solutions LLC | $0.00 |
| 542 | Experian Marketing Solutions, LLC | Experian Marketing Solutions, LLC<br>53 State Street Suite 20<br>Boston, MA 02109 | Vitamin Shoppe Procurement Services, LLC | Order pursuant to the Data Services Agreement, dated November 21, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Experian Marketing Solutions, LLC | $0.00 |
| 543 | Expicient Inc. | Expicient Inc.<br>26, Chestnut St, Suite 1 D<br>Andover, MD 01810 | Vitamin Shoppe Procurement Services, LLC | Statement of Work For Enhancements and Break Fix, dated January 20, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Expicient Inc. | $0.00 |
| 544 | Express Messenger Systems, Inc dba OnTrac | Express Messenger Systems, Inc dba OnTrac<br>2501 S. Price Rd.<br>Chandler, AZ 85286 | Vitamin Shoppe Industries LLC | Transportation Services Agreement, dated June 29, 2014, by and between Vitamin Shoppe Industries LLC and Express Messenger Systems, Inc dba OnTrac | $0.00 |
| 545 | Express Messenger Systems, Inc. dba OnTrac | Express Messenger Systems, Inc. dba OnTrac<br>2501 S. Price Rd.<br>Chandler, AZ 85286 | Vitamin Shoppe Industries LLC | First Amendment to Service Agreement, dated October 11, 2022, by and between Vitamin Shoppe Industries LLC and Express Messenger Systems, Inc. dba OnTrac | $0.00 |
| 546 | EyeScience Labs, LLC | EyeScience Labs, LLC<br>493 Village Park Drive<br>Powell, OH 43065 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and EyeScience Labs, LLC | $0.00 |
| 547 | FABWA, LLC | FABWA, LLC<br>P.O. Box 2233<br>Valparaiso, IN 46384 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 26, 2017, by and between Vitamin Shoppe Procurement Services, LLC and FABWA, LLC | $0.00 |
| 548 | Facebook | Facebook<br>15161 Collections Center Drive<br>Chicago, IL 60693 | Vitamin Shoppe Industries LLC | Facebook Commerce Product Seller Agreement, dated November 19, 2020, by and between Vitamin Shoppe Industries LLC and Facebook | $0.00 |
| 549 | Fahrenheit IT | Fahrenheit IT<br>10375 Park Meadows Drive<br>Suite 475<br>Littleton, CO 80124 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated May 22, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Fahrenheit IT | $0.00 |
| 550 | Fairy Tales Hair Care, Inc. | Fairy Tales Hair Care, Inc.<br>4 Just Road<br>Fairfield, NJ 07004 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 7, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Fairy Tales Hair Care, Inc. | $0.00 |
| 551 | Farmacia del Fener. | Farmacia del Fener.<br>C/ Bonaventura Riberaygua, 2<br>Andorra la Vella,  AD500 | Vitamin Shoppe Industries LLC | Test Market Short Term Internet and Retail Store License and Product Supply Agreement, dated July 1, 2013, by and between Vitamin Shoppe Industries, Inc. and Farmacia del Fener. | $0.00 |
| 552 | Fastly, Inc. | Fastly, Inc.<br>P.O. Box 78266<br>San Francisco, CA 94107 | Vitamin Shoppe Industries LLC | Service Order, dated October 1, 2023, by and between Vitamin Shoppe Industries LLC and Fastly, Inc. | $12,501.50 |
| 553 | Federal Heath Sign Company, LLC | Federal Heath Sign Company, LLC<br>1806 Rochester Industrial Dr.<br>Rochester Hills, MI 48309 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated November 21, 2019, by and between Vitamin Shoppe Industries LLC and Federal Heath Sign Company, LLC | $0.00 |
| 554 | FedEx | FedEx<br>Corporate Accts. Receivable<br>333 East Lemon St<br>Po Box 95001<br>Lakeland, FL 338045001 | Vitamin Shoppe Industries LLC | FedEx Transportation Services Agreement, dated October 14, 2020, by and between Vitamin Shoppe Industries LLC and FedEx | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 555 | Ferrara & Company | Ferrara & Company<br>301 College Road East<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Best Year Ever Campaign Concept Statement of Work, dated April 5, 2017, by and between Vitamin Shoppe Industries LLC and Ferrara & Company | $0.00 |
| 556 | Ferro's Restaurant, LLC | Ferro's Restaurant, LLC<br>145 East 50th Street<br>New York, NY 10022 | Vitamin Shoppe Industries LLC | Sales / Catering Contract, dated February 26, 2016, by and between Vitamin Shoppe Industries LLC and Ferro's Restaurant, LLC | $0.00 |
| 557 | Fetch for Cool Pets LLC | Fetch for Cool Pets LLC<br>115 Kennedy Drive<br>Sayreville, NJ 8872 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 18, 2014, by and between Vitamin Shoppe Industries LLC and Fetch for Cool Pets LLC | $0.00 |
| 558 | Fina Bueno, Inc. dba healthy hoohoo | Fina Bueno, Inc. dba healthy hoohoo<br>70 SW Century Drive Suite 100-289<br>Bend, OR 97702 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 27, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Fina Bueno, Inc. dba healthy hoohoo | $0.00 |
| 559 | Financial Recovery Services, LLC | Financial Recovery Services, LLC<br>80 Wesley Street<br>South Hackensack, NJ 07606 | Vitamin Shoppe Industries LLC | Exclusive Claims Management Agreement for U.S. & Canada Consumer & Antitrust Actions, dated March 27, 2020, by and between Vitamin Shoppe Industries LLC and Financial Recovery Services, LLC | $0.00 |
| 560 | Financial Software Innovations, Inc. | Financial Software Innovations, Inc.<br>3102 Bee Caves Road, Suite 200<br>Austin, TX 78746 | Vitamin Shoppe Industries LLC | Financial Software Innovations, Inc. FSITrack Contract, dated October 1, 2014, by and between Vitamin Shoppe Industries LLC and Financial Software Innovations, Inc. | $0.00 |
| 561 | First Endurance | First Endurance<br>PO Box 71661<br>Salt Lake City, UT 84171 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and First Endurance | $0.00 |
| 562 | Fit Butters LLC | Fit Butters LLC<br>11526 Brayburn Trail<br>Dayton, MN 55369 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 8, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Fit Butters LLC | $0.00 |
| 563 | Fit Foods Distribution Inc. | Fit Foods Distribution Inc.<br>Po Box 43<br>Stn Main<br>Port Coquitlam, BC V3C 3V5 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 3, 2013, by and between Vitamin Shoppe Industries LLC and Fit Foods Distribution Inc. | $0.00 |
| 564 | Fit Products, LLC | Fit Products, LLC<br>1606 Camerbur Drive<br>Orlando, FL 32805 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 19, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Fit Products, LLC | $332.51 |
| 565 | fitlosophy, inc. | fitlosophy, inc.<br>260 Newport Center Drive, Suite 100<br>Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Fitlosophy, inc. | $0.00 |
| 566 | FITzee Foods Inc. | FITzee Foods Inc.<br>PO Box 515381, #75732<br>Los Angeles, CA 90051-6681 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated August 26, 2014, by and between Vitamin Shoppe Industries LLC and FITzee Foods Inc. | $0.00 |
| 567 | Five Star Organics LLC | Five Star Organics LLC<br>2925 Adeline Street<br>Oakland, CA 94608 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 5, 2015, by and between Vitamin Shoppe Industries LLC and Five Star Organics LLC | $0.00 |
| 568 | Flatworld Solutions Inc. | Flatworld Solutions Inc.<br>Princeton Forrestal Village, 116 Village Blvd, Suite 200<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Work Order, dated September 10, 2014, by and between Vitamin Shoppe Industries LLC and Flatworld Solutions Inc. | $0.00 |
| 569 | FlexPower, Inc | FlexPower, Inc<br>823 Gilman St<br>Berkeley, CA 94710 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 7, 2015, by and between Vitamin Shoppe Procurement Services, LLC and FlexPower, Inc | $0.00 |
| 570 | flexEngage, Inc. | flexEngage, Inc.<br>7803 Blue Quail Lane<br>Orlando, FL 32835 | Vitamin Shoppe Industries LLC | Addendum to Merchant Master Services Agreement, dated May 14, 2020, by and between Vitamin Shoppe Industries LLC and flexEngage, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 571 | Flora, Inc. | Flora, Inc.<br>805 E. Badger Rd.<br>Lynden, WA 98264 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and Flora, Inc. | $0.00 |
| 572 | Flurowater Inc. | Flurowater Inc.<br>44 Wall Street<br>12th Floor<br>New York, NY 10005 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 6, 2015, by and between Vitamin Shoppe Procurement Services, LLC and FLUROWATER INC. | $0.00 |
| 573 | Focus Nutrition LLC | Focus Nutrition LLC<br>96 N 1800 W #11<br>Lindon, UT 84042 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 19, 2014, by and between Vitamin Shoppe Industries LLC and Focus Nutrition LLC | $0.00 |
| 574 | Food for Health International | Food for Health International<br>825 E 800 N<br>Orem, UT 84097 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 21, 2013, by and between Vitamin Shoppe Industries LLC and Food for Health International | $0.00 |
| 575 | Food Science Corp | Food Science Corp<br>20 New England Drive<br>Essex Junction, VT 05452 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 12, 2014, by and between Vitamin Shoppe Industries LLC and Food Science Corp | $0.00 |
| 576 | FoodState Inc. | FoodState Inc.<br>380 & 390 Harvey Rd<br>Manchester, NH 03103 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and FoodState Inc. | $0.00 |
| 577 | Foreman Pro Cleaning, LLC | Foreman Pro Cleaning, LLC<br>101 Production Drive<br>Suite 100-b<br>Yorktown, VA 23693 | Vitamin Shoppe Industries LLC | Critical Environment Cleaning Proposal, dated September 16, 2024, by and between Vitamin Shoppe Industries LLC and Foreman Pro Cleaning, LLC | $1,342.00 |
| 578 | Formulife, Inc DBA. Purus Labs, Inc. | Formulife, Inc DBA. Purus Labs, Inc.<br>11370 Pagemill Rd<br>Dallas, TX 75243 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 30, 2017, by and between Vitamin Shoppe Industries LLC and Formulife, Inc DBA. Purus Labs, Inc. | $0.00 |
| 579 | Fortna Inc. | Fortna Inc.<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Industries LLC | Fortna Technical Support Agreement, dated August 19, 2013, by and between Vitamin Shoppe Industries LLC and Fortna Inc. | $0.00 |
| 580 | Fortna Inc. | Fortna Inc.<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Industries LLC | Material Handling System Agreement, dated December 16, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Fortna Inc. | $0.00 |
| 581 | Fortna Inc. | Fortna Inc.<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Procurement Services, LLC | Ashland, VA DC MHS Implementation - DTC/PTS3/Shipping, dated November 5, 2014, by and between Vitamin Shoppe Procurement Services, LLC and Fortna Inc. | $0.00 |
| 582 | Fortna Inc. | Fortna Inc.<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Procurement Services, LLC | Material Handling System Agreement, dated December 16, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Fortna Inc. | $0.00 |
| 583 | Fortna Inc. | Fortna Inc.<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Industries LLC | Quote for Renewal of Fortna Technical Support Agreements, dated December 6, 2024, by and between Vitamin Shoppe Industries LLC and Fortna Inc. | $0.00 |
| 584 | Forward Foods LLC | Forward Foods LLC<br>2310 S. Carson St #6<br>Carson City, NV 89701 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 15, 2012, by and between Vitamin Shoppe Industries LLC and Forward Foods LLC | $0.00 |
| 585 | Four Sigma Foods, Inc. | Four Sigma Foods, Inc.<br>2711 Centerville Road PMB #7988<br>120<br>Wilmington, DE 19808-1645 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 13, 2018, by and between Vitamin Shoppe Industries LLC and Four Sigma Foods, Inc. | $0.00 |
| 586 | Franklin Covey Client Sales, Inc. | Franklin Covey Client Sales, Inc.<br>2200 West Parkway Boulevard<br>Salt Lake City, UT 84119 | Vitamin Shoppe Industries LLC | Amendment to the All Access Pass License Agreement, dated August 31, 2022, by and between Vitamin Shoppe Industries LLC and Franklin Covey Client Sales, Inc. | $7,162.55 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 587 | Fred Meyer Stores, Inc. | Fred Meyer Stores, Inc.<br>3800 SE 22ND Ave<br>Portland, OR 97202-2999 | Vitamin Shoppe Industries LLC | License Agreement, dated December 16, 2024, by and between Vitamin Shoppe Industries LLC and Fred Meyer Stores, Inc. | $0.00 |
| 588 | Freeman Expositions, Inc. | Freeman Expositions, Inc.<br>1600 Viceroy Drive, Suite 100<br>Dallas, TX 75235 | Vitamin Shoppe Industries LLC | Master Service Agreement, dated January 28, 2015, by and between Vitamin Shoppe Industries LLC and Freeman Expositions, Inc. | $0.00 |
| 589 | French Transit, Ltd. | French Transit, Ltd.<br>398 Beach Road<br>Burlingame, CA 94010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 13, 2011, by and between Vitamin Shoppe Industries LLC and French Transit, Ltd. | $0.00 |
| 590 | Frontier Essentials, LLC | Frontier Essentials, LLC<br>3021 78th Street<br>PO Box 299<br>Norway, IA 52318 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated June 14, 2014, by and between Vitamin Shoppe Industries LLC and Frontier Essentials, LLC | $0.00 |
| 591 | Full Core LLC | Full Core LLC<br>1015 Atlantic Blvd #296<br>Atlantic Beach, FL 32233 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 12, 2014, by and between Vitamin Shoppe Industries LLC and Full Core LLC | $0.00 |
| 592 | Fungi Perfecti LLC | Fungi Perfecti LLC<br>PO Box 7634<br>Olympia, WA 98507 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 9, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Fungi Perfecti LLC | $0.00 |
| 593 | Fuse Networks | Fuse Networks<br>12628 Interurban Ave S<br>Suite 100<br>Seattle, WA 98168 | Vitamin Shoppe Industries LLC | Statement of Work :: Fuse Cloud VoIP, dated March 4, 2014, by and between Vitamin Shoppe Industries LLC and Fuse Networks, LLC | $0.00 |
| 594 | Fuse Networks, LLC | Fuse Networks, LLC<br>7100 Fort Dent Way<br>Suite 140<br>Tukwila, WA 98188 | Vitamin Shoppe Industries LLC | Services Level Agreement, dated April 1, 2014, by and between Vitamin Shoppe Industries LLC and Fuse Networks, LLC | $0.00 |
| 595 | Futurebiotics LLC | Futurebiotics LLC<br>70 Commerce Drive<br>Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Industries LLC and Futurebiotics LLC | $0.00 |
| 596 | G4S Secure Solutions (USA) Inc. | G4S Secure Solutions (USA) Inc.<br>1395 University Boulevard<br>Jupiter, FL 33458 | Vitamin Shoppe Industries LLC | Security Services Agreement, dated April 18, 2017, by and between Vitamin Shoppe Industries LLC and G4S Secure Solutions (USA) Inc. | $0.00 |
| 597 | RSP Nutrition | RSP Nutrition<br>4953 SW 71 Pl.<br>Miami, FL 33155 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 1, 2017, by and between Vitamin Shoppe Industries LLC and Gametime Supplements dba RSP Nutrition | $0.00 |
| 598 | Gamma Enterprises LLC | Gamma Enterprises LLC<br>113 Alder Street<br>West Babylon, NY 11704 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and Gamma Enterprises LLC | $0.00 |
| 599 | Garmin USA, Inc. | Garmin USA, Inc.<br>1200 East 151st Street<br>Olathe, KS 66062 | Vitamin Shoppe Industries LLC | Domestic Dealer Agreement - Specialty Market, dated May 6, 2014, by and between Vitamin Shoppe Industries LLC and Garmin USA, Inc. | $0.00 |
| 600 | Gaspari Nutrition, Inc. | Gaspari Nutrition, Inc.<br>575 Prospect Street<br>Suite 230<br>Lakewood, NJ 08701 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 9, 2010, by and between Vitamin Shoppe Industries LLC and Gaspari Nutrition, Inc. | $0.00 |
| 601 | Arctic Ease, LLC | Arctic Ease, LLC<br>200 Schell Lane Suite 204<br>Phoenixville, PA 19460 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 29, 2013, by and between Vitamin Shoppe Industries LLC and Gawi Healthcare, LLC dba Arctic Ease | $0.00 |
| 602 | GE Nutrients, Inc. | GE Nutrients, Inc.<br>19700 Fairchild Road, Suite 380<br>Irvine, CA 92612 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated January 31, 2018, by and between Vitamin Shoppe Industries LLC and GE Nutrients, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 603 | Gear Nutraceuticals | Gear Nutraceuticals<br>41 Mill Pond Road<br>Jackson, NJ 08527 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 14, 2013, by and between Vitamin Shoppe Industries LLC and GEAR NUTRACEUTICALS | $0.00 |
| 604 | Gelita Usa, Inc. | Gelita Usa, Inc.<br>2445 Port Neal Industrial Road<br>Sergeant Bluff, IA 51054 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated September 12, 2017, by and between Vitamin Shoppe Industries LLC and GELITA USA, Inc. | $0.00 |
| 605 | Genacol International Corporation Inc. | Genacol International Corporation Inc.<br>81 Gaston-DuMoulin<br>Blainville, QC J7C 6B4 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 13, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Genacol International Corporation Inc. | $0.00 |
| 606 | Genceutic Naturals | Genceutic Naturals<br>549 A Pompton Ave<br>Suite 208<br>Cedar Grove, NJ 07009 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 10, 2012, by and between Vitamin Shoppe Industries LLC and GENCEUTIC NATURALS | $0.00 |
| 607 | Genesis Today, Inc. | Genesis Today, Inc.<br>14101 W. Hwy 290, Bldg. 1900<br>Austin, TX 78737 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated June 8, 2011, by and between Vitamin Shoppe Industries LLC and Genesis Today, Inc. | $0.00 |
| 608 | Genesys Cloud Services, Inc. | Genesys Cloud Services, Inc.<br>1302 El Camino Real, Suite 300<br>Menlo Park, CA 94025 | Vitamin Shoppe Industries LLC | Renewal Services Order 2022-Q-06873, dated September 28, 2022, by and between Vitamin Shoppe Industries LLC and Genesys Cloud Services, Inc. | $0.00 |
| 609 | Genesys Telecommunications Laboratories, Inc. | Genesys Telecommunications Laboratories, Inc.<br>2001 Junipero Serra Blvd.<br>Daly City, CA 94014 | Vitamin Shoppe Industries LLC | Statement of Work for Alpine Access - IVR, dated January 30, 2017, by and between Vitamin Shoppe Industries LLC and Genesys Telecommunications Laboratories, Inc. | $0.00 |
| 610 | Genexa LLC | Genexa LLC<br>269 South Beverly Drive, Suite 510<br>Beverly Hills, CA 90212 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 1, 2016, by and between Vitamin Shoppe Procurement Services, LLC and GENEXA LLC | $1,613.39 |
| 611 | GenServe, Inc. | GenServe, Inc.<br>100 Newtown Road<br>Plainview, NY 11803 | Vitamin Shoppe Industries LLC | Standby Power Maintenance Agreement, dated October 1, 2016, by and between Vitamin Shoppe Industries LLC and GenServe, Inc. | $0.00 |
| 612 | Genuine Health Co. Ltd | Genuine Health Co. Ltd<br>775 East Blithedale Ave #364<br>Mill Valley, CA 94941 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 25, 2014, by and between Vitamin Shoppe Industries LLC and Genuine Health Co. Ltd | $0.00 |
| 613 | German American Technologies dba GAT | German American Technologies dba GAT<br>64 Sonne, Siche ave<br>SME10,  20210+ | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 22, 2012, by and between Vitamin Shoppe Industries LLC and German American Technologies dba GAT | $0.00 |
| 614 | German American Technologies | German American Technologies<br>64 Sonne, Siche ave<br>SME10,  20210+ | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 20, 2016, by and between Vitamin Shoppe Industries LLC and German American Technologies | $0.00 |
| 615 | Get Real Nutrition, LLC | Get Real Nutrition, LLC<br>1201 U.S. Highway One<br>Suite 350<br>North Palm Beach, FL 33408 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 4, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Get Real Nutrition, LLC | $0.00 |
| 616 | GIC Engineering Inc. | GIC Engineering Inc.<br>11806 Race Track Road<br>Tampa, FL 33626 | Vitamin Shoppe Industries LLC | GIC Softgel Line Exchange Agreement, dated December 15, 2014, by and between Vitamin Shoppe Industries LLC and GIC Engineering Inc. | $0.00 |
| 617 | GINCO International, Inc. | GINCO International, Inc.<br>725 E. Cochran Street, Unit C<br>Simi Valley, CA 93065 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 28, 2013, by and between Vitamin Shoppe Industries LLC and GINCO International, Inc. | $0.00 |
| 618 | Giovanni Cosmetics, Inc. | Giovanni Cosmetics, Inc.<br>2064 E. University Drive<br>Rancho Dominguez, CA 90220 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 29, 2011, by and between Vitamin Shoppe Industries LLC and Giovanni Cosmetics, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 619 | Global Beauty Care, Inc. | Global Beauty Care, Inc.<br>1296 East 10th Street<br>Brooklyn, NY 11230 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 29, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Global Beauty Care, Inc. | $0.00 |
| 620 | Global Distributors USA LLC | Global Distributors USA LLC<br>600 Gulf Ave<br>Staten Island, NY 10314 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 15, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Global Distributors USA LLC | $0.00 |
| 621 | Global Healthcare Corporation | Global Healthcare Corporation<br>47 Center Avenue<br>Little Falls, NJ 07424 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Global Healthcare Corporation | $0.00 |
| 622 | Global Impex | Global Impex<br>1719 Logix Office Tower<br>Logix City Center<br>Noida, UP 201301 | Vitamin Shoppe Global, LLC | Distribution Agreement, dated March 25, 2016, by and between Vitamin Shoppe Global, LLC and Global Impex | $0.00 |
| 623 | Global Juices and Fruits, LLC | Global Juices and Fruits, LLC<br>372 South Eagle Road<br>Suite 353<br>Eagle, ID 83616 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 20, 2013, by and between Vitamin Shoppe Industries LLC and Global Juices and Fruits, LLC dba Nature's Earthly Choice | $0.00 |
| 624 | Global Protection Corp | Global Protection Corp<br>12 Channel St<br>Boston, MA 02210 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 18, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Global Protection Corp | $0.00 |
| 625 | Global Source | Global Source<br>654 N Santa Cruz Ave Suite C747<br>Los Gatos, CA 95030 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 14, 2011, by and between Vitamin Shoppe Industries LLC and Global Source | $0.00 |
| 626 | Global Technology Systems, Inc. | Global Technology Systems, Inc.<br>550 Cochituate Road<br>Framingham, MA 01701 | Vitamin Shoppe Procurement Services, LLC | Services and Technology User Agreement, dated September 15, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Global Technology Systems, Inc. | $0.00 |
| 627 | Gnu Foods, LLC | Gnu Foods, LLC<br>217 East 70th Street, Unit 2446<br>New York, NY 10021 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated August 15, 2014, by and between Vitamin Shoppe Industries LLC and Gnu Foods, LLC | $0.00 |
| 628 | Go Shake International LLC | Go Shake International LLC<br>107 W. Main Street<br>Knoxville, TN 37902 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 22, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Go Shake International LLC | $0.00 |
| 629 | Goddess Garden | Goddess Garden<br>1821 Lefthand Cir., Suite D<br>Longmont, CO 80501 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 10, 2013, by and between Vitamin Shoppe Industries LLC and Goddess Garden | $0.00 |
| 630 | GOFIT, LLC | GOFIT, LLC<br>12929 E. Apache St<br>Tulsa, OK 74116 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 26, 2015, by and between Vitamin Shoppe Procurement Services, LLC and GOFIT, LLC | $0.00 |
| 631 | Gold Medal LLC | Gold Medal LLC<br>90 N. Polk Street<br>Eugene, OR 97402 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 27, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Gold Medal LLC | $0.00 |
| 632 | Golden Protein | Golden Protein<br>Main Road of Jeddah, Asaf District<br>Ashakreen Street<br>Jeddah, Makkah 21442 | Betancourt Sports Nutrition, LLC | Distribution Agreement, dated March 22, 2017, by and between Betancourt Sports Nutrition, LLC and Golden Protein | $0.00 |
| 633 | Golden Temple of Oregon LLC | Golden Temple of Oregon LLC<br>950 International Way<br>Springfield, OR 97477 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 1, 2011, by and between Vitamin Shoppe Industries LLC and Golden Temple of Oregon LLC | $0.00 |
| 634 | Golden Tree Brands | Golden Tree Brands<br>225 N. Richmond Street #104<br>Appleton, WI 54411 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Golden Tree Brands | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 635 | Goliath Labs NUTRALOID LABS | Goliath Labs NUTRALOID LABS 1202 Ave U 2026 Brooklyn, NY 11229 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 31, 2017, by and between Vitamin Shoppe Industries LLC and Goliath Labs dba NUTRALOID LABS | $5,918.70 |
| 636 | Good Clean Love | Good Clean Love 207 W. 5th Ave. Eugene, OR 97401 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 20, 2014, by and between Vitamin Shoppe Industries LLC and Good Clean Love | $0.00 |
| 637 | Google Inc. | Google Inc. c/o James C. Vanermark 810 Seventh Avenue Suite 500 New York, NY 10019 | Vitamin Shoppe Industries LLC | Google Shopping Express (GSX) Merchant Agreement, dated August 27, 2014, by and between Vitamin Shoppe Industries LLC and Google Inc. | $0.00 |
| 638 | GovDocs, Inc. | GovDocs, Inc. VB Box 167 PO Box 9202 Minneapolis, MN 55480 | Vitamin Shoppe Industries LLC | GovDocs Update Program Subscription Order, dated November 29, 2023, by and between Vitamin Shoppe Industries LLC and GovDocs, Inc. | $0.00 |
| 639 | GovDocs, Inc. | GovDocs, Inc. VB Box 167 PO Box 9202 Minneapolis, MN 55480 | Vitamin Shoppe Industries LLC | GovDocs Subscription Order - Postings Update Program, dated January 1, 2025, by and between Vitamin Shoppe Industries LLC and GovDocs, Inc. | $0.00 |
| 640 | Grandpa Brands Company | Grandpa Brands Company 1820 Airport Exchange Blvd. Erlanger, KY 41018 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 5, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Grandpa Brands Company | $0.00 |
| 641 | Granite Telecommunications, LLC | Granite Telecommunications, LLC 100 Newport Ave Ext Quincy, MA 02171 | Vitamin Shoppe Industries LLC | Commercial Account Form and Letter of Agency, dated January 24, 2023, by and between Vitamin Shoppe Industries LLC and Granite Telecommunications, LLC | $104,898.28 |
| 642 | Granum, Inc | Granum, Inc 600 South Brandon Street Seattle, WA 98108 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 14, 2014, by and between Vitamin Shoppe Industries LLC and Granum, Inc. | $0.00 |
| 643 | Grass Advantage, Inc. | Grass Advantage, Inc. 220 Newport Center Drive, Suite 22 Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 1, 2017, by and between Vitamin Shoppe Industries LLC and Grass Advantage, Inc. dba Amazing Grass | $0.00 |
| 644 | Green Foods Corporation | Green Foods Corporation 2220 Camino del Sol Oxnard, CA 93030 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 27, 2010, by and between Vitamin Shoppe Industries LLC and Green Foods Corporation | $0.00 |
| 645 | Green Park Snacks, Inc. | Green Park Snacks, Inc. 245 Newtown Road, Suite 101 Plainview, NY 11803 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 10, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Green Park Snacks, Inc. | $0.00 |
| 646 | Green Pharmaceuticals | Green Pharmaceuticals 591 Constitution Ave, #A Camarillo, CA 93012 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Green Pharmaceuticals | $0.00 |
| 647 | Greenlane Search Marketing, LLC | Greenlane Search Marketing, LLC 148 Wellington Ct. Reading, PA 19606 | Vitamin Shoppe Industries LLC | Search Engine Optimization Services Agreement, dated January 1, 2015, by and between Vitamin Shoppe Industries LLC and Greenlane Search Marketing, LLC | $0.00 |
| 648 | Greenleaf Medical AB | Greenleaf Medical AB Nybrogatan 59, 1tr Stockholm, 114 40 | Vitamin Shoppe Procurement Services, LLC | NON-EXCLUSIVE DISTRIBUTION AND PURCHASE AGREEMENT, dated January 25, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Greenleaf Medical AB | $0.00 |
| 649 | Greens Plus LLC | Greens Plus LLC 1140 Highland Ave., #105 Manhattan Beach, CA 90266 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 14, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Greens Plus LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 650 | Greenteaspoon Inc | Greenteaspoon Inc<br>222 Bryant St<br>Palo Alto, CA 94301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 11, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Greenteaspoon Inc | $0.00 |
| 651 | Greenwood Brands, LLC | Greenwood Brands, LLC<br>4455 Genesee Street<br>Cheektowaga, NY 14225 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 10, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Greenwood Brands, LLC | $0.00 |
| 652 | Gregory Poole Lift Systems | Gregory Poole Lift Systems<br>Po Box 60457<br>Charlotte, NC 28260 | Vitamin Shoppe Industries LLC | Planned Maintenance Authorization, dated April 6, 2017, by and between Vitamin Shoppe Industries LLC and Gregory Poole Lift Systems | $0.00 |
| 653 | Grenade USA, LLC | Grenade USA, LLC<br>815 Reservoir Ave, Suite 1A<br>Cranston, RI 02910 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 20, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Grenade USA, LLC | $0.00 |
| 654 | Grenera Nutrients Inc. | Grenera Nutrients Inc.<br>1202 Gary Avenue Unit 12<br>Ellenton, FL 34222 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 9, 2012, by and between Vitamin Shoppe Industries LLC and Grenera Nutrients Inc. | $0.00 |
| 655 | Ground-Based Nutrition | Ground-Based Nutrition<br>11412 Corley Ct.<br>San Diego, CA 92126 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 22, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Ground-Based Nutrition | $0.00 |
| 656 | Group Nine Media, Inc. | Group Nine Media, Inc.<br>568 Broadway, Floor 10<br>New York, NY 10012 | Vitamin Shoppe Industries LLC | Insertion Order Agreement, dated October 21, 2020, by and between Vitamin Shoppe Industries LLC and Group Nine Media, Inc. | $0.00 |
| 657 | Groupon, Inc. | Groupon, Inc.<br>600 W. Chicago Ave.<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Preferred Placement Marketing Agreement Insertion Order, dated May 31, 2015, by and between Vitamin Shoppe Industries LLC and Groupon, Inc. | $0.00 |
| 658 | Güdpod Corporation | Güdpod Corporation<br>4815 E Carefree Hwy #108-184<br>Cave Creek, AZ 85331 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 24, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Güdpod Corporation | $0.00 |
| 659 | Guider Global Limited | Guider Global Limited<br>8 Devonshire Square<br>The Spice Building<br>London,  EC2M 4PL | Vitamin Shoppe Industries LLC | Master Services Agreement, dated September 4, 2024, by and between Vitamin Shoppe Industries LLC and Guider Global Limited | $2,080.75 |
| 660 | GuideSpark, Inc. | GuideSpark, Inc.<br>1350 Willow Rd. Suite 201<br>Menlo Park, CA 94025 | Vitamin Shoppe Industries LLC | GUIDESPARK, INC. MASTER SUBSCRIPTION AGREEMENT, DATED September 2, 2014, by and between Vitamin Shoppe Industries LLC and GuideSpark, Inc. | $0.00 |
| 661 | Gulf Coast Nutritionals DBA Ark Naturals | Gulf Coast Nutritionals DBA Ark Naturals<br>6166 Taylor Rd Suite 103<br>Naples, FL 34109 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 13, 2012, by and between Vitamin Shoppe Industries LLC and Gulf Coast Nutritionals DBA Ark Naturals | $0.00 |
| 662 | GURU Beverage Co. | GURU Beverage Co.<br>4200 St. Laurent Blvd., Suite 550<br>Montreal, QC H2W 2R2 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 22, 2015, by and between Vitamin Shoppe Procurement Services, LLC and GURU Beverage Co. | $0.00 |
| 663 | Gym Source USA LLC | Gym Source USA LLC<br>DEPT 106042<br>PO BOX 150468<br>HARTFORD, CT 06115 | Vitamin Shoppe Industries LLC | Service and Maintenance Contract, dated December 3, 2018, by and between Vitamin Shoppe Industries LLC and Gym Source USA LLC | $0.00 |
| 664 | Haelssen & Lyon North America Corporation | Haelssen & Lyon North America Corporation<br>39 West 38th Street<br>11th Floor, Suite 11E<br>New York, NY 10018 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated October 2, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Haelssen & Lyon North America Corporation | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 665 | Hain Celestial | Hain Celestial<br>58 South Service Road<br>250<br>Melville, NY 11747 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 30, 2017, by and between Vitamin Shoppe Industries LLC and Hain Celestial Group | $0.00 |
| 666 | HALEO Worldwide Inc. | HALEO Worldwide Inc.<br>4901 Morena Blvd. #810<br>San Diego, CA 92117 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 25, 2014, by and between Vitamin Shoppe Industries LLC and HALEO Worldwide Inc. | $0.00 |
| 667 | Hall Brands LLC | Hall Brands LLC<br>16285 SW 85TH Ave Suite 103<br>Tigard, OR 97224 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 18, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Hall Brands LLC | $0.00 |
| 668 | Hanan Enterprise Sales | Hanan Enterprise Sales<br>411 Bell Street<br>Piscataway, NJ 08854 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 9, 2013, by and between Vitamin Shoppe Industries LLC and Hanan Enterprise Sales | $0.00 |
| 669 | Harmelin & Associates | Harmelin & Associates<br>525 Righters Ferry Road<br>Bala Cynwyd, PA 19004 | Vitamin Shoppe Industries LLC | Media Services Agreement, dated January 29, 2014, by and between Vitamin Shoppe Industries LLC and Harmelin & Associates | $0.00 |
| 670 | Harmonic Innerprizes | Harmonic Innerprizes<br>Po Box 530455<br>Henderson, NV 89053 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 9, 2014, by and between Vitamin Shoppe Industries LLC and Harmonic Innerprizes | $0.00 |
| 671 | Harvest Trading Group | Harvest Trading Group<br>61 Accord Park Drive<br>Norwell, MA 02061 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 27, 2011, by and between Vitamin Shoppe Industries LLC and Harvest Trading Group | $0.00 |
| 672 | HatchBeauty Products LLC | HatchBeauty Products LLC<br>10951 Pico Blvd Suite 300<br>Los Angeles, CA 90064 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 30, 2018, by and between Vitamin Shoppe Procurement Services, LLC and HatchBeauty Products LLC | $0.00 |
| 673 | Hatteras Press Inc. | Hatteras Press Inc.<br>56 Park Road<br>Tinton Falls, NJ 07724 | Vitamin Shoppe Procurement Services, LLC | Master Supply Agreement, dated November 17, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Hatteras Press Inc. | $0.00 |
| 674 | Haute Science, Inc. dba Clean Machine | Haute Science, Inc. dba Clean Machine<br>6712 Frontier Lane<br>Tampa, FL 33625 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 6, 2013, by and between Vitamin Shoppe Industries LLC and Haute Science, Inc. dba Clean Machine | $0.00 |
| 675 | Haven's Kitchen | Haven's Kitchen<br>109 West 17th Street<br>New York, NY 10011 | Vitamin Shoppe Industries LLC | Event Contract: Kitchen Rental (Private Guest Chef X Class), dated July 1, 2014, by and between Vitamin Shoppe Industries LLC and Haven's Kitchen | $0.00 |
| 676 | HD Muscle (2714523 Ontario Inc.) | HD Muscle (2714523 Ontario Inc.)<br>5109 Harvester Rd Unit A2<br>Burlington, ON L7L 5Y9 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 21, 2021, by and between Vitamin Shoppe Procurement Services, LLC and HD Muscle (2714523 Ontario Inc.) | $0.00 |
| 677 | Healing Solutions LLC | Healing Solutions LLC<br>4635 W. McDowell Rd<br>110<br>Phoenix, AZ 85035 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated February 12, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Healing Solutions LLC | $0.00 |
| 678 | Health Direct | Health Direct<br>16750 Hale Ave<br>Irvine, CA 92606 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Industries LLC and Health Direct | $0.00 |
| 679 | Health Matters America Inc | Health Matters America Inc<br>125 Galleria Dr. #1482<br>Cheektowaga, NY 14225 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 29, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Health Matters America Inc | $0.00 |
| 680 | Health Plus Inc | Health Plus Inc<br>13837 Magnolia Ave<br>Chino, CA 91710 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 29, 2017, by and between Vitamin Shoppe Industries LLC and Health Plus Inc | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 681 | Health Specialties Manufacturing Inc. | Health Specialties Manufacturing Inc. 2465 Ash Street Vista, CA 92081 | Vitamin Shoppe Procurement Services, LLC | Customer Proprietary Ingredient Agreement, dated October 19, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Health Specialties Manufacturing Inc. | $0.00 |
| 682 | Health Specialties Manufacturing Inc. | Health Specialties Manufacturing Inc. 2465 Ash Street Vista, CA 92081 | Vitamin Shoppe Procurement Services, LLC | Proprietary Ingredient Agreement, dated September 24, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Health Specialties Manufacturing Inc. | $0.00 |
| 683 | Health Warrior Inc. | Health Warrior Inc. 1707 Summit Avenue Richmond, VA 23230 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 20, 2013, by and between Vitamin Shoppe Industries LLC and Health Warrior Inc. | $0.00 |
| 684 | Healthforce, Inc. | Healthforce, Inc. P.O. Box 27740 Las Vegas, NV 89126 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 3, 2012, by and between Vitamin Shoppe Industries LLC and Healthforce, Inc. | $0.00 |
| 685 | Healthland LLC | Healthland LLC 560 W. Lambert Rd. Suite B Brea, CA 92821 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 17, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Healthland LLC | $0.00 |
| 686 | Healthline Media, Inc. | Healthline Media, Inc. 275 7th Avenue 24th Floor New York, NY 10001 | Vitamin Shoppe Industries LLC | Advertising Insertion Order, dated January, 7, 2021, by and between Vitamin Shoppe Industries LLC and Healthline Media, Inc. | $0.00 |
| 687 | Healthsource International, Inc. | Healthsource International, Inc. 1785 Erika Way Upland, CA 91784 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 6, 2014, by and between Vitamin Shoppe Industries LLC and Healthsource International, Inc. | $0.00 |
| 688 | Healthy and Fit | Healthy and Fit P.O. Box 781580 Philadelphia, PA 19178 | Vitamin Shoppe Procurement Services, LLC | Amendment No. 1 to Freight Collect Addendum, dated December 8, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Healthy and Fit | $0.00 |
| 689 | Healthy Healing LLC | Healthy Healing LLC 9821 Valley View Rd Eden Prairie, MN 55344 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 22, 2015, by and between Vitamin Shoppe Industries LLC and Healthy Healing LLC | $0.00 |
| 690 | Healthy N' Fit Nutritionals | Healthy N' Fit Nutritionals 435 Yorktown Road Croton-On-Hudson, NY 10520 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and Healthy N' Fit Nutritionals | $0.00 |
| 691 | Healthy Origins | Healthy Origins 206 West Bridge Drive P.O. Box 442 Morgan, PA 15064 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 20, 2012, by and between Vitamin Shoppe Industries LLC and Healthy Origins | $0.00 |
| 692 | Hearst Magazines, a division of Hearst Communications, Inc. | Hearst Magazines, a division of Hearst Communications, Inc. 300 West 57th Street 10th Floor New York, NY 10019 | Vitamin Shoppe Industries LLC | Promotional Content Agreement, dated March 7, 2022, by and between Vitamin Shoppe Industries LLC and Hearst Magazines, a division of Hearst Communications, Inc. | $0.00 |
| 693 | HeartWise Incorporated | HeartWise Incorporated 184 Clear Creek Dr. #1 Ashland, OR 97520 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and HeartWise Incorporated | $0.00 |
| 694 | Hello Products LLC | Hello Products LLC 363 Bloomfield Avenue, 2D Montclair, NJ 07042 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 23, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Hello Products LLC | $0.00 |
| 695 | Henry Thayer Company | Henry Thayer Company PO Box 56 Westport, CT 06881 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 1, 2018, by and between Vitamin Shoppe Industries LLC and Henry Thayer Company | $0.00 |
| 696 | Herb Pharm | Herb Pharm Po box 116 Williams, OR 97544 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 7, 2017, by and between Vitamin Shoppe Industries LLC and Herb Pharm | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 697 | Herbaceuticals Inc | Herbaceuticals Inc<br>35 Executive St.<br>Napa, CA 94558 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and HERBACEUTICALS INC | $0.00 |
| 698 | Herbal Answers, Inc. | Herbal Answers, Inc.<br>PO Box 1110<br>Saratoga Springs, NY 12866 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 13, 2013, by and between Vitamin Shoppe Industries LLC and Herbal Answers, Inc. | $0.00 |
| 699 | Herban Cowboy, LLC | Herban Cowboy, LLC<br>PO Box 24025<br>Edina, MN 55424 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 12, 2014, by and between Vitamin Shoppe Industries LLC and Herban Cowboy, LLC | $0.00 |
| 700 | Herbasway Laboratories, LLC | Herbasway Laboratories, LLC<br>857 N. Main St. Ext. Unit 6<br>Wallingford, CT 06492 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 3, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Herbasway Laboratories, LLC | $0.00 |
| 701 | Hero Brands, Inc | Hero Brands, Inc<br>71 Sydney Ave<br>Deal, NJ 07723 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 22, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Hero Brands, Inc | $0.00 |
| 702 | Hero Nutritional Products LLC | Hero Nutritional Products LLC<br>991 Calle Negocio<br>San Clemente, CA 92673 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 30, 2017, by and between Vitamin Shoppe Industries LLC and Hero Nutritional Products LLC | $0.00 |
| 703 | Hiball Inc. | Hiball Inc.<br>1862 Union St.<br>San Francisco, CA 94123 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 2, 2014, by and between Vitamin Shoppe Industries LLC and Hiball Inc. | $0.00 |
| 704 | HIGH BREW COFFEE | HIGH BREW COFFEE<br>PO Box 1105<br>La Mesa, CA 91944 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 24, 2015, by and between Vitamin Shoppe Procurement Services, LLC and HIGH BREW COFFEE | $0.00 |
| 705 | Highland Laboratories | Highland Laboratories<br>110 South Garfield<br>PO Box 199<br>MT Angel, OR 97362 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Highland Laboratories | $0.00 |
| 706 | Hillmann Consulting, LLC | Hillmann Consulting, LLC<br>1600 Route 22 East - First Floor<br>Union, NJ 07083 | Vitamin Shoppe Industries LLC | Contract Agreement, dated February 22, 2016, by and between Vitamin Shoppe Industries LLC and Hillmann Consulting, LLC | $0.00 |
| 707 | Hip Happenings, LLC | Hip Happenings, LLC<br>1712 N 13th Street<br>Boise, ID 83702 | Vitamin Shoppe Industries LLC | Hip2Save Marketing Agreement, dated August 8, 2014, by and between Vitamin Shoppe Industries LLC and Hip Happenings, LLC | $0.00 |
| 708 | HiTech/ALR | HiTech/ALR<br>790 Spring St<br>Oak View, CA 93022 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated June 1, 2014, by and between Vitamin Shoppe Industries LLC and HiTech/ALR | $0.00 |
| 709 | Hobe' Laboratories, Inc. | Hobe' Laboratories, Inc.<br>6478 S. Ash Avenue<br>Tempe, AZ 85283 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Hobe' Laboratories, Inc. | $0.00 |
| 710 | Hollender Sustainable Brands, LLC dba Sustain | Hollender Sustainable Brands, LLC dba Sustain<br>212 Battery St.<br>Burlington, VT 05401 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated August 15, 2014, by and between Vitamin Shoppe Industries LLC and Hollender Sustainable Brands, LLC dba Sustain | $0.00 |
| 711 | Hollister Construction Services | Hollister Construction Services<br>339 Jefferson Road<br>Parsippany, NJ 07054 | Vitamin Shoppe Industries LLC | A101 Contract Form of Agreement Between Owner and Contractor where the basis of payment is a Stipulated Sum, dated January 29, 2007, by and between Vitamin Shoppe Industries LLC and Hollister Construction Services | $0.00 |
| 712 | HomeoPet, LLC | HomeoPet, LLC<br>PO Box 147<br>Westhampton Beach, NY 11978 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated August 23, 2013, by and between Vitamin Shoppe Industries LLC and HomeoPet, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 713 | Honestly pHresh Deodorant | Honestly pHresh Deodorant<br>PO Box 3755<br>Huntington Beach, CA 92647 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 13, 2014, by and between Vitamin Shoppe Industries LLC and Honestly pHresh Deodorant | $0.00 |
| 714 | Horizon Retail | Horizon Retail<br>1500 Horizon Drive<br>Sturtevant, WI 53177 | Vitamin Shoppe Industries LLC | Approved Construction Agreement, dated July 7, 2014, by and between Vitamin Shoppe Industries LLC and Horizon Retail | $0.00 |
| 715 | Horseshoe LLC dba Mancakes | Horseshoe LLC dba Mancakes<br>826 Garden Drive<br>Highlands Ranch, CO 80126 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 4, 2014, by and between Vitamin Shoppe Industries LLC and Horseshoe LLC dba Mancakes | $0.00 |
| 716 | HPF, LLC | HPF, LLC<br>2001 Makefield Rd<br>Yardley, PA 19067 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 20, 2015, by and between Vitamin Shoppe Industries LLC and HPF, LLC | $0.00 |
| 717 | Hub Group, Inc. d/b/a Unyson Logistics | Hub Group, Inc. d/b/a Unyson Logistics<br>3050 Highland Parkway, Suite 100<br>Downers Grove, IL 60515 | Vitamin Shoppe Industries LLC | UNYSON LOGISTICS AGREEMENT FOR LOGISTICS SERVICES, dated July 1, 2012, by and between Vitamin Shoppe Industries LLC and Hub Group, Inc. d/b/a Unyson Logistics | $0.00 |
| 718 | Hub Group, Inc. d/b/a Unyson Logistics | Hub Group, Inc. d/b/a Unyson Logistics<br>2000 Clearwater Drive<br>Oak Brook, IL 60523 | Vitamin Shoppe Procurement Services, LLC | Addendum No.2 to AGREEMENT FOR LOGISTICS SERVICES, dated November 1, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Hub Group, Inc. d/b/a Unyson Logistics | $0.00 |
| 719 | Hughes Network Systems, LLC | Hughes Network Systems, LLC<br>11717 Exploration Lane<br>Germantown, MD 20876 | Vitamin Shoppe Industries LLC | Statement of Work #2 Between Customer and Hughes Hughes Managed LEO Services, dated February 5, 2024, by and between Vitamin Shoppe Industries LLC and Hughes Network Systems, LLC | $0.00 |
| 720 | Humphreys Pharmacal, Inc. | Humphreys Pharmacal, Inc.<br>31 East High Street<br>East Hampton, CT 06424 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 1, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Humphreys Pharmacal, Inc. | $0.00 |
| 721 | Hungry Fish Media, LLC dba NutraClick | Hungry Fish Media, LLC dba NutraClick<br>24 School Street, Suite 301<br>Boston, MA 02108 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Industries LLC and Hungry Fish Media, LLC dba NutraClick | $0.00 |
| 722 | Hunter Building Corp. | Hunter Building Corp.<br>12440 Oxford Park Drive<br>Suite # B-101<br>Houston, TX 77082 | Vitamin Shoppe Industries LLC | Construction Agreement, dated October 14, 2014, by and between Vitamin Shoppe Industries LLC and Hunter Building Corp. | $0.00 |
| 723 | Hyalogic, LLC | Hyalogic, LLC<br>610 NW Platte Valley Drive<br>Riverside, MO 64150 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 13, 2013, by and between Vitamin Shoppe Industries LLC and Hyalogic, LLC | $0.00 |
| 724 | HYG Financial Services, Inc. | HYG Financial Services, Inc.<br>5000 Riverside Dr, Suite 300 East<br>Irving, TX 75039 | Vitamin Shoppe Industries LLC | Amendment to Equipment Schedule No. 400-8765242-020, dated August 19, 2017, by and between Vitamin Shoppe Industries LLC and HYG FINANCIAL SERVICES, INC. | $32,178.48 |
| 725 | Hyland's, Inc. | Hyland's, Inc.<br>Po Box 61067<br>Los Angeles, CA 90061 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 1, 2017, by and between Vitamin Shoppe Industries LLC and Hyland's, Inc. | $0.00 |
| 726 | I Heart Foods Corp | I Heart Foods Corp<br>6552 N Oxford Ave<br>Chicago, IL 60631 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 8, 2018, by and between Vitamin Shoppe Procurement Services, LLC and I Heart Foods Corp | $0.00 |
| 727 | I Nutrition USA Corp | I Nutrition USA Corp<br>4730 South Fort Apache Road, Suite 300<br>Las Vegas, NV 89147 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 12, 2015, by and between Vitamin Shoppe Industries LLC and I Nutrition USA Corp | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 728 | Ibotta, Inc. | Ibotta, Inc.<br>1801 California Street, Suite 400<br>Denver, CO 80202 | Vitamin Shoppe Procurement Services, LLC | IBOTTA SERVICE AGREEMENT - Retail, dated January 15, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Ibotta, Inc. | $0.00 |
| 729 | Ice Chips Candy, LLC | Ice Chips Candy, LLC<br>818A 79th Ave SE<br>Olympia, WA 98501 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 21, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Ice Chips Candy, LLC | $0.00 |
| 730 | Iceland Spring Inc. | Iceland Spring Inc.<br>GRJOTHALS 7-11<br>Reykjavik, 130<br>Iceland | Vitamin Shoppe Industries LLC | Orthodox Union Private Label Agreement, dated April 28, 2017, by and between Vitamin Shoppe Industries LLC and Iceland Spring Inc. | $0.00 |
| 731 | iCIMS | iCIMS<br>101 Crawfords Corner Rd<br>Suite #3-100<br>Holmdel, NJ 07733 | Vitamin Shoppe Industries LLC | Vitamin Shoppe, Inc. Name Change Request, dated November 13, 2024, by and between Vitamin Shoppe Industries LLC and iCIMS | $0.00 |
| 732 | iCIMS | iCIMS<br>101 Crawfords Corner Rd<br>Suite #3-100<br>Holmdel, NJ 07733 | Vitamin Shoppe Industries LLC | Renewal Order Form, dated November 14, 2024, by and between Vitamin Shoppe Industries LLC and iCIMS | $0.00 |
| 733 | ICON MEALS, INC | ICON MEALS, INC<br>4681 Ohio Drive Suite 108<br>Frisco, TX 75035 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 18, 2016, by and between Vitamin Shoppe Procurement Services, LLC and ICON MEALS, INC | $0.00 |
| 734 | ICU Eyewear, Inc. | ICU Eyewear, Inc.<br>1440 4 Street Suite A<br>Berkeley, CA 94710 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 9, 2016, by and between Vitamin Shoppe Procurement Services, LLC and ICU Eyewear, Inc. | $0.00 |
| 735 | IDR Marketing Partners LLC | IDR Marketing Partners LLC<br>1125 Lancaster Avenue<br>Berwyn, PA 19312 | Vitamin Shoppe Procurement Services, LLC | BrandShare E-Commerce Media, Sampling, Digital Engagement Service Agreement, dated December 15, 2017, by and between Vitamin Shoppe Procurement Services, LLC and IDR Marketing Partners LLC | $0.00 |
| 736 | IDRMP Marketing Partners, LLC | IDRMP Marketing Partners, LLC<br>1125 Lancaster Avenue<br>Berwyn, PA 19312 | Vitamin Shoppe Procurement Services, LLC | IDR Marketing Partners & E-commerce /In-Store Retailer Distribution Agreement, dated June 29, 2017, by and between Vitamin Shoppe Procurement Services, LLC and IDRMP Marketing Partners, LLC | $0.00 |
| 737 | IFORCE Nutrition | IFORCE Nutrition<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated December 20, 2010, by and between Vitamin Shoppe Industries LLC and IFORCE Nutrition | $0.00 |
| 738 | Ignite USA | Ignite USA<br>954 West Washington mc37 7th Floor<br>Chicago, IL 60607 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated February 7, 2014, by and between Vitamin Shoppe Industries LLC and Ignite USA | $0.00 |
| 739 | iHerb, LLC | iHerb, LLC<br>17400 Laguna Canyon Rd<br>Suite 400<br>Irvine, CA 92618 | Vitamin Shoppe Industries LLC | Master Vendor Agreement, dated February 7, 2024, by and between Vitamin Shoppe Industries LLC and iHerb, LLC | $0.00 |
| 740 | iHerb, LLC | iHerb, LLC<br>17400 Laguna Canyon Rd<br>Suite 400<br>Irvine, CA 92618 | Vitamin Shoppe Industries LLC | Mutual Nondisclosure Agreement, dated September 1, 2023, by and between Vitamin Shoppe Industries LLC and iHerb, LLC | $0.00 |
| 741 | ILHWA NA Inc | ILHWA NA Inc<br>PO Box 266<br>Middletown, NY 10940 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 28, 2015, by and between Vitamin Shoppe Procurement Services, LLC and ILHWA NA Inc | $0.00 |
| 742 | IMC Associates | IMC Associates<br>673 Ridgewood Road<br>Millburn, NJ 07041 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services, dated February 12, 2013, by and between Vitamin Shoppe Industries LLC and IMC Associates | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 743 | Immune Health Basics | Immune Health Basics<br>3388 Mike Collins Drive<br>Eagan, MN 55121 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 23, 2010, by and between Vitamin Shoppe Industries LLC and Immune Health Basics | $0.00 |
| 744 | Immune Tree, Inc. | Immune Tree, Inc.<br>2764 N 675 E<br>Lehi, UT 84043 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Immune Tree, Inc. | $0.00 |
| 745 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street<br>Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 20, 2013 by and between Vitamin Shoppe Industries LLC and Impact Nutrition LLC | $0.00 |
| 746 | Implus Footcare, LLC | Implus Footcare, LLC<br>2001 TW Alexander Drive<br>Box 13925<br>Durham, NC 27709 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 16, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Implus Footcare, LLC | $0.00 |
| 747 | Improve Commerce, Inc. | Improve Commerce, Inc.<br>4301 Valley Blvd.<br>Los Angeles, CA 90032 | Vitamin Shoppe Global, LLC | Vitamin Shoppe International License Agreement - Term Sheet, dated June 18, 2021, by and between Vitamin Shoppe Global, LLC and Improve Commerce, Inc. | $0.00 |
| 748 | Indeed, Inc. | Indeed, Inc.<br>6433 Champion Grandview Way, Building 1<br>Austin, TX 78750 | Vitamin Shoppe Industries LLC | Proposed Solutions for The Vitamin Shoppe, dated February 2, 2023, by and between Vitamin Shoppe Industries LLC and Indeed, Inc. | $15,227.64 |
| 749 | Indigo Wild, LLC | Indigo Wild, LLC<br>3125 Wyandotte St<br>Kansas City, MO 64111 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 5, 2011, by and between Vitamin Shoppe Industries LLC and Indigo Wild, LLC | $0.00 |
| 750 | Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | Inergetics, Inc. DBA Millennium Biotechnologies, Inc.<br>550 Broad St.<br>Suite 1212<br>Newark, NJ 07102 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 24, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | $0.00 |
| 751 | Infinite Labs, LLC | Infinite Labs, LLC<br>7208 W Sand Lake Rd. Suite 208<br>Orlando, FL 32819 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and Infinite Labs, LLC | $0.00 |
| 752 | Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions | Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions<br>134 Franklin Corner Road, Suite 100<br>Lawrenceville, NJ 08648 | Vitamin Shoppe Industries LLC | Amendment to Staffing Services Agreement, dated February 7, 2013, by and between Vitamin Shoppe Industries LLC and Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions | $0.00 |
| 753 | Inflow Communications, LLC. | Inflow Communications, LLC.<br>9450 SW Gemini Dr #54242<br>Beaverton, OR 970087105 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 13, 2023, by and between Vitamin Shoppe Industries LLC and Inflow Communications, LLC. | $0.00 |
| 754 | InFocus | InFocus<br>P.O. Box 1124<br>Bedford Park, IL 60499 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated March 16, 2015, by and between Vitamin Shoppe Industries LLC and InFocus | $0.00 |
| 755 | Infogroup Inc. | Infogroup Inc.<br>2 Blue Hill Plaza<br>Pearl River, NY 10965 | Vitamin Shoppe Industries LLC | Insertion Order, dated June 4, 2014, by and between Vitamin Shoppe Industries LLC and Infogroup Inc. | $0.00 |
| 756 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon<br>c/o Apexon<br>101 Carnegie Center<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work Operational Support - H1, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 757 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon<br>c/o Apexon<br>101 Carnegie Center<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work Performance - H1, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 758 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work Support - H1, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 759 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work WHRX Supplement - Q1, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 760 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work App Support - Q1, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 761 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work Web Enhancement - Q1, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 762 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work Gamification, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 763 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work Op Req Obserbality, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 764 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work ADP - Jan Feb, dated December 17, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 765 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Change Request Web & App Enhancements Extended Team, dated October 1, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 766 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of WorkWhole Health RX Q4, dated November 21, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 767 | Infostretch Corporation DBA Apexon | Infostretch Corporation DBA Apexon c/o Apexon 101 Carnegie Center Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of WorkWhole Referral Program, dated November 15, 2024, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation DBA Apexon | $0.00 |
| 768 | Infosys Limited | Infosys Limited Electronics City, Hosur Road Bangalore,  560100 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe & Infosys Statement Of Work, dated August 7, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Infosys Limited | $0.00 |
| 769 | Infusion Sciences | Infusion Sciences 2127 Espey Ct Suite 220 Crofton, MD 21114 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated August 1, 2012, by and between Vitamin Shoppe Industries LLC and Infusion Sciences | $0.00 |
| 770 | Ingredion Incorporated | Ingredion Incorporated 5 Westbrook Corporate Center Westchester, IL 60154 | Vitamin Shoppe Industries LLC | Trade Mark License Agreement, dated February 15, 2023, by and between Vitamin Shoppe Industries LLC and Ingredion Incorporated | $0.00 |
| 771 | Inner Armour | Inner Armour 1399 Blue Hills Ave Bloomfield, CT 06002 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 30, 2017, by and between Vitamin Shoppe Industries LLC and Inner Armour | $0.00 |
| 772 | Innerzyme | Innerzyme 3659 E. Crest Lane Phoenix, AZ 85050 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 3, 2013, by and between Vitamin Shoppe Industries LLC and Innerzyme | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 773 | Innophos Nutrition, Inc. | Innophos Nutrition, Inc.<br>680 North 700 West<br>North Salt Lake, UT 84054 | Vitamin Shoppe Procurement Services, LLC | Licensing Agreement, dated June 20, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Innophos Nutrition, Inc. | $0.00 |
| 774 | Innophos, LLC | Innophos, LLC<br>680 North 700 West<br>North Salt Lake, UT 84054 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated December 9, 2024, by and between Vitamin Shoppe Industries LLC and Innophos, LLC | $0.00 |
| 775 | Inreturn Strategies, LLC | Inreturn Strategies, LLC<br>10308 Belinder RD<br>Leawood, KS 66206 | Vitamin Shoppe Industries LLC | Master Service Agreement, dated March 7, 2022, by and between Vitamin Shoppe Industries LLC and Inreturn Strategies, LLC | $0.00 |
| 776 | InSource Technology Solutions, LLC | InSource Technology Solutions, LLC<br>2490 Boulevard Of The Generals<br>Suite 200<br>Norristown, PA 19403 | Vitamin Shoppe Industries LLC | Vendor Incentive Solution and Contract Management - Phase 1, dated September 11, 2015, by and between Vitamin Shoppe Industries LLC and InSource Technology Solutions, LLC | $0.00 |
| 777 | Inspiration Beverage Company | Inspiration Beverage Company<br>7727 W. 6th Ave Unit H<br>Lakewood, CO 80214 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 22, 2010, by and between Vitamin Shoppe Industries LLC and Inspiration Beverage Company | $0.00 |
| 778 | Instavit US LLC | Instavit US LLC<br>3190 Martin Rd<br>Walled Lake, MI 48390 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 22, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Instavit US LLC | $0.00 |
| 779 | Institute for the Future | Institute for the Future<br>124 University Avenue<br>Palo Alto, CA 94301 | Vitamin Shoppe Industries LLC | Letter of Agreement Foresight-to-Insight-to-Action Workshop, dated December 20, 2013, by and between Vitamin Shoppe Industries LLC and Institute for the Future | $0.00 |
| 780 | Integral Yoga Distribution Inc | Integral Yoga Distribution Inc<br>2168 Woodland Church Rd<br>Buckingham, VA 23921 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 13, 2012, by and between Vitamin Shoppe Industries LLC and Integral Yoga Distribution Inc | $0.00 |
| 781 | Integrity Express Logistics, LLC | Integrity Express Logistics, LLC<br>4420 Cooper Road<br>Suite 400<br>Cincinnati, OH 45242 | Vitamin Shoppe Procurement Services, LLC | Broker/Carrier Transportation Agreement, March 19, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Integrity Express Logistics, LLC | $0.00 |
| 782 | Integrity Landscaping Solutions, Inc. | Integrity Landscaping Solutions, Inc.<br>11200 Leadbetter Road<br>Ashland, VA 23005 | Vitamin Shoppe Industries LLC | 2025 Contract Proposal, dated January 14, 2025, by and between Vitamin Shoppe Industries LLC and Integrity Landscaping Solutions, Inc. | $0.00 |
| 783 | Integrity Retail Distribution, Inc. | Integrity Retail Distribution, Inc.<br>15221 Canary Ave<br>La Mirada, CA 90638 | Vitamin Shoppe Industries LLC | Amendment No.1 to Master Services Agreement, dated May 15, 2015, by and between Vitamin Shoppe Industries LLC and Integrity Retail Distribution, Inc. | $0.00 |
| 784 | Inteligent*Vitamin*C Inc | Inteligent*Vitamin*C Inc<br>24W500 Maple Ave Suite 107<br>Naperville, IL 60540 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 28, 2013, by and between Vitamin Shoppe Industries LLC and Inteligent*Vitamin*C Inc | $0.00 |
| 785 | Interactive Communications International, Inc. | Interactive Communications International, Inc.<br>250 Williams Street<br>5th Floor, Suite 5-2002<br>Atlanta, GA 30303 | Vitamin Shoppe Industries LLC | Product Provider Master Agreement, dated December 27, 2016, by and between Vitamin Shoppe Industries LLC and Interactive Communications International, Inc. | $0.00 |
| 786 | Interactive Communications International, Inc. | Interactive Communications International, Inc.<br>250 Williams Street<br>5th Floor, Suite 5-2002<br>Atlanta, GA 30303 | Vitamin Shoppe Procurement Services, LLC | Product Provider Distribution Agreement, dated August, 27, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Interactive Communications International, Inc. | $0.00 |
| 787 | Interbrand | Interbrand<br>700 W. Pete Rose Way<br>Suite 460<br>Cincinnati, OH 45203 | Vitamin Shoppe Industries LLC | Vitamin Shoppe - Brand Strategy Refresh & Validation, dated November 2, 2018, by and between Vitamin Shoppe Industries LLC and Interbrand | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 788 | InterHealth Nutraceuticals Incorporated | InterHealth Nutraceuticals Incorporated 5451 Industrial Way Benicia, CA 94510 | Vitamin Shoppe Procurement Services, LLC | UC-II® Licensing Agreement, dated March 16, 2016, by and between Vitamin Shoppe Procurement Services, LLC and InterHealth Nutraceuticals Incorporated | $0.00 |
| 789 | International Business Machines Corporation | International Business Machines Corporation 1 New Orchard Road Armonk, NY 10504 | Vitamin Shoppe Industries LLC | Client Relationship Agreement, dated April 30, 2015, by and between Vitamin Shoppe Industries LLC and International Business Machines Corporation | $170,294.55 |
| 790 | International Integrated Solutions, Ltd. | International Integrated Solutions, Ltd. 137 Commercial Street Plainview, NY 11803 | Vitamin Shoppe Industries LLC | Master Service Agreement, dated November 2, 2015, by and between Vitamin Shoppe Industries LLC and International Integrated Solutions, Ltd. | $0.00 |
| 791 | International Licensing Group Corporation | International Licensing Group Corporation 9465 Wilshire Blvd. suite 300 Beverly Hills, CA 90212 | Vitamin Shoppe Procurement Services, LLC | PURCHASE AGREEMENT, dated March 7, 2019, by and between Vitamin Shoppe Procurement Services, LLC and International Licensing Group Corporation | $0.00 |
| 792 | International Trade Routes | International Trade Routes 645 Wemple Road Glenmont, NY 12077 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated August 22, 2013, by and between Vitamin Shoppe Industries LLC and International Trade Routes | $0.00 |
| 793 | Interstate Corporate | Interstate Corporate 508 Prudential Road Suite 100 Horsham, PA 19044 | Vitamin Shoppe Industries LLC | VA Janitorial Services Contract Renewal, dated December 1, 2024, by and between Vitamin Shoppe Industries LLC and Interstate Corporate | $0.00 |
| 794 | Interstate Corporate | Interstate Corporate 508 Prudential Road Suite 100 Horsham, PA 19044 | Vitamin Shoppe Industries LLC | 2025 Contract Renewal - 925 North 127th Avenue, Avondale, AZ, dated December 20, 2024, by and between Vitamin Shoppe Industries LLC and Interstate Corporate | $0.00 |
| 795 | Intertek | Intertek 200 Westlake Park Blvd., #400 Houston, TX 77079 | Vitamin Shoppe Industries LLC | Credit Application / Agreement, dated May 1, 2024, by and between Vitamin Shoppe Industries LLC and Intertek | $0.00 |
| 796 | InterVision Global Inc | InterVision Global Inc L14 CIC One Broadway Cambridge, MA 21421147 | Vitamin Shoppe Industries LLC | Perceptor Lifetime Licence Agreement by and between Vitamin Shoppe Industries LLC and InterVision Global Inc | $0.00 |
| 797 | Intrinsics, Inc. (dba NameStormers) | Intrinsics, Inc. (dba NameStormers) 2201 East Windsor Road Austin, TX 78703 | Vitamin Shoppe Industries LLC | Developing a New Brand Name [NameStorming® Statement of Work], dated February 12, 2021, by and between Vitamin Shoppe Industries LLC and Intrinsics, Inc. (dba NameStormers) | $0.00 |
| 798 | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH Cra. 20 #83-20 Bogota,  110221 | Vitamin Shoppe Industries LLC | WORLDWIDE MUTUAL TRADEMARK CONSENT AND COEXISTENCE AGREEMENT, dated June 20, 2016, by and between Vitamin Shoppe Industries LLC and Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | $0.00 |
| 799 | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH Cra. 20 #83-20 Bogota,  110221 | Vitamin Shoppe Procurement Services, LLC | WORLDWIDE MUTUAL TRADEMARK CONSENT AND COEXISTENCE AGREEMENT, dated June 20, 2016, by and between Vitamin Shoppe Industries LLC and Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | $0.00 |
| 800 | INW Living Ecology | INW Living Ecology 240 Crouse Dr Corona, CA 92879 | Vitamin Shoppe Industries LLC | Exclusive Manufacturing Agreement, dated December 22, 2023, by and between Vitamin Shoppe Industries LLC and INW Living Ecology | $0.00 |
| 801 | iPDG (Innomark Permanent Display Group) | iPDG (Innomark Permanent Display Group) 3233 South Tech Blvd. Miamisburg, OH 45342 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated September 16, 2014, by and between Vitamin Shoppe Industries LLC and iPDG (Innomark Permanent Display Group) | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 802 | IQ Formulations LLC, DBA Metabolic Nutrition | IQ Formulations LLC, DBA Metabolic Nutrition 523 Sawgrass Corporate Parkway Sunrise, FL 33325 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and IQ Formulations LLC, DBA Metabolic Nutrition | $0.00 |
| 803 | Iron Mountain Secure Shredding, Inc. | Iron Mountain Secure Shredding, Inc. One Federal Street Boston, MA 02110 | Vitamin Shoppe Industries LLC | Secure Shredding Services Agreement, dated January 1, 2015, by and between Vitamin Shoppe Industries LLC and Iron Mountain Secure Shredding, Inc. | $54,832.24 |
| 804 | Iron-Tek | Iron-Tek 180 Motor Parkway Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 14, 2011, by and between Vitamin Shoppe Industries LLC and Iron-Tek | $0.00 |
| 805 | Irwin Naturals | Irwin Naturals 5310 Beethoven St. Los Angeles, CA 90066 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and Irwin Naturals | $0.00 |
| 806 | ISALTIS | ISALTIS 56 rue Paul Cazeneuve Lyon,  69008 | Vitamin Shoppe Procurement Services, LLC | Trademark service agreement (HYDRA 4G TM Trademark), dated September 3, 2019, by and between Vitamin Shoppe Procurement Services, LLC and ISALTIS | $0.00 |
| 807 | Isatori Technologies, LLC | Isatori Technologies, LLC 15000 West 6th Avenue, Suite 202 Golden, CO 80401 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 2, 2017, by and between Vitamin Shoppe Industries LLC and Isatori Technologies, LLC | $52,725.91 |
| 808 | Islamic Services of America | Islamic Services of America P.O Box 521 Cedar Rapids, IA 52406 | Vitamin Shoppe Industries LLC | Addendum A to Service Agreement, dated December 15, 2014, by and between Vitamin Shoppe Industries LLC and Islamic Services of America | $0.00 |
| 809 | Islamic Services of America | Islamic Services of America P.O Box 521 Cedar Rapids, IA 52406 | Vitamin Shoppe Industries LLC | Addendum B to Service Agreement, dated December 15, 2014, by and between Vitamin Shoppe Industries LLC and Islamic Services of America | $0.00 |
| 810 | Islamic Services of America | Islamic Services of America P.O Box 521 Cedar Rapids, IA 52406 | Vitamin Shoppe Industries LLC | Master Service Agreement, dated December 12, 2014, by and between Vitamin Shoppe Industries LLC and Islamic Services of America | $0.00 |
| 811 | ISO International, LLC | ISO International, LLC 2215 Auto Park Way Escondido, CA 92029 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 26, 2019, by and between Vitamin Shoppe Procurement Services, LLC and ISO International, LLC | $0.00 |
| 812 | ITO EN (North America) INC. | ITO EN (North America) INC. 20 Jay Street Suite 530 Brooklyn, NY 11201 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 28, 2012, by and between Vitamin Shoppe Industries LLC and ITO EN (North America) INC. | $0.00 |
| 813 | J.B. Hunt Transport, Inc. | J.B. Hunt Transport, Inc. 615 J.B. Hunt Corporate Drive Lowell, AR 72745 | Vitamin Shoppe Procurement Services, LLC | Transportation Agreement, dated April 10, 2015, by and between Vitamin Shoppe Procurement Services, LLC and J.B. Hunt Transport, Inc. | $0.00 |
| 814 | J.R. Carlson Laboratories, Inc | J.R. Carlson Laboratories, Inc 600 W University Arlington Heights, IL 60004 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and J.R. Carlson Laboratories, Inc | $0.00 |
| 815 | JaceyCakes, LLC (DBA FlapJacked) | JaceyCakes, LLC (DBA FlapJacked) 960 W. 124th Ave. Suite 950 Westminster, CO 80234 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 2, 2015, by and between Vitamin Shoppe Procurement Services, LLC and JaceyCakes, LLC (DBA FlapJacked) | $0.00 |
| 816 | JAK Diversified II dba Multi-Pak Packaging | JAK Diversified II dba Multi-Pak Packaging 241 Clinton Road West Caldwell, NJ 07006 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated November 8, 2024, by and between Vitamin Shoppe Industries LLC and JAK Diversified II dba Multi-Pak Packaging | $0.00 |
| 817 | Jakemans Confectioners | Jakemans Confectioners 114 Bay Street Manchester, NH 03104 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 27, 2010, by and between Vitamin Shoppe Industries LLC and Jakemans Confectioners | $0.00 |
| 818 | Japan Health Products, Inc. | Japan Health Products, Inc. P.O. Box 472 Tryon, NC 28782 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 10, 2012, by and between Vitamin Shoppe Industries LLC and Japan Health Products, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 819 | Jarrow Formulas | Jarrow Formulas<br>1824 South Robertson Blvd<br>Los Angeles, CA 90035 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Jarrow Formulas | $0.00 |
| 820 | Jarrow Formulas | Jarrow Formulas<br>1824 South Robertson Blvd<br>Los Angeles, CA 90035 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 28, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Jarrow Formulas | $0.00 |
| 821 | Jarrow Formulas | Jarrow Formulas<br>1824 South Robertson Blvd<br>Los Angeles, CA 90035 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 8, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Jarrow Formulas | $0.00 |
| 822 | Javazen | Javazen<br>4505 Campus Drive<br>College Park, MD 20742 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 18, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Javazen | $0.00 |
| 823 | Jay Robb Enterprises, Inc | Jay Robb Enterprises, Inc<br>6339 Paseo Del Lago<br>Carlsbad, CA 92011 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 30, 2017, by and between Vitamin Shoppe Industries LLC and Jay Robb Enterprises, Inc | $0.00 |
| 824 | JD Beauty Group | JD Beauty Group<br>5 Adams Avenue<br>Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 6, 2014, by and between Vitamin Shoppe Industries LLC and JD Beauty Group | $0.00 |
| 825 | JDA Software, Inc. | JDA Software, Inc.<br>15059 N. Scottsdale Road, Suite 400<br>Scottsdale, AZ 753202621 | Vitamin Shoppe Industries LLC | Software License and Services Agreement, dated September 22, 2019, by and between Vitamin Shoppe Industries LLC and JDA Software, Inc. | $0.00 |
| 826 | Jeffrey James, LLC | Jeffrey James, LLC<br>1627 Sunset Ave. SW<br>Seattle, WA 98116 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 30, 2013, by and between Vitamin Shoppe Industries LLC and Jeffrey James, LLC | $0.00 |
| 827 | JHS Natural Products Inc. | JHS Natural Products Inc.<br>1025 Conger St #6<br>Eugene, OR 97402 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 28, 2013, by and between Vitamin Shoppe Industries LLC and JHS Natural Products Inc. dba Mushroom Science | $0.00 |
| 828 | JMS Technical Solutions | JMS Technical Solutions<br>7600 Jericho Tpke<br>Suite 200<br>Woodbury, NY 11797 | Vitamin Shoppe Industries LLC | Statement of Work Form, dated August 7, 2017, by and between Vitamin Shoppe Industries LLC and JMS Technical Solutions | $0.00 |
| 829 | Joe Reizer | Joe Reizer<br>Address on File | Vitamin Shoppe Industries LLC | Model Release Agreement, dated October 30, 2017, by and between Vitamin Shoppe Industries LLC and Joe Reizer | $0.00 |
| 830 | John's Lone Star Distribution Inc. | John's Lone Star Distribution Inc.<br>922 Hempstead Turnpike, Suite # 2<br>Franklin Square, NY 11010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 11, 2012, by and between Vitamin Shoppe Industries LLC and John's Lone Star Distribution Inc. | $0.00 |
| 831 | JTM Foods LLC | JTM Foods LLC<br>2126 East 33 St.<br>Erie, PA 16502 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 17, 2017, by and between Vitamin Shoppe Procurement Services, LLC and JTM Foods LLC | $0.00 |
| 832 | Juicero, Inc. | Juicero, Inc.<br>2001 Bryant Street<br>San Francisco, CA 94110 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 28, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Juicero, Inc. | $0.00 |
| 833 | Jumpmind, Inc. | Jumpmind, Inc.<br>8999 Gemini Parkway, Suite 100<br>Columbus, OH 43240 | Vitamin Shoppe Industries LLC | Statement of Work #1 - Jumpmind Commerce Phase 1, dated September 5, 2023, by and between Vitamin Shoppe Industries LLC and Jumpmind, Inc. | $55,437.50 |
| 834 | Jumpmind, Inc. | Jumpmind, Inc.<br>8999 Gemini Parkway, Suite 100<br>Columbus, OH 43240 | Vitamin Shoppe Industries LLC | Statement of Work #4, dated November 15, 2024, by and between Vitamin Shoppe Industries LLC and Jumpmind, Inc. | $0.00 |
| 835 | Just C Inc. | Just C Inc.<br>7700 Irvine Center Dr.<br>Irvine, CA 92618 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 25, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Just C Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 836 | Kaged Muscle | Kaged Muscle<br>101 Main St. Suite 360<br>Huntington Beach, CA 92648 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 5, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Kaged Muscle, LLC | $0.00 |
| 837 | Kaitas Group International d.b.a. Organic Evolution USA | Kaitas Group International d.b.a. Organic Evolution USA<br>4083 E. Airport Drive<br>Ontario, CA 91761 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 7, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Kaitas Group International d.b.a. Organic Evolution USA | $0.00 |
| 838 | Kaizen Nutrition Inc NV | Kaizen Nutrition Inc NV<br>14936 S Figueroa Street<br>Gardena, CA 90248 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Kaizen Nutrition Inc NV | $0.00 |
| 839 | Kare-N-Herbs | Kare-N-Herbs<br>P.O. Box 99<br>York Harbor, ME 03911 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Kare-N-Herbs | $0.00 |
| 840 | Kargo Global Inc. | Kargo Global Inc.<br>826 Broadway, 5th Floor<br>New York, NY 10003 | Vitamin Shoppe Industries LLC | Kargo Advertising Insertion Order, dated December 18, 2024, by and between Vitamin Shoppe Industries LLC and Kargo Global Inc. | $0.00 |
| 841 | Karma Culture, LLC | Karma Culture, LLC<br>30-A Grove Street<br>Pittsford, NY 14534 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated December 29, 2014, by and between Vitamin Shoppe Industries LLC and Karma Culture, LLC | $0.00 |
| 842 | KATE FARMS LLC | KATE FARMS LLC<br>1621 Central Avenue<br>Cheyenne, WY 82001 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 27, 2013, by and between Vitamin Shoppe Industries LLC and KATE FARMS LLC | $0.00 |
| 843 | KDV Wealth Management LLC | KDV Wealth Management LLC<br>3800 American Boulevard W, Suite 100<br>Bloomington, MN 55431 | Vitamin Shoppe Industries LLC | Investment Advisory Agreement for Retirement Plan Services, dated January 1, 2015, by and between Vitamin Shoppe Industries LLC and KDV Wealth Management LLC | $0.00 |
| 844 | Keeki Pure and Simple | Keeki Pure and Simple<br>950 Vitality Drive NW, Suite C<br>Comstock Park, MI 49321 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 3, 2015, by and between Vitamin Shoppe Industries LLC and Keeki Pure and Simple | $0.00 |
| 845 | KeHE Distributors LLC | KeHE Distributors LLC<br>1245 E, Diehl Road, Suite 200<br>Naperville, IL 60563 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 19, 2016, by and between Vitamin Shoppe Procurement Services, LLC and KeHE Distributors LLC | $0.00 |
| 846 | Kellogg Company | Kellogg Company<br>1 Kellogg Square<br>Battle Creek, MI 49017 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 6, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Kellogg Company | $0.00 |
| 847 | Kemin Foods, L.C. d/b/a Kemin Health, L.C. | Kemin Foods, L.C. d/b/a Kemin Health, L.C.<br>600 East Court Ave.<br>Des Moines, IA 50309 | Vitamin Shoppe Industries LLC | LICENSE AGREEMENT, dated June 13, 2006, by and between Vitamin Shoppe Industries LLC and Kemin Foods, L.C. d/b/a Kemin Health, L.C. | $0.00 |
| 848 | Kemin Health, L.C. | Kemin Health, L.C.<br>600 E. Court Ave., Suite A<br>Des Moines, IA 50309-2058 | Vitamin Shoppe Industries LLC | Slendesta™M (and design) TRADEMARK LICENSE AGREEMENT, dated December 17, 2007, by and between Vitamin Shoppe Industries LLC and Kemin Health, L.C. | $0.00 |
| 849 | Kemin Industries, Inc. | Kemin Industries, Inc.<br>600 E. Court Ave., Suite A<br>Des Moines, IA 50309 | Betancourt Sports Nutrition, LLC | Slendesta® (and design) TRADEMARK LICENSE AGREEMENT With Slendesta Trademark Graphic Standards, dated January 19, 2015, by and between Betancourt Sports Nutrition, LLC and Kemin Industries, Inc. | $0.00 |
| 850 | Kemin Industries, Inc. | Kemin Industries, Inc.<br>1900 Scott Avenue<br>Des Moines, IA 50317 | Vitamin Shoppe Procurement Services, LLC | FloraGLO Trademark Sublicense Agreement, dated February 26, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Kemin Industries, Inc. | $0.00 |
| 851 | KetoLogic, LLC | KetoLogic, LLC<br>300 W Morgan Street, Suite 1510<br>Durham, NC 27701 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 6, 2018, by and between Vitamin Shoppe Procurement Services, LLC and KetoLogic, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 852 | Ketologie LLC | Ketologie LLC<br>5307 E. Mockingbird Lane, 5th Floor<br>Dallas, TX 75206 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 3, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Ketologie LLC | $0.00 |
| 853 | Kettle and Fire LLC | Kettle and Fire LLC<br>2643 Hyde Street<br>San Francisco, CA 94109 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 3, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Kettle and Fire LLC | $0.00 |
| 854 | Keynote Systems, Inc. | Keynote Systems, Inc.<br>777 Mariners Island Blvd.<br>San Mateo, CA 94404 | Vitamin Shoppe Industries LLC | Keynote DeviceAnywhere Services Order Test Center Enterprise, dated December 12, 2014, by and between Vitamin Shoppe Industries LLC and Keynote Systems, Inc. | $0.00 |
| 855 | Keystone Technology Management | Keystone Technology Management<br>2221 Cabot Blvd W Suite D<br>Langhorne, PA 19047 | Vitamin Shoppe Industries LLC | Statement of Work, dated February 1, 2016, by and between Vitamin Shoppe Industries LLC and Keystone Technology Management | $0.00 |
| 856 | Keystone Technology Management, a division of Keystone Memory Group LLC | Keystone Technology Management, a division of Keystone Memory Group LLC<br>2221 Cabot Blvd West - Suite D<br>Langhorne, PA 19047 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated February 1, 2016, by and between Vitamin Shoppe Industries LLC and Keystone Technology Management, a division of Keystone Memory Group LLC | $0.00 |
| 857 | Keyview Labs, Inc. | Keyview Labs, Inc.<br>5737 Benjamin Center Dr.<br>Tampa, FL 33634 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Keyview Labs, Inc. | $0.00 |
| 858 | Kheper Games | Kheper Games<br>440 South Holgate<br>Seattle, WA 98134 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 30, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Kheper Games | $0.00 |
| 859 | Kill Cliff, LLC | Kill Cliff, LLC<br>3715 Northside Parkway, Bldg 400<br>475<br>Atlanta, GA 30327 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Kill Cliff, LLC | $0.00 |
| 860 | Kimmerle Newman Architects | Kimmerle Newman Architects<br>1109 Mt. Kemble Ave.<br>Harding Twp, NJ 07976 | Vitamin Shoppe Industries LLC | Additional Service Authorization Architectural and Interior Design Services, dated July 17, 2017, by and between Vitamin Shoppe Industries LLC and Kimmerle Newman Architects | $0.00 |
| 861 | Kimmerle Newman Architects, PA | Kimmerle Newman Architects, PA<br>264 South Street<br>Morristown, NJ 7960 | Vitamin Shoppe Industries LLC | Owner's Standard Rider to Architect Agreement, dated January 2016, by and between Vitamin Shoppe Industries LLC and Kimmerle Newman Architects, PA | $0.00 |
| 862 | kin+kind | kin+kind<br>220 E. 5th St. #2W<br>New York, NY 10003 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 21, 2020, by and between Vitamin Shoppe Procurement Services, LLC and kin+kind | $0.00 |
| 863 | KIND, LLC. | KIND, LLC.<br>PO Box 705 - Midtown Station<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 1, 2011, by and between Vitamin Shoppe Industries LLC and KIND, LLC. | $0.00 |
| 864 | King Bio | King Bio<br>3 Westside Drive<br>Asheville, NC 28806 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 29, 2017, by and between Vitamin Shoppe Industries LLC and King Bio | $0.00 |
| 865 | King Fisher Media, LLC | King Fisher Media, LLC<br>P.O. Box 37<br>Midvale, UT 84047 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and King Fisher Media, LLC | $0.00 |
| 866 | Kinker Press, inc. | Kinker Press, inc.<br>1681 Mountain Road<br>Glen Allen, VA 23060 | Vitamin Shoppe Industries LLC | Quote #50214 - Office Door Name Plates & Privacy Vinyl, dated August 7, 2024, by and between Vitamin Shoppe Industries LLC and Kinker Press, inc. | $0.00 |
| 867 | Kinter (K International, Inc.) | Kinter (K International, Inc.)<br>3333 Oak Grove Ave<br>Waukegan, IL 60087 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated February 23, 2015, by and between Vitamin Shoppe Industries LLC and Kinter (K International, Inc.) | $5,661.74 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 868 | Kirk Palmer Associates, Inc. | Kirk Palmer Associates, Inc. 500 Fifth Avenue, 53rd Floor New York, NY 10110 | Vitamin Shoppe Industries LLC | Letter of Agreement, dated October 22, 2015, by and between Vitamin Shoppe Industries LLC and Kirk Palmer Associates, Inc. | $0.00 |
| 869 | Kirk's Natural LLC | Kirk's Natural LLC 1820 Airport Exchange Blvd Erlanger, KY 41018 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 20, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Kirk's Natural LLC | $0.00 |
| 870 | Kiss My Face Corporation | Kiss My Face Corporation 144 Main Street P.O. Box 224 Gardiner, NY 12525 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Kiss My Face Corporation | $0.00 |
| 871 | Kiss My Keto | Kiss My Keto 8066 Melrose Ave, Suite 3 Los Angeles, CA 90046 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 8, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Kiss My Keto | $0.00 |
| 872 | Kiss Nutraceuticals, LLC | Kiss Nutraceuticals, LLC 5151 Bannock Street 8 Rob Jennison Denver, CO 80216 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated February 15, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Kiss Nutraceuticals, LLC | $0.00 |
| 873 | KITU Life, Inc. | KITU Life, Inc. 1732 1st Ave #25614 New York, NY 10128 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 30, 2018, by and between Vitamin Shoppe Procurement Services, LLC and KITU Life, Inc. | $0.00 |
| 874 | Klarna Bank AB | Klarna Bank AB 629 N High Street, Suite 300 Columbus, OH 43215 | Vitamin Shoppe Industries LLC | Standard Insertion Order, dated December 19, 2024, by and between Vitamin Shoppe Industries LLC and Klarna Bank AB | $0.00 |
| 875 | KLDiscovery | KLDiscovery 8201 Greensboro Drive Suite 300 McLean, VA 22102 | Vitamin Shoppe Industries LLC | Master Agreement, dated January 20, 2021, by and between Vitamin Shoppe Industries LLC and KLDiscovery | $0.00 |
| 876 | KLDiscovery Ontrack, LLC | KLDiscovery Ontrack, LLC PO Box 845823 Dallas, TX 752845823 | Vitamin Shoppe Industries LLC | Consent and Waiver for Remote Managed Review, dated February 17, 2021, by and between Vitamin Shoppe Industries LLC and KLDiscovery Ontrack, LLC | $0.00 |
| 877 | Klean Kanteen, Inc. | Klean Kanteen, Inc. 4345 Hedstrom Way Chico, CA 95973 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 1, 2013, by and between Vitamin Shoppe Industries LLC and Klean Kanteen, Inc. | $0.00 |
| 878 | Know Brainer Foods, LLC | Know Brainer Foods, LLC 9960 Phillips Road Lafayette, CO 80026 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Know Brainer Foods, LLC | $0.00 |
| 879 | Know Brands, Inc dba Know Foods | Know Brands, Inc dba Know Foods 3035 Peachtree Road NE, Suite 200 Atlanta, GA 30305 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 19, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Know Brands, Inc dba Know Foods | $0.00 |
| 880 | Kodiak Cakes LLC | Kodiak Cakes LLC 3247 Santa Fe Rd Park City, UT 84098 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 25, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Kodiak Cakes LLC | $0.00 |
| 881 | Kokoro | Kokoro 17731 Irvine Blvd. Suite 102 Tustin, CA 92780 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 14, 2011, by and between Vitamin Shoppe Industries LLC and Kokoro | $0.00 |
| 882 | KonaRed (Sandwich Isles Trading Co Inc.) | KonaRed (Sandwich Isles Trading Co Inc.) P.O Box Kalaheo, HI 96741 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2012, by and between Vitamin Shoppe Industries LLC and KonaRed (Sandwich Isles Trading Co Inc.) | $0.00 |
| 883 | Koosharem LLC dba Select Staffing | Koosharem LLC dba Select Staffing 16040 Christensen Road Suite 101 Tukwila, WA 98188 | Vitamin Shoppe Mariner, LLC | Staffing Services Agreement, dated May 27, 2014, by and among Vitamin Shoppe Mariner, LLC and Koosharem LLC and its subsidiaries dba Select Staffing | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 884 | Körber Supply Chain US, Inc. | Körber Supply Chain US, Inc. Dept Ch 17044 Palatine, IL 600557091 | Vitamin Shoppe Industries LLC | Letter of Authorization, dated April 12, 2023, by and between Vitamin Shoppe Industries LLC and Körber Supply Chain US, Inc. | $13,490.40 |
| 885 | Kosmea Australia Pty Ltd | Kosmea Australia Pty Ltd 71 Glen Osmond Road Eastwood, South Australia 5063 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 22, 2013, by and between Vitamin Shoppe Industries LLC and Kosmea Australia Pty Ltd | $0.00 |
| 886 | Kount Inc. | Kount Inc. 917 South Lusk, 3rd Floor Boise, ID 83706 | Vitamin Shoppe Industries LLC | Amendment No. 2 to the Kount Services Agreement, dated June 18, 2018, by and between Vitamin Shoppe Industries LLC and Kount Inc. | $0.00 |
| 887 | KPM Enterprises Inc. | KPM Enterprises Inc. 1056 Saginaw Crescent Mississauga, ON L5H 3W5 | Vitamin Shoppe Procurement Services, LLC | Pilot Event Program Agreement, dated July 2016, by and between Vitamin Shoppe Procurement Services, LLC and KPM Enterprises Inc. | $0.00 |
| 888 | Krave Jerky | Krave Jerky 117 W Napa Street, Suite C Sonoma, CA 95476 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 11, 2013, by and between Vitamin Shoppe Industries LLC and Krave Jerky | $0.00 |
| 889 | Kronos | Kronos 900 Chelmsford Street Lowell, MA 1851 | Vitamin Shoppe Industries LLC | Application Hosting Addendum Supplemental Terms and Conditions, dated September 30, 2011, by and between Vitamin Shoppe Industries LLC and Kronos | $0.00 |
| 890 | Kronos Incorporated | Kronos Incorporated Po Box 743208 Atlanta, GA 303743208 | Vitamin Shoppe Industries LLC | Kronos Sales, Software License, and Services Agreement, dated September 30, 2011, by and between Vitamin Shoppe Industries LLC and Kronos Incorporated | $0.00 |
| 891 | Kronos Incorporated | Kronos Incorporated 297 Billerica Road Chelmsford, MA 01824 | Vitamin Shoppe Industries LLC | MFA Liability Disclaimer Agreement, dated April 29, 2024, by and between Vitamin Shoppe Industries LLC and Kronos Incorporated | $0.00 |
| 892 | K-Tec Inc., dba Blendtec | K-Tec Inc., dba Blendtec 1206 South 1680 West Orem, UT 84058 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 15, 2014, by and between Vitamin Shoppe Industries LLC and K-Tec Inc., dba Blendtec | $0.00 |
| 893 | Kuli Kuli, Inc. | Kuli Kuli, Inc. 600 Grand Ave Suite 410B Oakland, CA 94610 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 31, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Kuli Kuli, Inc. | $0.00 |
| 894 | KutKrew Productions | KutKrew Productions 6123 Woodbine St Ridgewood, NY 11385 | Betancourt Sports Nutrition, LLC | KutKrew Productions Contract, dated June 10, 2025, by and between Betancourt Sports Nutrition, LLC and KutKrew Productions | $0.00 |
| 895 | KW ABSC, Inc. | KW ABSC, Inc. 18655 Bishop Avenue Carson, CA 90746 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 14, 2015, by and between Vitamin Shoppe Procurement Services, LLC and KW ABSC, Inc. | $0.00 |
| 896 | KXP Advantage Services LLC | KXP Advantage Services LLC 11777 San Vicente Blvd Suite 747 Los Angeles, CA 90049 | Vitamin Shoppe Procurement Services, LLC | Store Delivery Carrier Agreement, dated December 18, 2023, by and between Vitamin Shoppe Procurement Services, LLC and KXP Advantage Services LLC | $0.00 |
| 897 | Kyowa Hakko USA, Inc. | Kyowa Hakko USA, Inc. 600 Third Ave. New York, NY 10016 | Vitamin Shoppe Industries LLC | COGNIZIN® MARKETING AGREEMENT, dated November 30, 2017, by and between Vitamin Shoppe Industries LLC and Kyowa Hakko USA, Inc. | $0.00 |
| 898 | Kyowa Hakko USA, Inc. | Kyowa Hakko USA, Inc. 600 Third Ave. New York, NY 10016 | Vitamin Shoppe Industries LLC | Sustamine® Marketing Agreement, dated June 12, 2017, by and between Vitamin Shoppe Industries LLC and Kyowa Hakko USA, Inc. | $0.00 |
| 899 | L.A. Aloe, LLC | L.A. Aloe, LLC 80 W Sierra Madre Blvd Suite 364 Sierra Madre, CA 91024 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 24, 2013, by and between Vitamin Shoppe Industries LLC and L.A. Aloe, LLC | $0.00 |
| 900 | La Quinta Inn & Suites | La Quinta Inn & Suites 350 Lighting Way Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Event Agreement, dated October 14, 2015, by and between Vitamin Shoppe Industries LLC and La Quinta Inn & Suites | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 901 | LabCorp Employer Services, Inc. | LabCorp Employer Services, Inc.<br>7221 Lee Deforest Drive, Suite 600<br>Columbia, MD 21046 | Vitamin Shoppe Industries LLC | Master Services Agreement Short Form, dated August 2, 2021, by and between Vitamin Shoppe Industries LLC and LabCorp Employer Services, Inc. | $0.00 |
| 902 | Labrada Nutrition | Labrada Nutrition<br>333 Northpark Central Drive<br>Houston, TX 77073 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Labrada Nutrition | $0.00 |
| 903 | Lafe's Natural Bodycare | Lafe's Natural Bodycare<br>8204 N. Lamar Blvd, Suite B-12<br>Austin, TX 78753 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Lafe's Natural Bodycare | $0.00 |
| 904 | Lamas Beauty, Inc. | Lamas Beauty, Inc.<br>6222 Wilshire Boulevard<br>Suite 501<br>Los Angeles, CA 90048 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 14, 2014, by and between Vitamin Shoppe Industries LLC and Lamas Beauty, Inc. | $0.00 |
| 905 | LaneLabs - USA, Inc. | LaneLabs - USA, Inc.<br>3 North Street<br>Waldwick, NJ 07463 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 17, 2011, by and between Vitamin Shoppe Industries LLC and LaneLabs - USA, Inc. | $0.00 |
| 906 | LaserShip, Inc. | LaserShip, Inc.<br>1912 Woodford Road<br>Vienna, VA 22182 | Vitamin Shoppe Industries LLC | Transportation Services Agreement, dated October 12, 2014, by and between Vitamin Shoppe Industries LLC and LaserShip, Inc. | $0.00 |
| 907 | LDI Color Toolbox | LDI Color Toolbox<br>50 Jericho Quadrangle<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Managed Print Services Performance Agreement, dated June 19, 2017, by and between Vitamin Shoppe Industries LLC and LDI Color Toolbox | $0.00 |
| 908 | Leaner Creamer, LLC | Leaner Creamer, LLC<br>8659 Hayden Place<br>Culver City, CA 90232 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 21, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Leaner Creamer, LLC | $0.00 |
| 909 | Leap Agents | Leap Agents<br>955 Shadeland Ave<br>Suite 4, 231 Ascot Place<br>Burlington, ON L7T 2M2 | Vitamin Shoppe Industries LLC | Executive Branding Coaching Contract, dated April 1, 2018, by and between Vitamin Shoppe Industries LLC and Leap Agents | $0.00 |
| 910 | Left Handed Libra LLC dba Jane Carter Solution | Left Handed Libra LLC dba Jane Carter Solution<br>45 South 17th Street<br>East Orange, NJ 07018 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 6, 2015, by and between Vitamin Shoppe Industries LLC and Left Handed Libra LLC dba Jane Carter Solution | $0.00 |
| 911 | Legendary Foods, LLC | Legendary Foods, LLC<br>10825 Queensland St<br>Los Angeles, CA 90034 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 26, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Legendary Foods, LLC | $0.00 |
| 912 | Legion Athletics, Inc. | Legion Athletics, Inc.<br>1255 Cleveland St<br>4th Fl<br>Clearwater, FL 33755 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 4, 2014, by and between Vitamin Shoppe Procurement Services, LLC and Legion Athletics, Inc. | $0.00 |
| 913 | Lenny & Larry's, Inc. | Lenny & Larry's, Inc.<br>8803 Amigo Ave<br>Northridge, CA 91324 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Lenny & Larry's, Inc. | $0.00 |
| 914 | Leprino Performance Brands, LLC | Leprino Performance Brands, LLC<br>1830 W. 38th Avenue<br>Denver, CO 80211 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 18, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Leprino Performance Brands, LLC | $0.00 |
| 915 | Leslie's Organics, LLC | Leslie's Organics, LLC<br>298 Miller Ave.<br>Mill Valley, CA 94941 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 15, 2011, by and between Vitamin Shoppe Industries LLC and Leslie's Organics, LLC | $0.00 |
| 916 | Lesser Evil LLC | Lesser Evil LLC<br>83 Newtown Rd, 2nd Floor<br>Danbury, CT 06810 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 1, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Lesser Evil LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 917 | Levlad LLC dba Nature's Gate | Levlad LLC dba Nature's Gate<br>9200 Mason Ave<br>Chatsworth, CA 91311 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 1, 2010, by and between Vitamin Shoppe Industries LLC and Levlad LLC dba Vitamin Shoppe's Gate | $0.00 |
| 918 | Levo Healthcare Consulting, Inc. | Levo Healthcare Consulting, Inc.<br>220 W 7Th Avenue<br>Suite 210<br>Tampa, FL 33602 | Vitamin Shoppe Industries LLC | Terms of Service, dated May 1, 2024, by and between Vitamin Shoppe Industries LLC and Levo Healthcare Consulting, Inc. | $1,200.00 |
| 919 | Lexmark International, Inc. | Lexmark International, Inc.<br>740 W. New Circle Road<br>Lexington, KY 40511 | Vitamin Shoppe Industries LLC | Lexmark Purchase Agreement, dated March 24, 2016, by and between Vitamin Shoppe Industries LLC and Lexmark International, Inc. | $0.00 |
| 920 | Liberty Elevator Corporation | Liberty Elevator Corporation<br>63 East 24th Street<br>Paterson, NJ 07514 | Vitamin Shoppe Industries LLC | Full Maintenance Agreement, dated November 15, 2016, by and between Vitamin Shoppe Industries LLC and Liberty Elevator Corporation | $0.00 |
| 921 | Liberty Mountain Sports, LLC | Liberty Mountain Sports, LLC<br>9816 S Jordan Gateway (500W)<br>Sandy, UT 84070 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 5, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Liberty Mountain Sports, LLC | $0.00 |
| 922 | Liberty Mutual Insurance Company | Liberty Mutual Insurance Company<br>175 Berkeley Street<br>Boston, MA 02116 | Vitamin Shoppe Industries LLC | Hold Harmless and Marketing Agreement, dated April 25, 2017, by and between Vitamin Shoppe Industries LLC and Liberty Mutual Insurance Company | $0.00 |
| 923 | Liddell Laboratories Inc | Liddell Laboratories Inc<br>201 Apple Blvd<br>PO Box 121<br>Woodbine, IA 51579 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Liddell Laboratories Inc | $0.00 |
| 924 | LifeAID Beverage Company, INC | LifeAID Beverage Company, INC<br>2833 Mission St<br>Santa Cruz, CA 95060 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 30, 2017, by and between Vitamin Shoppe Industries LLC and Life Aid Beverage Company, Inc. | $0.00 |
| 925 | Life Boost, LLC | Life Boost, LLC<br>455 East Cady Street<br>Northville, MI 48167 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Life Boost, LLC | $0.00 |
| 926 | Lifefactory, Inc. | Lifefactory, Inc.<br>3 Harbor Drive Suite 215<br>Sausalito, CA 94965-1491 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 14, 2014, by and between Vitamin Shoppe Industries LLC and Lifefactory, Inc. | $0.00 |
| 927 | Lifespan International dba Xendurance | Lifespan International dba Xendurance<br>PO Box 6088<br>Carefree, AZ 85377 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 13, 2013, by and between Vitamin Shoppe Industries LLC and Lifespan International dba Xendurance | $0.00 |
| 928 | Lifetime Brands Inc. Built Division | Lifetime Brands Inc. Built Division<br>1000 Stewart Avenue<br>Garden City, NY 11530 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated December 9, 2014, by and between Vitamin Shoppe Industries LLC and Lifetime Brands Inc. Built Division | $0.00 |
| 929 | Lifeway Foods Inc. | Lifeway Foods Inc.<br>6431 W. Oakton St.<br>Morton Grove, IL 60053 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 20, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Lifeway Foods Inc. | $0.00 |
| 930 | Lifeworks Technology Group, LLC | Lifeworks Technology Group, LLC<br>1412 Broadway<br>7th Floor<br>New York, NY 10018 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 30, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Lifeworks Technology Group, LLC | $0.00 |
| 931 | Lily of the Desert | Lily of the Desert<br>1887 Geesling Rd<br>Denton, TX 76208 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Lily of the Desert | $0.00 |
| 932 | Lily of the Desert LLC | Lily of the Desert LLC<br>1887 Geesling Rd<br>Denton, TX 76208 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated May 15, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Lily of the Desert LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 933 | Lily of the Desert LLC | Lily of the Desert LLC<br>1887 Geesling Rd<br>Denton, TX 76208 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated June 19, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Lily of the Desert LLC | $0.00 |
| 934 | Linden Construction South Carolina | Linden Construction South Carolina<br>100 Brigade Street<br>Suite 100<br>Charleston, SC 29403 | Vitamin Shoppe Industries LLC | Construction Agreement, dated May 30, 2017, by and between Vitamin Shoppe Industries LLC and Linden Construction South Carolina | $0.00 |
| 935 | Liquid OTC, LLC | Liquid OTC, LLC<br>PO Box 1351<br>336 Wolverine Dr<br>Walled Lake, MI 48390 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 4, 2013, by and between Vitamin Shoppe Industries LLC and Liquid OTC, LLC | $0.00 |
| 936 | Little Moon Essentials, LLC | Little Moon Essentials, LLC<br>2475 Lincoln Ave/PO BOX 771893<br>Steamboat Springs, CO 80487 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 25, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Little Moon Essentials, LLC | $0.00 |
| 937 | Live Intent, Inc. | Live Intent, Inc.<br>100 Church, Floor 7<br>New York, NY 10007 | Vitamin Shoppe Industries LLC | Agency/Advertiser Insertion Order, dated March 6, 2015, by and between Vitamin Shoppe Industries LLC and Live Intent, Inc. | $0.00 |
| 938 | Liveclicker, Inc. | Liveclicker, Inc.<br>560 South Winchester Boulevard, Suite 500<br>San Jose, CA 95128 | Vitamin Shoppe Industries LLC | Liveclicker Service Agreement, dated 2014, by and between Vitamin Shoppe Industries LLC and Liveclicker, Inc. | $0.00 |
| 939 | Lively Up Your Breath, LLC | Lively Up Your Breath, LLC<br>4419 Cochran Street<br>Simi Valley, CA 93063 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 23, 2012, by and between Vitamin Shoppe Industries LLC and Lively Up Your Breath, LLC | $0.00 |
| 940 | LivePerson, Inc. | LivePerson, Inc.<br>462 Seventh Avenue, 3rd Floor<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated June 23, 2010, by and between Vitamin Shoppe Industries LLC and LivePerson, Inc. | $0.00 |
| 941 | LiveRamp, Inc. | LiveRamp, Inc.<br>667 Mission St<br>4th Floor<br>San Francisco, CA 94105 | Vitamin Shoppe Industries LLC | LiveRamp Offline Attribution Services Agreement, dated June 24, 2019, by and between Vitamin Shoppe Industries LLC and LiveRamp, Inc. | $0.00 |
| 942 | Liverite Products, Inc. | Liverite Products, Inc.<br>15495 Redwill ave, Suite C<br>Tustin, CA 92780 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Liverite Products, Inc. | $0.00 |
| 943 | LiveWire MC2, LLC | LiveWire MC2, LLC<br>1747 Douglass Rd Unit C<br>Anaheim, CA 92806 | Betancourt Sports Nutrition, LLC | The Vitamin Shoppe Purchase Agreement, dated July 11, 2013, by and between Betancourt Sports Nutrition, LLC and LiveWire MC2, LLC | $0.00 |
| 944 | Natural Food Certifiers Inc. | Natural Food Certifiers Inc.<br>80 Broad Street<br>5th Floor<br>New York, NY 10004 | Vitamin Shoppe Procurement Services, LLC | Kosher Certification Private Label Agreement, dated December 10, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Natural Food Certifiers Inc. | $0.00 |
| 945 | Living Ecology Manufacturing Inc. | Living Ecology Manufacturing Inc.<br>240 Crouse Drive<br>Corona, CA 92879 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated November 1, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Living Ecology Manufacturing Inc. | $0.00 |
| 946 | Living Ecology Manufacturing Inc. | Living Ecology Manufacturing Inc.<br>240 Crouse Drive<br>Corona, CA 92879 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated November 1, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Living Ecology Manufacturing Inc. | $0.00 |
| 947 | Living Well Innovations, Inc. | Living Well Innovations, Inc.<br>115 Engineers Rd, 2nd Floor<br>Hauppauge, NY 11788 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 26, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Living Well Innovations, Inc. | $0.00 |
| 948 | Livingston International Inc. | Livingston International Inc.<br>405 The West Mall<br>Toronto, ON M9C 5K7 | Vitamin Shoppe Procurement Services, LLC | Client Service Agreement Canadian Brokerage, dated April 22, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Livingston International Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 949 | LIVS Products | LIVS Products<br>10388 W. State Road 84<br>Suite 106<br>Fort Lauderdale, FL 33324 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated January 30, 2020, by and between Vitamin Shoppe Procurement Services, LLC and LIVS Products | $0.00 |
| 950 | LIVS Products, LLC | LIVS Products, LLC<br>3360 Enterprise Avenue<br>180<br>NANCY BECTON<br>Weston, FL 33331 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated January 30, 2020, by and between Vitamin Shoppe Procurement Services, LLC and LIVS Products, LLC | $0.00 |
| 951 | Loadsmart, Inc. | Loadsmart, Inc.<br>150 N Michigan Ave., 19th Floor<br>Chicago, IL 60601 | Vitamin Shoppe Procurement Services, LLC | Broker/Carrier Transportation Agreement, dated May 24, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Loadsmart, Inc. | $0.00 |
| 952 | LockNet, LLC | LockNet, LLC<br>800 John C Watts Drive<br>Nicholasville, KY 40356 | Vitamin Shoppe Industries LLC | Sales and Services Agreement, dated February 3, 2020, by and between Vitamin Shoppe Industries LLC and LockNet, LLC | $20,253.80 |
| 953 | Locus Robotics Corp | Locus Robotics Corp<br>PO Box 735537<br>Chicago, IL 606735537 | Vitamin Shoppe Industries LLC | Locus Robotics End User Terms and Conditions, dated July 28, 2020, by and between Vitamin Shoppe Industries LLC and Locus Robotics Corp | $17,877.88 |
| 954 | Logic Information Systems, Inc. | Logic Information Systems, Inc.<br>7760 France Avenue South, Suite 640<br>Bloomington, MN 55435 | Vitamin Shoppe Industries LLC | Statement of Work #002 Pilot Added Scope, dated April 29, 2024, by and between Vitamin Shoppe Industries LLC and Logic Information Systems, Inc. | $116,441.25 |
| 955 | Logic Information Systems, Inc. | Logic Information Systems, Inc.<br>7760 France Avenue South, Suite 640<br>Bloomington, MN 55435 | Vitamin Shoppe Industries LLC | Statement of Work #004 Pilot Added Scope, dated January 13, 2024, by and between Vitamin Shoppe Industries LLC and Logic Information Systems, Inc. | $0.00 |
| 956 | Logic Information Systems, Inc. | Logic Information Systems, Inc.<br>7760 France Avenue South, Suite 640<br>Bloomington, MN 55435 | Vitamin Shoppe Industries LLC | Statement of Work #003, dated October 14, 2024, by and between Vitamin Shoppe Industries LLC and Logic Information Systems, Inc. | $0.00 |
| 957 | Logical Brands, Inc. | Logical Brands, Inc.<br>4900 Centennial Blvd.<br>Nashville, TN 37209 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 29, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Logical Brands, Inc. | $0.00 |
| 958 | LogicSource, Inc. | LogicSource, Inc.<br>20 Marshall Street<br>Norwalk, CT 06854 | Vitamin Shoppe Industries LLC | Statement of Work, dated August 20, 2018, by and between Vitamin Shoppe Industries LLC and LogicSource, Inc. | $0.00 |
| 959 | Logile, Inc. | Logile, Inc.<br>2600 East Southlake Boulevard<br>Suite 120<br>Southlake, TX 76092 | Vitamin Shoppe Industries LLC | Application Subscription Agreement -- EC5TM, dated February 18, 2015, by and between Vitamin Shoppe Industries LLC and Logile, Inc. | $0.00 |
| 960 | LogMeln, Inc. | LogMeln, Inc.<br>320 Summer Street<br>Boston, MA 02210 | Vitamin Shoppe Procurement Services, LLC | LogMeln Master Subscription Agreement, dated September 4, 2015, by and between Vitamin Shoppe Procurement Services, LLC and LogMeln, Inc. | $0.00 |
| 961 | Lonchas Enterprises LLC | Lonchas Enterprises LLC<br>13135 Danielson St Suite 211<br>Poway, CA 92064 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 6, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Lonchas Enterprises LLC | $0.00 |
| 962 | Lorna Vanderhaeghe Health Solutions, Inc. | Lorna Vanderhaeghe Health Solutions, Inc.<br>106A 3430 Brighton Avenue<br>Burnaby, BC V5A 3H4 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated February 20, 2014, by and between Vitamin Shoppe Industries LLC and Lorna Vanderhaeghe Health Solutions, Inc. | $0.00 |
| 963 | Lotus Brands, Inc. | Lotus Brands, Inc.<br>1100 E. Lotus Dr. Bldg #3<br>Silver Lake, WI 53170 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Lotus Brands, Inc. | $0.00 |
| 964 | Love You Foods, LLC | Love You Foods, LLC<br>300 W Morgan Street, Suite 1510<br>Durham, NC 27701 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 6, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Love You Foods, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 965 | LoveBug Nutrition, Inc. | LoveBug Nutrition, Inc.<br>115 East 34th Street, Suite 1506<br>New York, NY 10156 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 27, 2017, by and between Vitamin Shoppe Procurement Services, LLC and LoveBug Nutrition, Inc. | $0.00 |
| 966 | Loyalty 360, Inc. | Loyalty 360, Inc.<br>Po Box 54407<br>Cincinnati, OH 45254 | Vitamin Shoppe Industries LLC | Membership Contract and Agreement, dated September 27, 2019, by and between Vitamin Shoppe Industries LLC and Loyalty 360, Inc. | $0.00 |
| 967 | LPK Brands, Inc. | LPK Brands, Inc.<br>19 Garfield Place<br>8th Floor<br>Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Statement of Work, dated October 2, 2017, by and between Vitamin Shoppe Procurement Services, LLC and LPK Brands, Inc. | $0.00 |
| 968 | LPK Brands, Inc. | LPK Brands, Inc.<br>19 Garfield Place<br>8th Floor<br>Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Statement of Work for BodyTech Best Premium Tier Brand Development, dated June 25, 2018, by and between Vitamin Shoppe Procurement Services, LLC and LPK Brands, Inc. | $0.00 |
| 969 | LPK Brands, Inc. | LPK Brands, Inc.<br>19 Garfield Place<br>8th Floor<br>Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Vitamin Shoppe CBD Sub-Brand Creation, dated March 4, 2020, by and between Vitamin Shoppe Procurement Services, LLC and LPK Brands, Inc. | $0.00 |
| 970 | LPK Brands, Inc. | LPK Brands, Inc.<br>19 Garfield Place<br>8th Floor<br>Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Weight Management Mid Tier Brand Development, dated June 25, 2018, by and between Vitamin Shoppe Procurement Services, LLC and LPK Brands, Inc. | $0.00 |
| 971 | LUMIFI CYBER, Inc. | LUMIFI CYBER, Inc.<br>1475 N Scottsdale Rd<br>Suite 410<br>Scottsdale, AZ 85257 | Vitamin Shoppe Industries LLC | LUMIFI CYBER, INC. ORDER, dated December 20, 2024, by and between Vitamin Shoppe Industries LLC and LUMIFI CYBER, Inc. | $0.00 |
| 972 | Lumina Health Products Inc. | Lumina Health Products Inc.<br>3693 Walden Pond Drive<br>Sarasota, FL 34240 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated March 4, 2010, by and between Vitamin Shoppe Industries LLC and Lumina Health Products Inc. | $0.00 |
| 973 | Lumos Inc. | Lumos Inc.<br>7 South 1550 West #600<br>Lindon, UT 84042 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 2, 2013, by and between Vitamin Shoppe Industries LLC and Lumos Inc. | $0.00 |
| 974 | Luna Pharmaceuticals, Inc. | Luna Pharmaceuticals, Inc.<br>244 Weybosset Street, 2nd Floor, Suite 3<br>Providence, RI 02903 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 20, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Luna Pharmaceuticals, Inc. | $0.00 |
| 975 | Lunada Biomedical | Lunada Biomedical<br>6733 S. Sepulveda Blvd # 115<br>Los Angeles, CA 90045 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 30, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Lunada Biomedical | $0.00 |
| 976 | MAN Sports | MAN Sports<br>PO Box 871202<br>Mesquite, TX 75187 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 30, 2017, by and between Vitamin Shoppe Industries LLC and M.A.N. Sports | $0.00 |
| 977 | MS Packaging and Supply Corp. | MS Packaging and Supply Corp.<br>50 Rocky Point Yaphank Road<br>Rocky Point, NY 11778 | Vitamin Shoppe Industries LLC | Supply Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and M.S.. Packaging and Supply Corp. | $0.00 |
| 978 | M2 Ingredients, Inc | M2 Ingredients, Inc<br>5931 Priestly Drive<br>Carlsbad, CA 92008 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 9, 2018, by and between Vitamin Shoppe Procurement Services, LLC and M2 Ingredients, Inc. | $0.00 |
| 979 | MacroLife Naturals, Inc | MacroLife Naturals, Inc<br>8477 Steller Drive<br>Culver City, CA 90232 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 23, 2010, by and between Vitamin Shoppe Industries LLC and MacroLife Naturals, Inc | $0.00 |
| 980 | Macy's China Limited | Macy's China Limited<br>2nd Floor, LiFung Tower<br>868 Cheung Sha Wan Road<br>Kowloon, 94107 | Vitamin Shoppe Global, LLC | Online License Agreement, dated June 28, 2017, by and between Vitamin Shoppe Global, LLC and Macy's China Limited | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 981 | Madaen Natural Products Inc. | Madaen Natural Products Inc. 23811 Chagrin Blvd Suite #10 Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Madaen Natural Products Inc. | $0.00 |
| 982 | Madhava Natural Sweeteners | Madhava Natural Sweeteners 14300 E. 1-25 Frontage Rd Longmont, CO 80504 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 6, 2011, by and between Vitamin Shoppe Industries LLC and Madhava Natural Sweeteners | $0.00 |
| 983 | Maggie McIntosh | Maggie McIntosh Address on File | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 25, 2016, by and between Vitamin Shoppe Industries LLC and Maggie McIntosh | $0.00 |
| 984 | Magnificent Seven LLC | Magnificent Seven LLC 2671 Fort Trenholm Rd Johns Island, SC 29455 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 29, 2014, by and between Vitamin Shoppe Industries LLC and Magnificent Seven LLC | $0.00 |
| 985 | Mamma Chia LLC | Mamma Chia LLC 5205 Avenida Encinas Suite E Carlsbad, CA 92008 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 15, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Mamma Chia LLC | $0.00 |
| 986 | Management Resource Systems | Management Resource Systems 1907 Baker Road High Point, NC 27263 | Vitamin Shoppe Industries LLC | Construction Agreement, dated November 8, 2024, by and between Vitamin Shoppe Industries LLC and Management Resource Systems | $0.00 |
| 987 | Management Resource Systems | Management Resource Systems 1907 Baker Road High Point, NC 27263 | Vitamin Shoppe Industries LLC | Construction Agreement, dated November 22, 2024, by and between Vitamin Shoppe Industries LLC and Management Resource Systems | $0.00 |
| 988 | Management Resource Systems | Management Resource Systems 1907 Baker Road High Point, NC 27263 | Vitamin Shoppe Industries LLC | Construction Agreement, dated November 8, 2024, by and between Vitamin Shoppe Industries LLC and Management Resource Systems | $0.00 |
| 989 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | EX18 Lock Short Dated iLPNs Functional Specification, dated December 22, 2015, by and between Vitamin Shoppe Industries LLC and Manhattan Associates | $0.00 |
| 990 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | EX36 - Release Dependent Picking Task, dated September 29, 2020, by and between Vitamin Shoppe Industries LLC and Manhattan Associates | $0.00 |
| 991 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Oracle End User License Agreement by and between Vitamin Shoppe Industries LLC and Manhattan Associates | $0.00 |
| 992 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX02 LaserShip Parcel Integration Functional Specification, dated Novmeber 16, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 993 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX03 Make Tote Cart Task Assignment Enhancements Functional Specification, dated October 26, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 994 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX06 MHE Pack oLPN from Tote Functional Specification, dated November 9, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 995 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX07/EX17 MHE Print Request Message Functional Specification, dated November 17, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 996 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX12 Retail Wave Download Functional Specification, dated as of November 9, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 997 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX13 Minisoft Integration Functional Specification, dated November 16, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 998 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX14 MHE PTS Last iLPN Flag Functional Specification, dated November 4, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 999 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX16 Ship Confirm Field Removal Functional Specification, dated December 7, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1000 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX19 Retail Batch Picking Item Scan Functional Specification, dated December 4, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1001 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX22A Suppress Child BOLs and print only Master BOL Functional Specification, dated September 13, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1002 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX24 OnTrac Parcel Integration Functional Specification, dated February 13, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1003 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX25 RF Create ASN from PO Functional Specification, dated February 13, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1004 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX26 Item Not on PO Functional Specification, dated February 13, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1005 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX27 Lock iLPNs Containing PO Overages Functional Specification, dated February 13, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1006 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX28 Destination Location on iLPN Label Functional Specification, dated February 13, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1007 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX29 Pull iLPN List Print Blind iLPN Label Functional Specification, dated April 12, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1008 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX33 Cubing Flow Changes for Wholesale Flow, dated July 15, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1009 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Oracle End User License Agreement, dated December 14, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1010 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX15 MHE DTC Pick Tote Shortage Functional Specification, dated November 4, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $1,307.85 |
| 1011 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Premier Support Program Statement of Work, dated May 18, 2018, by and between Vitamin Shoppe Industries LLC and Manhattan Associates | $0.00 |
| 1012 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Quote #M24Q65870, dated November 15, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1013 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Go-Live Support Services Statement of Work, dated April 20, 2016, by and between Vitamin Shoppe Industries LLC and Manhattan Associates, Inc. | $0.00 |
| 1014 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Implementation Services Statement of Work, dated June 1, 2016, by and between Vitamin Shoppe Industries LLC and Manhattan Associates, Inc. | $0.00 |
| 1015 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Managed Services Statement of Work, dated June 5, 2015, for The Vitamin Shoppe by and between Vitamin Shoppe Industries LLC and Manhattan Associates, Inc. | $0.00 |
| 1016 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Vitamin Shoppe LM Implementation Project Change Request Form, dated September 20, 2018, by and between Vitamin Shoppe Industries LLC and Manhattan Associates, Inc. | $0.00 |
| 1017 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Amendment to Software License, dated November 27, 2017, and Services Agreement by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates, Inc. | $0.00 |
| 1018 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX03 Make Tote Cart Task Assignment Enhancements Functional Specification, dated October 26, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 1019 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX05 RF Audit oLPN Enhancements Functional Specification, dated October 26, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates, Inc. | $0.00 |
| 1020 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Third-Party Product Purchase Addendum, dated June 5, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates, Inc. | $0.00 |
| 1021 | Manitoba Harvest | Manitoba Harvest 69 Eagle Dr. Winnipeg, Manitoba RER 1V4 | Vitamin Shoppe Procurement Services, LLC | Amendment to Purchase Agreement, dated May 3, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Manitoba Harvest | $0.00 |
| 1022 | Manuka Health New Zealand Ltd | Manuka Health New Zealand Ltd 66 Weona Court Te Awamutu, 3800 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 2, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Manuka Health New Zealand Ltd | $0.00 |
| 1023 | Manuka Lab North America, Inc | Manuka Lab North America, Inc 859 East Sepulveda Blvd Carson, CA 90745 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 23, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Manuka Lab North America, Inc | $0.00 |
| 1024 | MapQuest.com, Inc. | MapQuest.com, Inc. 1730 Blake Street Denver, CO 80202 | Vitamin Shoppe Industries LLC | Site Advantage Agreement, dated September 1, 2004, by and between Vitamin Shoppe Industries LLC and MapQuest.com, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1025 | Marine Stewardship Council International Limited | Marine Stewardship Council International Limited<br>Marine House, 1 Snow Hill<br>London,  EC1A 2DH | Vitamin Shoppe Industries LLC | Ecolabel Licensing Agreementm dated March 14, 2019, by and between Vitamin Shoppe Industries LLC and Marine Stewardship Council International Limited | $0.00 |
| 1026 | Mark IV Operations, Inc. | Mark IV Operations, Inc.<br>82 John Miller Way<br>Kearny, NJ 07032 | Vitamin Shoppe Procurement Services, LLC | Store Delivery Carrier Agreement, dated November 22, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Mark IV Transportation & Logistic, Inc. | $0.00 |
| 1027 | Mark IV Transportation & Logistics, Inc. | Mark IV Transportation & Logistics, Inc.<br>720 South Front Street<br>Elizabeth, NJ 07202 | Vitamin Shoppe Procurement Services, LLC | Addendum to the Store Delivery Carrier Agreement, dated December 19, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Mark IV Transportation & Logistics, Inc. | $0.00 |
| 1028 | MarkIV Transportation and Logistics | MarkIV Transportation and Logistics<br>720 South Front Street<br>Elizabeth, NJ 07202 | Vitamin Shoppe Procurement Services, LLC | Yard Switcher Storage Side Letter Agreement, dated May 11, 2016, by and between Vitamin Shoppe Procurement Services, Inc and MarkIV Transportation and Logistics, Inc. | $0.00 |
| 1029 | Marlin Lesher | Marlin Lesher<br>Address on File | Vitamin Shoppe Industries LLC | First Amendment to Sale and Purchase Agreement, dated January 6, 2016, by and between Vitamin Shoppe Industries LLC and Marlin Lesher | $0.00 |
| 1030 | Mars Botanical | Mars Botanical<br>20425 Seneca Meadows Parkway<br>Germantown, MD 20876 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 26, 2012, by and between Vitamin Shoppe Industries LLC and Mars Botanical | $0.00 |
| 1031 | Mass Probiotics, Inc. | Mass Probiotics, Inc.<br>1397 Charles Street<br>Boston, MA 02114 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 15, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Mass Probiotics, Inc. | $0.00 |
| 1032 | Mastek Inc. | Mastek Inc.<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Addendum #1 to the Master Service Agreement, dated January 1, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1033 | Mastek, Inc. | Mastek, Inc.<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #27, dated August 1, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1034 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek)<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Project Change Request #1 SOW # 55 Headless/Checkout Redesign Project, dated August 9, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1035 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek)<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Project Change Request #2 SOW #53 Commerce App Dev, dated September 20, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1036 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek)<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #54, dated April 26, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1037 | Trans American Information Systems Inc. (d/b/a/ Mastek) | Trans American Information Systems Inc. (d/b/a/ Mastek)<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #57, dated October 1, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a/ Mastek) | $0.00 |
| 1038 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek)<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #58, dated October 1, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|--------------------------|-------------|
| 1039 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #59, dated January 1, 2024, by and between Vitamin Shoppe Procurement Services and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1040 | Trans American Information Systems Inc. (d/b/a/ Mastek) | Trans American Information Systems Inc. (d/b/a/ Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #60, dated January 1, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a/ Mastek) | $0.00 |
| 1041 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #63, dated January 1, 2025, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1042 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Project Change Request #2 SOW #52 Commerce App Dev, dated March 28, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1043 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #61, dated July 1, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1044 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #62, dated July 1, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1045 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #51, dated July 1, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1046 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Project Change Request #1 SOW #53 Ongoing Maintenance and Production Support, dated March 30, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1047 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Project Change Request #1 SOW #52 Commerce App Dev, dated February 15, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1048 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Project Change Request #1 SOW #54 Headless/Checkout Redesign Project, dated May 16, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1049 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #56, dated July 1, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1050 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #55, dated July 1, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |
| 1051 | Trans American Information Systems Inc. (d/b/a Mastek) | Trans American Information Systems Inc. (d/b/a Mastek) 15601 Dallas Pkwy, Suite 250 Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Statement of Work #64, dated January 1, 2025, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. (d/b/a Mastek) | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1052 | Master Supplements, Inc. | Master Supplements, Inc. PO Box 240 1600 Arboretum BLVD 202 Victoria, MN 55386 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 5, 2018, by and between Vitamin Shoppe Industries LLC and Master Supplements, Inc. | $0.00 |
| 1053 | Match.com Events LLC | Match.com Events LLC 8750 N. Central Expressway Suite 1400 Dallas, TX 75231 | Vitamin Shoppe Industries LLC | Match.com Events Agreement, dated May 2, 2018, by and between Vitamin Shoppe Industries LLC and Match.com Events LLC | $0.00 |
| 1054 | Mate Revolution Inc. | Mate Revolution Inc. PO Box 1192 Ashland, OR 97520 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Mate Revolution Inc. dba ECOTEAS | $0.00 |
| 1055 | Matrix Absence Management, Inc. | Matrix Absence Management, Inc. PO Box 953217 Saint Louis, MO 63195 | Vitamin Shoppe Industries LLC | Agreement for Services, dated September 1, 2015, by and between Vitamin Shoppe Industries LLC and Matrix Absence Management, Inc. | $0.00 |
| 1056 | Matrix Health Products | Matrix Health Products 9700 NE 126 Ave. Vancouver, WA 98682 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 20, 2014, by and between Vitamin Shoppe Industries LLC and Matrix Health Products | $0.00 |
| 1057 | Matrix Healthwerks Inc. | Matrix Healthwerks Inc. P.O. Box 2051 San Marcos, CA 92079 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 18, 2013, by and between Vitamin Shoppe Industries LLC and Matrix Healthwerks Inc. | $0.00 |
| 1058 | Matthews Automation Solutions | Matthews Automation Solutions W229 N2510 Duplainville Road Waukesha, WI 53186 | Vitamin Shoppe Industries LLC | Pack-to-Light System Software Version Upgrade Proposal, dated August 20, 2024, by and between Vitamin Shoppe Industries LLC and Matthews Automation Solutions | $0.00 |
| 1059 | Matthews Automation Solutions DBA Lightning Pick | Matthews Automation Solutions DBA Lightning Pick W229 N2510 Duplainville Road Waukesha, WI 53186 | Vitamin Shoppe Industries LLC | Lightnig Pick Maintenance & Support Agreement Extension 2025, dated December 3, 2024, by and between Vitamin Shoppe Industries LLC and Matthews Automation Solutions DBA Lightning Pick | $0.00 |
| 1060 | Matthews Automation Systems | Matthews Automation Systems N114 W18770 Clinton Drive Germantown, WI 53022 | Vitamin Shoppe Industries LLC | Put-to-Light System Proposal, dated January 14, 2016, by and between Vitamin Shoppe Industries LLC and Matthews Automation Systems | $0.00 |
| 1061 | Matthews International Corporation dba Lightning Pick | Matthews International Corporation dba Lightning Pick N114 W18770 Clinton Dr. Germantown, WI 53022 | Vitamin Shoppe Industries LLC | Lightning Pick Maintenance & Support Agreement, dated October 1, 2016, by and between Vitamin Shoppe Industries LLC and Matthews International Corporation dba Lightning Pick | $0.00 |
| 1062 | Matthews International DBA Lightning Pick | Matthews International DBA Lightning Pick W229 N2510 Duplainville Road Waukesha, WI 53186 | Vitamin Shoppe Industries LLC | Lightning Pick Custom Interface Quote, dated August 28, 2018, by and between Vitamin Shoppe Industries LLC and Matthews International DBA Lightning Pick | $0.00 |
| 1063 | Matthews International DBA Lightning Pick | Matthews International DBA Lightning Pick N114 W18770 Clinton Drive Germantown, WI 53022 | Vitamin Shoppe Industries LLC | Put-to-Light System Modification & Expansion Summary Proposal, dated November 3, 2015, by and between Vitamin Shoppe Industries LLC and Matthews International DBA Lightning Pick | $0.00 |
| 1064 | MAVEA LLC | MAVEA LLC 675 Tollgate Road Suite G Elgin, IL 60123 | Vitamin Shoppe Industries LLC | ECO-SHOPPE Purchase Agreement, dated November 3, 2010, by and between Vitamin Shoppe Industries LLC and MAVEA LLC | $0.00 |
| 1065 | Maverick Brands, LLC | Maverick Brands, LLC 2400 Wyandotte Street Suite B103 Mountain View, CA 94043 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 11, 2013, by and between Vitamin Shoppe Industries LLC and Maverick Brands, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1066 | Maximum International | Maximum International<br>500 NE 25th St #10<br>Pompano Beach, FL 33064 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 1, 2011, by and between Vitamin Shoppe Industries LLC and Maximum International | $0.00 |
| 1067 | Mayer Laboratories, Inc. | Mayer Laboratories, Inc.<br>1950 Addison Street, Suite #101<br>Berkeley, CA 94704 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 6, 2013, by and between Vitamin Shoppe Industries LLC and Mayer Laboratories, Inc. | $0.00 |
| 1068 | Maypro Industries LLC | Maypro Industries LLC<br>2975 Westchester Avenue<br>Purchase, NY 10577 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement,, dated March 17, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Maypro Industries LLC | $0.00 |
| 1069 | Maypro Industries, LLC | Maypro Industries, LLC<br>2975 Westchester Avenue<br>Purchase, NY 10577 | Vitamin Shoppe Industries LLC | Usage, Labeling and Advertising Agreement, dated October 15, 2019, by and between Vitamin Shoppe Industries LLC and Maypro Industries, LLC | $0.00 |
| 1070 | McCrane Inc, DBA Harbinger | McCrane Inc, DBA Harbinger<br>801 Chadbourne Rd, Suite 103<br>Fairfield, CA 94534 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 3, 2011, by and between Vitamin Shoppe Industries LLC and McCrane Inc, DBA Harbinger | $0.00 |
| 1071 | Mckinsey & Company, Inc. United States | Mckinsey & Company, Inc. United States<br>55 East 52nd Street<br>New York, NY 10022 | Vitamin Shoppe Procurement Services, LLC | Rider to Mckinsey Statement of Work, September 26, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Mckinsey & Company, Inc. United States | $0.00 |
| 1072 | McMurry/TMG, LLC | McMurry/TMG, LLC<br>228 E. 45th Street<br>New York, NY 10017 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated November 12, 2013, by and between Vitamin Shoppe Industries LLC and McMurry/TMG, LLC | $0.00 |
| 1073 | MD Science Lab LLC | MD Science Lab LLC<br>2131 Blount Road<br>Pompano Beach, FL 33069 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Industries LLC and MD Science Lab LLC | $0.00 |
| 1074 | ME Moringa LLC | ME Moringa LLC<br>15 Braemer Road<br>East Setauket, NY 11733 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 6, 2017, by and between Vitamin Shoppe Procurement Services, Inc. and ME Moringa LLC | $0.00 |
| 1075 | Measured, Inc. | Measured, Inc.<br>1801 Rockmoor Ave<br>Austin, TX 78703 | Vitamin Shoppe Procurement Services, LLC | Measured, Inc. Vendor Partnership: Single Test POC, dated October 6, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Measured, Inc. | $0.00 |
| 1076 | Media Brokers International | Media Brokers International<br>555 North Point Center East<br>Suite 700<br>Alpharetta, GA 30022 | Vitamin Shoppe Industries LLC | Agency Of Record Agreement, dated August 14, 2017, by and between Vitamin Shoppe Industries LLC and Media Brokers International | $0.00 |
| 1077 | Media Brokers International, Inc. | Media Brokers International, Inc.<br>555 North Point Center East<br>Suite 700<br>Alpharetta, GA 30022 | Vitamin Shoppe Industries LLC | Media Authorization, dated August 11, 2020, by and between Vitamin Shoppe Industries LLC and Media Brokers International, Inc. | $0.00 |
| 1078 | MediaNug, LLC | MediaNug, LLC<br>545 Cypress Ave<br>Hermosa Beach, CA 90254 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated March 13, 2024, by and between Vitamin Shoppe Industries LLC and MediaNug, LLC | $0.00 |
| 1079 | Mediaplanet Publishing House, Inc. | Mediaplanet Publishing House, Inc.<br>350 7th Avenue<br>18Th Floor<br>New York, NY 10001 | Vitamin Shoppe Industries LLC | Insertion Order, dated September 20, 2017, by and between Vitamin Shoppe Industries LLC and Mediaplanet Publishing House, Inc. | $0.00 |
| 1080 | Medical Research Institute (MRI) | Medical Research Institute (MRI)<br>444 De Haro<br>Suite 209<br>San Francisco, CA 94107 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 15, 2011, by and between Vitamin Shoppe Industries LLC and Medical Research Institute (MRI) | $0.00 |
| 1081 | MediNatura, Inc. | MediNatura, Inc.<br>10421 Research Road SE<br>Albuquerque, NM 87123 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated December 31, 2017, by and between Vitamin Shoppe Industries LLC and MediNatura, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1082 | Meditrend, Inc. DBA Professional Formulations | Meditrend, Inc. DBA Professional Formulations 4820 Eubank Blvd NE Albuquerque, NM 87111 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 28, 2013, by and between Vitamin Shoppe Industries LLC and Meditrend, Inc. DBA Professional Formulations | $0.00 |
| 1083 | Medport LLC | Medport LLC 23 Acorn Street Providence, RI 02903 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 1, 2011, by and between Vitamin Shoppe Industries LLC and Medport LLC | $0.00 |
| 1084 | Melaleuca, Inc. | Melaleuca, Inc. 3910 South Yellowstone Highway Idaho Falls, ID 83402 | Vitamin Shoppe Industries LLC | Trademark Settlement Agreement, dated February 27, 2014, by and between Vitamin Shoppe Industries LLC and Melaleuca, Inc. | $0.00 |
| 1085 | Memphis Light, Gas and Water Division | Memphis Light, Gas and Water Division Po Box 2440 Spokane, WA 99210-2440 | Vitamin Shoppe Industries LLC | General Power Service Agreement, dated April 30, 2014, by and between Vitamin Shoppe Industries LLC and Memphis Light, Gas and Water Division | $0.00 |
| 1086 | Mendias & Milton, LLC d/b/a My Fit Foods | Mendias & Milton, LLC d/b/a My Fit Foods 5000 Plaza on the Lake, Suite 380 Austin, TX 78746 | Vitamin Shoppe Procurement Services, LLC | Pilot Program Purchase Agreement, dated May 7, 2015, by and between Vitamin Shoppe Procurement Services, Inc and Mendias & Milton, LLC d/b/a My Fit Foods | $0.00 |
| 1087 | MerchSource, LLC | MerchSource, LLC 15 Cushing Irvine, CA 92618 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated Aril 8, 2016, by and between Vitamin Shoppe Procurement Services, LLC and MerchSource, LLC | $0.00 |
| 1088 | Mercola.com Health Resources LLC | Mercola.com Health Resources LLC 3200 West Higgins Road Hoffman Estates, IL 60169 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 29, 2012, by and between Vitamin Shoppe Industries LLC and Mercola.com Health Resources LLC | $0.00 |
| 1089 | Merrithew International Inc. | Merrithew International Inc. 2200 Yonge Street, Suite 500 Toronto, ON M4S 2C6 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 21, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Merrithew International Inc. | $0.00 |
| 1090 | METACAN, INC. | METACAN, INC. 708 Gravenstein Hwy North Suite 188 Sebastopol, CA 95472 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 2, 2018, by and between Vitamin Shoppe Procurement Services, LLC and METACAN, INC. | $0.00 |
| 1091 | Metropolitan Trucking Inc. | Metropolitan Trucking Inc. 6675 Low Street Bloomsburg, PA 17815 | Vitamin Shoppe Procurement Services, LLC | Motor Carrier Agreement, dated October 27, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Metropolitan Trucking Inc. | $0.00 |
| 1092 | MHP, LLC d/b/a MuscleMeds | MHP, LLC d/b/a MuscleMeds 21 Dwight Place Fairfield, NJ 07004 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 20, 2016, by and between Vitamin Shoppe Industries LLC and MHP, LLC d/b/a MuscleMeds | $0.00 |
| 1093 | Michael's Health Products | Michael's Health Products 6003 Randolph Blvd San Antonio, TX 78233 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Michael's Health Products | $0.00 |
| 1094 | Micro Strategies | Micro Strategies Po Box 409671 Atlanta, GA 30384 | Vitamin Shoppe Industries LLC | Vitamine Shoppe -iManage Renewal 2025, dated November 11, 2024, by and between Vitamin Shoppe Industries LLC and Micro Strategies | $0.00 |
| 1095 | Microsoft Corporation | Microsoft Corporation P.O. Box 842103 Dallas, TX 752842103 | Vitamin Shoppe Industries LLC | Microsoft Volume Licensing - Customer Price Sheet - Final Pricing, dated March 16, 2023, by and between Vitamin Shoppe Industries LLC and Microsoft Corporation | $0.00 |
| 1096 | Microsoft Corporation | Microsoft Corporation P.O. Box 842103 Dallas, TX 752842103 | Vitamin Shoppe Industries LLC | Program Signature Form, dated December 27, 2024, by and between Vitamin Shoppe Industries LLC and Microsoft Corporation | $0.00 |
| 1097 | MicroStrategy Services Corporation | MicroStrategy Services Corporation Po Box 409671 Atlanta, GA 30384 | Vitamin Shoppe Industries LLC | Cloud Sales Order Contract/Quote, dated May 30, 2017, by and between Vitamin Shoppe Industries LLC and MicroStrategy Services Corporation | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1098 | MicroStrategy Services Corporation | MicroStrategy Services Corporation<br>Po Box 409671<br>Atlanta, GA 30384 | Vitamin Shoppe Industries LLC | Cloud Subscription Terms and Conditions, dated August 2016, by and between Vitamin Shoppe Industries LLC and MicroStrategy Services Corporation | $0.00 |
| 1099 | Military Makeover, LLC | Military Makeover, LLC<br>3860 N. Powerline Road<br>Deerfield Beach, FL 33073 | Vitamin Shoppe Industries LLC | Production Insertion Order, dated May 25, 2019, by and between Vitamin Shoppe Industries LLC and Military Makeover, LLC | $0.00 |
| 1100 | Millennium Coupon Redemption Services, Inc. | Millennium Coupon Redemption Services, Inc.<br>50 Mount Prospect Avenue<br>Suite 204<br>Clifton, NJ 07013 | Vitamin Shoppe Industries LLC | Retailer Merchant Authorization Agreement, dated February 27, 2015, by and between Vitamin Shoppe Industries LLC and Millennium Coupon Redemption Services, Inc. | $0.00 |
| 1101 | Millennium Sport Technologies | Millennium Sport Technologies<br>P.O. BOX 1137, 303 W. Colville<br>Chewelah, WA 99109 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 11, 2011, by and between Vitamin Shoppe Industries LLC and Millennium Sport Technologies | $0.00 |
| 1102 | mindbodygreen, LLC | mindbodygreen, LLC<br>2980 McFarlane Rd<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Campaign Description Insertion Order, dated November 13, 2019, by and between Vitamin Shoppe Industries LLC and mindbodygreen, LLC | $0.00 |
| 1103 | mindbodygreen, LLC | mindbodygreen, LLC<br>2980 McFarlane Rd<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Campaign Agreement, dated September 12, 2022, by and between Vitamin Shoppe Industries LLC and mindbodygreen, LLC | $0.00 |
| 1104 | mindbodygreen, LLC | mindbodygreen, LLC<br>2980 McFarlane Rd<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Marketing Agreement, dated December 11, 2019, by and between Vitamin Shoppe Industries LLC and mindbodygreen, LLC | $0.00 |
| 1105 | Minerva Research Labs Ltd. | Minerva Research Labs Ltd.<br>9465 Wilshire Blvd<br>Suite 300<br>Beverly Hills, CA 90210 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 11, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Minerva Research Labs Ltd. | $0.00 |
| 1106 | Minisoft, Inc. | Minisoft, Inc.<br>1024 First Street<br>Snohomish, WA 98290 | Vitamin Shoppe Procurement Services, LLC | Software Maintenance and Support Agreement, dated September 30, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Minisoft, Inc. | $0.00 |
| 1107 | Minisoft, Inc. | Minisoft, Inc.<br>1024 First Street<br>Snohomish, WA 98290 | Vitamin Shoppe Procurement Services, LLC | End User License Agreement (EULA) for Minisoft Software Products, dated December 17, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Minisoft, Inc. | $0.00 |
| 1108 | MITAC Digital Corp | MITAC Digital Corp<br>471 El Camino Real<br>Santa Clara, CA 95050 | Vitamin Shoppe Industries LLC | 2014 Program Letter, dated January 1, 2014, by and between Vitamin Shoppe Industries LLC and MITAC Digital Corp. | $0.00 |
| 1109 | MiTAC Digital Corp | MiTAC Digital Corp<br>471 El Camino Real<br>Santa Clara, CA 95050 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 1, 2014, by and between Vitamin Shoppe Industries LLC and MiTAC Digital Corp. | $0.00 |
| 1110 | Mitsubishi Electric Power Products, Inc. | Mitsubishi Electric Power Products, Inc.<br>547 Keystone Drive<br>Suite 300<br>Warrendale, PA 15086 | Vitamin Shoppe Industries LLC | THE VITAMIN SHOPPE - BRONZE CONTRACT, dated August 29, 2024, by and between Vitamin Shoppe Industries LLC and Mitsubishi Electric Power Products, Inc. | $0.00 |
| 1111 | MJM Sourcing, LLC | MJM Sourcing, LLC<br>1137 Conveyor Lane #102<br>Dallas, TX 75247 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and MJM Sourcing, LLC | $0.00 |
| 1112 | Modern Products, Inc. | Modern Products, Inc.<br>6425 W. Executive Dr.<br>Mequon, WI 53092 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 12, 2011, by and between Vitamin Shoppe Industries LLC and Modern Products, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1113 | Modis, Inc. | Modis, Inc.<br>10151 Deerwood Park Blvd<br>Building 200<br>Suite 400<br>Jacksonville, FL 32256 | Vitamin Shoppe Industries LLC | Amendment No.1 to Professional Staffing Services Agreement, dated February 5, 2015, by and between Vitamin Shoppe Industries LLC and Modis, Inc. | $0.00 |
| 1114 | Mohammed F Alhokair & Co. | Mohammed F Alhokair & Co.<br>PO Box 1360<br>Riyadh, 11321 | Vitamin Shoppe Global, LLC | Supply Agreement, dated February 9, 2015, by and between Vitamin Shoppe Global, LLC and Mohammed F Alhokair & Co. for the Kingdom of Saudi Arabia | $0.00 |
| 1115 | Monopoli Music Group LLC | Monopoli Music Group LLC<br>42 Mountainview Drive<br>Clifton, NJ 7013 | Vitamin Shoppe Industries LLC | General Contract for Services, dated February 10, 2021, by and between Vitamin Shoppe Industries LLC and Monopoli Music Group LLC | $0.00 |
| 1116 | Monster Energy Company | Monster Energy Company<br>1 Monster Way<br>Corona, CA 92879 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shome Guide to Vendor Partnership - Vendor Acknowledgment, dated January 13, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Monster Energy Company | $0.00 |
| 1117 | Morgan Li, LLC | Morgan Li, LLC<br>383 E 16th St.<br>Chicago Heights, IL 60411 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated March 26, 2019, by and between Vitamin Shoppe Industries LLC and Morgan Li, LLC | $0.00 |
| 1118 | Morningstar Minerals | Morningstar Minerals<br>22 Rd 3957<br>Farmington, NM 87401 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Morningstar Minerals | $0.00 |
| 1119 | Moroccan Magic LLC | Moroccan Magic LLC<br>33 Thompson Lane<br>Milton, MA 2186 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 5, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Moroccan Magic LLC | $0.00 |
| 1120 | Mosaic ATM, Inc. DBA Mosaic Data Science | Mosaic ATM, Inc. DBA Mosaic Data Science<br>540 For Evans Road, NE Suite 300<br>Leesburg, VA 20176 | Vitamin Shoppe Procurement Services, LLC | Statement of Work No. 1: Marketing Campaign Analysis & Data Science Roadmap/Pipeline Planning, dated July 20, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Mosaic ATM, Inc. DBA Mosaic Data Science | $0.00 |
| 1121 | Motherlove Herbal Company | Motherlove Herbal Company<br>1420 Riverside Avenue<br>114<br>Fort Collins, CO 80524 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 11, 2013, by and between Vitamin Shoppe Industries LLC and Motherlove Herbal Company | $0.00 |
| 1122 | Mount Franklin Nutritionals LLC | Mount Franklin Nutritionals LLC<br>2720 Southgate Drive<br>Sumter, SC 29154 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated April 27, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Mount Franklin Nutritionals LLC | $0.00 |
| 1123 | Mountain High Organics, Inc., d/b/a Beveri Nutrition | Mountain High Organics, Inc., d/b/a Beveri Nutrition<br>9 South Main Street<br>P.O. Box 1450<br>New Milford, CT 06776 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 30, 2013, by and between Vitamin Shoppe Industries LLC and Mountain High Organics, Inc., d/b/a Beveri Nutrition | $0.00 |
| 1124 | MRM | MRM<br>2665 Vista Pacific Dr.<br>Oceanside, CA 92056 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 4, 2011, by and between Vitamin Shoppe Industries LLC and MRM | $0.00 |
| 1125 | MUD/WTR, Inc. | MUD/WTR, Inc.<br>2515 Main St<br>Santa Monica, CA 90405-3517 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 1, 2025, by and between Vitamin Shoppe Industries LLC and MUD/WTR, Inc. | $0.00 |
| 1126 | Muhammad Kamran Awan | Muhammad Kamran Awan<br>Address on File | Vitamin Shoppe Industries LLC | Pledge Agreement, dated January 22, 2022, by and between Vitamin Shoppe Industries LLC and Muhammad Kamran Awan, Preet Kamal, Gurmeet Singh and Husnain Bajwa | $0.00 |
| 1127 | MullenLowe U.S., Inc. | MullenLowe U.S., Inc.<br>40 Broad Street<br>Boston, MA 02109 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated March 1, 2019, by and between Vitamin Shoppe Industries LLC and MullenLowe U.S., Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1128 | Muntech Products, Inc | Muntech Products, Inc<br>1010 Obici Industrial Blvd.<br>Suffolk, VA 23434 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 3, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Muntech Products, Inc | $0.00 |
| 1129 | Muntech Products, Inc. | Muntech Products, Inc.<br>1010 Obici Industrial Blvd.<br>Suffolk, VA 23434 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 3, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Muntech Products, Inc | $0.00 |
| 1130 | Muscle Elements Inc | Muscle Elements Inc<br>6500 West Rogers Cir<br>5000<br>Boca Raton, FL 33487 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 31, 2014, by and between Vitamin Shoppe Industries LLC and Muscle Elements Inc | $0.00 |
| 1131 | Muscle Foods USA | Muscle Foods USA<br>701 Hudson Ave.<br>Scranton, PA 18504 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 9, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Muscle Foods USA | $0.00 |
| 1132 | Muscle Warfare, Inc. | Muscle Warfare, Inc.<br>3133 Fortune Way Suite 15<br>Wellington, FL 33414 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and Muscle Warfare, Inc. | $0.00 |
| 1133 | MusclePharm Corp | MusclePharm Corp<br>4721 Ironton St.<br>Building A<br>Denver, CO 80237 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 28, 2016, by and between Vitamin Shoppe Industries LLC and MusclePharm Corp | $0.00 |
| 1134 | Mushroom Wisdom, Inc. | Mushroom Wisdom, Inc.<br>1 Madison Street, Bldg. F-6<br>East Rutherford, NJ 07073 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Mushroom Wisdom, Inc. | $0.00 |
| 1135 | My Matcha Life Products Inc | My Matcha Life Products Inc<br>108-1857 West 4th Avenue<br>Vancouver, BC V6J 1M4 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 26, 2015, by and between Vitamin Shoppe Procurement Services, Inc. and My Matcha Life Products Inc | $0.00 |
| 1136 | MyChelle Dermaceuticals LLC | MyChelle Dermaceuticals LLC<br>1301 Courtesy Rd<br>Louisville, CO 50027 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 19, 2014, by and between Vitamin Shoppe Industries LLC and MyChelle Dermaceuticals LLC | $0.00 |
| 1137 | NAC Marketing Company, LLC | NAC Marketing Company, LLC<br>95 Executive Dr., Suite 14<br>Edgewood, NY 11717 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 8, 2016, by and between Vitamin Shoppe Procurement Services, LLC and NAC Marketing Company, LLC | $0.00 |
| 1138 | Naked Whey, Inc. | Naked Whey, Inc.<br>475 Brickell Ave #5408<br>Miami, FL 33131 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 5, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Naked Whey, Inc. | $0.00 |
| 1139 | National Delivery Systems, Inc. | National Delivery Systems, Inc.<br>7021 Columbia Gateway Drive<br>Suite 420<br>Columbia, MD 21046 | Vitamin Shoppe Procurement Services, LLC | Store Delivery Carrier Agreement, dated October 15, 2024, by and between Vitamin Shoppe Procurement Services, LLC and National Delivery Systems, Inc. | $0.00 |
| 1140 | Natren Inc. | Natren Inc.<br>3105 Willow Lane<br>Westlake Village, CA 91361 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated March 23, 2011, by and between Vitamin Shoppe Industries LLC and Natren Inc. | $0.00 |
| 1141 | Natrient LLC | Natrient LLC<br>10624 S. Eastern Ave.<br>A-764<br>Henderson, NV 89052 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 1, 2012, by and between Vitamin Shoppe Industries LLC and Natrient LLC | $0.00 |
| 1142 | Natrol, Inc. | Natrol, Inc.<br>21411 Prairie Street<br>Chatsworth, CA 91311 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 1, 2016, by and between Vitamin Shoppe Industries LLC and Natrol, Inc. | $0.00 |
| 1143 | Natulique | Natulique<br>27 Blake Ave.<br>Lynbrook, NY 11563 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 10, 2014, by and between Vitamin Shoppe Industries LLC and Natulique | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1144 | Natural Alternatives International, Inc. | Natural Alternatives International, Inc.<br>PO BOX 149348<br>Austin, TX 78714 | Vitamin Shoppe Procurement Services, LLC | CARNOSYN® BETA-ALANINE LICENSE AGREEMENT, dated May 6, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Natural Alternatives International, Inc. | $0.00 |
| 1145 | Natural Alternatives International, Inc. | Natural Alternatives International, Inc.<br>PO BOX 149348<br>Austin, TX 78714 | Vitamin Shoppe Procurement Services, LLC | CARNOSYN® BETA-ALANINE LICENSE AGREEMENT, dated May 6, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Natural Alternatives International, Inc. | $0.00 |
| 1146 | Natural Alternatives International, Inc. | Natural Alternatives International, Inc.<br>PO BOX 149348<br>Austin, TX 78714 | Vitamin Shoppe Procurement Services, LLC | CARNOSYN® BETA-ALANINE LICENSE AGREEMENT, dated May 6, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Natural Alternatives International, Inc. | $0.00 |
| 1147 | Natural Chemistry L.P. | Natural Chemistry L.P.<br>40 Richards Avenue<br>Norwalk, CT 06854 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 23, 2015, by and between Vitamin Shoppe Industries LLC and Natural Chemistry L.P. | $0.00 |
| 1148 | Natural Dynamix Inc. | Natural Dynamix Inc.<br>6351 Chalet Dr<br>Los Angeles, CA 90040 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 26, 2014, by and between Vitamin Shoppe Industries LLC and Natural Dynamix Inc. | $0.00 |
| 1149 | Natural Factors Nutritional Products Inc. | Natural Factors Nutritional Products Inc.<br>1111 80th St SW Suite 100<br>Everett, WA 98203 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated March 1, 2017, by and between Vitamin Shoppe Industries LLC and Natural Factors Nutritional Products Inc. | $0.00 |
| 1150 | Natural Health International | Natural Health International<br>224 6th Street<br>San Francisco, CA 94103 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 5, 2012, by and between Vitamin Shoppe Industries LLC and Natural Health International | $0.00 |
| 1151 | Natural Health Partners, LLC | Natural Health Partners, LLC<br>125 SW 3rd Place<br>Cape Coral, FL 33991 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Natural Health Partners, LLC | $0.00 |
| 1152 | Natural Motives LLC | Natural Motives LLC<br>P.O. Box 5265<br>Miami, FL 33256-5265 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 27, 2015, by and between Vitamin Shoppe Procurement Services, Inc. and Natural Motives LLC | $0.00 |
| 1153 | Natural Organics, Inc. | Natural Organics, Inc.<br>548 Broadhollow Road<br>Melville, NY 11747 | Vitamin Shoppe Industries LLC | Amended and Restated Purchase Agreement, dated August 1, 2014, by and between Vitamin Shoppe Industries LLC and Natural Organics, Inc. | $0.00 |
| 1154 | Natural Path / Silver Wings | Natural Path / Silver Wings<br>P.O. Box 210469<br>Nashville, TN 37221 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 10, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Natural Path / Silver Wings | $0.00 |
| 1155 | Natural Vitality | Natural Vitality<br>8500 Shoal Creek Blvd., Suite 208<br>Austin, TX 78757 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 1, 2011, by and between Vitamin Shoppe Industries LLC and Natural Vitality | $0.00 |
| 1156 | Natural Wellness Now Health Products Inc. | Natural Wellness Now Health Products Inc.<br>23551 132nd Ave<br>Maple Ridge, BC V4R2S6<br>Canada | Vitamin Shoppe Industries LLC | Mutual Nondisclosure Agreement, dated December 18, 2024, by and between Vitamin Shoppe Industries LLC and Natural Wellness Now Health Products Inc. | $0.00 |
| 1157 | Naturally Uncommon, LLC | Naturally Uncommon, LLC<br>14 Industrial Way Unit A<br>Atkinson, NH 03811 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 10, 2016, by and between Vitamin Shoppe Procurement Services, Inc and Naturally Uncommon, LLC | $0.00 |
| 1158 | NaturaNectar LLC | NaturaNectar LLC<br>1560 Sawgrass Coporate Pkwy<br>4th Floor<br>Sunrise, FL 33323 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Global, LLC and NaturaNectar LLC | $0.00 |
| 1159 | Nature Delivered, Inc. | Nature Delivered, Inc.<br>36 West 25th Street<br>New York, NY 10010 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 20, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Nature Delivered, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1160 | Nature's Answer | Nature's Answer<br>75 Commerce Drive<br>Hauppauge, NY 11788 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated June 27, 2021, by and between Vitamin Shoppe Procurement Services, Inc. and Nature's Answer | $0.00 |
| 1161 | Nature's Fusions LLC | Nature's Fusions LLC<br>1405 W 820 N<br>Provo, UT 84601 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 27, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Nature's Fusions LLC | $0.00 |
| 1162 | Nature's Fusions, LLC | Nature's Fusions, LLC<br>1405 W 820 N<br>Provo, UT 84601 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated July 25, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Nature's Fusions, LLC | $0.00 |
| 1163 | Nature's Godfather LLC | Nature's Godfather LLC<br>405 Waltham St. #168<br>Lexington, MA 02421 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 10, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Nature's Godfather LLC | $0.00 |
| 1164 | Nature's Sources, LLC | Nature's Sources, LLC<br>5665 W. Howard Street<br>Niles, IL 60714 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Nature's Sources, LLC | $0.00 |
| 1165 | Nature's Value, Inc. | Nature's Value, Inc.<br>468 Mill Road<br>Coram, NY 11727 | Vitamin Shoppe Industries LLC | Amendment to Purchase Agreement, dated July 3, 2007, by and between Vitamin Shoppe Industries LLC and Nature's Value, Inc. | $0.00 |
| 1166 | Nature's Value, Inc. | Nature's Value, Inc.<br>468 Mill Road<br>Coram, NY 11727 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated July 15, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Nature's Value, Inc. | $0.00 |
| 1167 | NaturMed Inc. | NaturMed Inc.<br>661 E. Howards Rd, Suite C<br>Camp Verde, AZ 86322 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 12, 2014, by and between Vitamin Shoppe Industries LLC and NaturMed Inc. | $0.00 |
| 1168 | Navitas LLC | Navitas LLC<br>9 Pamaron Way<br>Suite J<br>Novato, CA 94949 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 1, 2017, by and between Vitamin Shoppe Industries LLC and Navitas Naturals LLC | $3,987.98 |
| 1169 | Nawgan Products, LLC | Nawgan Products, LLC<br>300 Hunter Ave. Suite #102<br>St. Louis, MO 63124 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 5, 2011, by and between Vitamin Shoppe Industries LLC and Nawgan Products, LLC | $0.00 |
| 1170 | NBTY | NBTY<br>2100 Smithtown Avenue<br>Ronkonkoma, NY 11779 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 2, 2016, by and between Vitamin Shoppe Procurement Services, LLC and NBTY | $0.00 |
| 1171 | Ndal Manufacturing Industries Inc. | Ndal Manufacturing Industries Inc.<br>P.O. Box 2273<br>Columbus, GA 31902 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 10, 2015, by and between Vitamin Shoppe Procurement Services, Inc and Ndal Manufacturing Industries Inc. | $0.00 |
| 1172 | Nelmar Security Packaging Systems Inc. | Nelmar Security Packaging Systems Inc.<br>3100 rue des Batisseurs<br>Terrebonne, QC J6Y 0A2 | Vitamin Shoppe Industries LLC | Supply Agreement, dated September 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Nelmar Security Packaging Systems Inc. | $0.00 |
| 1173 | Nelmar Security Packaging Systems Inc. | Nelmar Security Packaging Systems Inc.<br>3100 rue des Batisseurs<br>Terrebonne, QC J6Y 0A2 | Vitamin Shoppe Procurement Services, LLC | Supply Agreement, dated September 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Nelmar Security Packaging Systems Inc. | $0.00 |
| 1174 | Nelsons Bach USA Ltd. | Nelsons Bach USA Ltd.<br><br>21 High Street<br>North Andover, MA 01845 | Vitamin Shoppe Industries LLC | Unauthorized Sales of Bach Products Letter, dated January 17, 2025, by and between Vitamin Shoppe Industries LLC and Nelsons Bach USA Ltd. | $0.00 |
| 1175 | NeoCell Corporation | NeoCell Corporation<br>1301 Sawgrass Corporate Parkway<br>Fort Lauderdale, FL 33323 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 15, 2017, by and between Vitamin Shoppe Industries LLC and NeoCell Corporation | $0.00 |
| 1176 | Neopost USA Inc. | Neopost USA Inc.<br>478 Wheelers Farms Road<br>Milford, CT 06461 | Vitamin Shoppe Industries LLC | Purchase Agreement with Meter Rental Agreement, dated February 11, 2015, by and between Vitamin Shoppe Industries LLC and Neopost USA Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1177 | Netconcepts, LLC | Netconcepts, LLC<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | GravityStream Technology Statement of Work, dated August 17, 2009, by and between Vitamin Shoppe Industries LLC and Netconcepts, LLC | $0.00 |
| 1178 | NetSPI, Inc. | NetSPI, Inc.<br>800 Washington Avenue North, Suite 670<br>Minneapolis, MN 55401 | Vitamin Shoppe Industries LLC | 2012 PCI Compliance Gap Analysis, dated January 29, 2013, by and between Vitamin Shoppe Industries LLC and NetSPI, Inc. | $0.00 |
| 1179 | Neuliven Health, Inc. | Neuliven Health, Inc.<br>10171 Pacific Mesa Blvd, St 302<br>San Diego, CA 92121 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 21, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Neuliven Health, Inc. | $0.00 |
| 1180 | Never Too Hungover, LLC | Never Too Hungover, LLC<br>4085 W. Nevso Drive<br>Las Vegas, NV 89103 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 8, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Never Too Hungover, LLC | $0.00 |
| 1181 | New Chapter, Inc. | New Chapter, Inc.<br>90 Technology Drive<br>Brattleboro, VT 05301 | Vitamin Shoppe Industries LLC | Copyright Agreement, dated June 13, 2014, by and between Vitamin Shoppe Industries LLC and New Chapter, Inc. | $0.00 |
| 1182 | New Chapter, Inc. | New Chapter, Inc.<br>90 Technology Drive<br>Brattleboro, VT 05301 | Vitamin Shoppe Industries LLC | Purchase Terms Sheet, dated January 24, 2023, by and between Vitamin Shoppe Industries LLC and New Chapter, Inc. | $0.00 |
| 1183 | New Horizons | New Horizons<br>43 West 42Nd St.<br>New York, NY 10036 | Vitamin Shoppe Industries LLC | New Horizons Training Proposal & Order Acknowledgement, dated January 19, 2024, by and between Vitamin Shoppe Industries LLC and New Horizons | $0.00 |
| 1184 | New Nordic US Inc. | New Nordic US Inc.<br>1000 N.W. Street<br>Suite 1200<br>Wilmington, DE 19801 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 2, 2014, by and between Vitamin Shoppe Industries LLC and New Nordic US Inc. | $0.00 |
| 1185 | New Wave Enviro Products | New Wave Enviro Products<br>6595 S. Dayton, Suite 1000<br>Denver, CO 80246 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 24, 2011, by and between Vitamin Shoppe Industries LLC and New Wave Enviro Products | $0.00 |
| 1186 | New Whey Nutrition, LLC | New Whey Nutrition, LLC<br>5707 Dot Com Court, Suite 1079<br>Oviedo, FL 32765 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 7, 2014, by and between Vitamin Shoppe Industries LLC and New Whey Nutrition, LLC | $0.00 |
| 1187 | Newark Liberty International Airport Marriott | Newark Liberty International Airport Marriott<br>Newark Liberty International Airport<br>1 Hotel Road<br>Newark, NJ 07114 | Vitamin Shoppe Industries LLC | Group Sales Agreement, dated January 18, 2025, by and between Vitamin Shoppe Industries LLC and Newark Liberty International Airport Marriott | $0.00 |
| 1188 | Newegg Inc. | Newegg Inc.<br>16838 E. Gale Avenue<br>City of Industry, CA 91745 | Vitamin Shoppe Industries LLC | Newegg Marketplace Seller Agreement, dated September 11, 2014, by and between Vitamin Shoppe Industries LLC and Newegg Inc. | $0.00 |
| 1189 | Next Gen Health Solutions, LLC | Next Gen Health Solutions, LLC<br>500 Campus Drive Suite 203<br>Morganville, NJ 07751 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 24, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Next Gen Health Solutions, LLC | $0.00 |
| 1190 | Next Step Staffing LLC | Next Step Staffing LLC<br>725 River Road<br>#200<br>Edgewater, NJ 07020 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated May 5, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Next Step Staffing LLC | $0.00 |
| 1191 | Nextag | Nextag<br>Po Box 620<br>270 S. Carter St.<br>Okolona, MS 38860 | Vitamin Shoppe Industries LLC | Rate Change Confirmation, dated October 21, 2014, by and between Vitamin Shoppe Industries LLC and Nextag | $0.00 |
| 1192 | NextFoods, Inc. | NextFoods, Inc.<br>5480 Valmont Suite 250<br>Boulder, CO 80301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 26, 2016, by and between Vitamin Shoppe Procurement Services, LLC and NextFoods, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1193 | NGS Global Americas, LLC | NGS Global Americas, LLC
2603 Camino Ramon, Suite 200
San Ramon, CA 94583 | Vitamin Shoppe Industries LLC | Confirmation Letter for Head of CRM - The Vitamin Shoppe dated April 4, 2016, by and between Vitamin Shoppe Industries LLC and NGS Global Americas, LLC | $0.00 |
| 1194 | NGS Global Americas, LLC | NGS Global Americas, LLC
2603 Camino Ramon, Suite 200
San Ramon, CA 94583 | Vitamin Shoppe Industries LLC | Confirmation Letter for Head of Digital Product Management - The Vitamin Shoppe, dated April 4, 2016, by and between Vitamin Shoppe Industries LLC and NGS Global Americas, LLC | $0.00 |
| 1195 | Kilambe Coffee | Kilambe Coffee
5206-B Lyngate Ct
Burke, VA 22015 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 23, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Nicely Done Industries DBA Kilambe Coffee | $0.00 |
| 1196 | Nike Communications, Inc. | Nike Communications, Inc.
75 Broad Street, Suite 815
New York, NY 10004 | Vitamin Shoppe Industries LLC | Public Relations Agency Agreement, dated January 1, 2025, by and between Vitamin Shoppe Industries LLC and Nike Communications, Inc. | $0.00 |
| 1197 | Nitro Sports Supplements LLC | Nitro Sports Supplements LLC
1445 N. Fiesta Blvd, Suite #100
Suite # 100
Gilbert, AZ 85233 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and Nitro Sports Supplements LLC | $0.00 |
| 1198 | Nitta Gelatin NA, Inc. | Nitta Gelatin NA, Inc.
598 Airport Blvd., Suite 900
Morrisville, NC 27560 | Vitamin Shoppe Procurement Services, LLC | Trademark License Agreement, dated July 9, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Nitta Gelatin NA, Inc. | $0.00 |
| 1199 | NMHG Financial Services, Inc. | NMHG Financial Services, Inc.
2101 91st Street
North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Equipment Schedule - No Purchase Option, dated February 4, 2013, by and between Vitamin Shoppe Industries LLC and NMHG Financial Services, Inc. | $0.00 |
| 1200 | NNC LLC | NNC LLC
1 City Blvd, West, Suite 1440
Orange, CA 92868 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and NNC LLC | $0.00 |
| 1201 | Non-GMO Project | Non-GMO Project
1155 N State Street, Suite 502
Bellingham, WA 98225 | Vitamin Shoppe Industries LLC | Retailer Licensing Agreement, dated February 10, 2016, by and between Vitamin Shoppe Industries LLC and Non-GMO Project | $0.00 |
| 1202 | The Non-GMO Project | The Non-GMO Project
1155 N State Street
Suite 502
Bellingham, WA 98225 | Vitamin Shoppe Industries LLC | The Non-GMO Project Trademark License Agreement, dated July 18, 2018, by and between Vitamin Shoppe Industries LLC and Non-GMO Project | $0.00 |
| 1203 | Nordic Naturals, Inc. | Nordic Naturals, Inc.
94 Hangar Way
Watsonville, CA 95076 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 26, 2017, by and between Vitamin Shoppe Industries LLC and Nordic Naturals, Inc. | $0.00 |
| 1204 | Nordic Naturals, Inc. | Nordic Naturals, Inc.
94 Hangar Way
Watsonville, CA 95076 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated March 30, 2010, by and between Vitamin Shoppe Industries LLC and Nordic Naturals, Inc. | $0.00 |
| 1205 | Nordic Naturals | Nordic Naturals
94 Hangar Way
Watsonville, CA 95076 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of February 26, 2017, by and between Vitamin Shoppe Procurement Services, Inc. and Nordic Naturals | $0.00 |
| 1206 | North American Herb & Spice | North American Herb & Spice
13900 W. Polo Trail Drive
Lake Forest, IL 60045 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and North American Herb & Spice | $0.00 |
| 1207 | North American Herb & Spice LLC | North American Herb & Spice LLC
13900 W. Polo Trail Drive
Lake Forest, IL 60045 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated December 19, 2022, by and between Vitamin Shoppe Procurement Services, LLC and North American Herb & Spice LLC | $0.00 |
| 1208 | North American Herb & Spice LLC | North American Herb & Spice LLC
13900 W. Polo Trail Drive
Lake Forest, IL 60045 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated December 19, 2022, by and between Vitamin Shoppe Procurement Services, LLC and North American Herb & Spice LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1209 | NorthBound Nutrition, LLC | NorthBound Nutrition, LLC<br>2015 S. Morgan St., Suite 107<br>Granbury, TX 76048 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 20, 2017, by and between Vitamin Shoppe Procurement Services, LLC and NorthBound Nutrition, LLC | $0.00 |
| 1210 | Northwest Nutritional Foods LLC | Northwest Nutritional Foods LLC<br>10522 Lake City Way NE, Suite C104<br>Seattle, WA 98125 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Northwest Nutritional Foods LLC | $0.00 |
| 1211 | NOW Health Group, Inc. dba NOW Foods | NOW Health Group, Inc. dba NOW Foods<br>244 Knollwood Drive, Suite 300<br>Bloomingdale, IL 60108 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and NOW Health Group, Inc. dba NOW Foods | $0.00 |
| 1212 | NOW Health Group, Inc. | NOW Health Group, Inc.<br>244 Knollwood Drive, Suite 300<br>Bloomingdale, IL 60108 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated September 22, 2021, by and between Vitamin Shoppe Procurement Services, LLC and NOW Health Group, Inc. | $0.00 |
| 1213 | NuGo Nutrition | NuGo Nutrition<br>520 Second Street<br>Oakmont, PA 15139 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 11, 2012, by and between Vitamin Shoppe Industries LLC and NuGo Nutrition | $0.00 |
| 1214 | Nulab, Inc. | Nulab, Inc.<br>2151 Logan Street<br>Clearwater, FL 33765 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated June 5, 2015, by and between Vitamin Shoppe Industries LLC and Nulab, Inc. dba Nutrina | $0.00 |
| 1215 | Nuline Nutritionals, LLC | Nuline Nutritionals, LLC<br>112 West 34th, 18th Floor<br>New York, NY 10120 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 7, 2014, by and between Vitamin Shoppe Industries LLC and Nuline Nutritionals, LLC | $0.00 |
| 1216 | NuLiv Science USA, Inc. | NuLiv Science USA, Inc.<br>255 Paseo Tesoro<br>Walnut, CA 91789 | Vitamin Shoppe Procurement Services, LLC | Trademark Use and License Agreement, dated May 26, 2016, by and between Vitamin Shoppe Procurement Services, LLC and NuLiv Science USA, Inc. | $0.00 |
| 1217 | Numi Inc. LLC | Numi Inc. LLC<br>PO Box 20420<br>Oakland, CA 94620 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 13, 2013, by and between Vitamin Shoppe Industries LLC and Numi Inc. LLC | $0.00 |
| 1218 | Numina Group Incorporated | Numina Group Incorporated<br>10331 Werch Drive<br>Woodridge, IL 60517 | Vitamin Shoppe Procurement Services, LLC | Software Support Agreement, dated June 17, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Numina Group Incorporated | $0.00 |
| 1219 | Numina Group, Incorporated | Numina Group, Incorporated<br>10331 Werch Drive<br>Woodridge, IL 60517 | Vitamin Shoppe Industries LLC | NUMINA SOFTWARE SUPPORT AGREEMENT, dated June 17, 2019, by and between Vitamin Shoppe Industries LLC and Numina Group, Incorporated | $0.00 |
| 1220 | NuNaturals Inc | NuNaturals Inc<br>2220 W. 2nd Ave<br>#1<br>Eugene, OR 97402 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 10, 2012, by and between Vitamin Shoppe Industries LLC and NuNaturals Inc | $0.00 |
| 1221 | Nutiva | Nutiva<br>213 West Cutting Blvd<br>Richmond, CA 94804 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and Nutiva | $3,489.01 |
| 1222 | NutraBio Labs, Inc | NutraBio Labs, Inc<br>564 Lincoln Boulevard<br>Middlesex, NJ 08846 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 25, 2017, by and between Vitamin Shoppe Procurement Services, LLC and NutraBio Labs, Inc | $0.00 |
| 1223 | Nutraceutical Corporation | Nutraceutical Corporation<br>1400 Kearns Blvd<br>Park City, UT 84060 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Purchase Agreement, dated March 1, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Nutraceutical Corporation | $0.00 |
| 1224 | NutraFusion Nutritionals | NutraFusion Nutritionals<br>500 Memorial Dr<br>Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 16, 2011, by and between Vitamin Shoppe Industries LLC and NutraFusion Nutritionals | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1225 | Nutramax Laboratories Consumer Care, Inc. | Nutramax Laboratories Consumer Care, Inc. 2208 Lakeside Blvd. Edgewood, MD 21040 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 3, 2018, by and between Vitamin Shoppe Industries LLC and Nutramax Laboratories Consumer Care, Inc. | $0.00 |
| 1226 | Nutramax Laboratories Consumer Care, Inc. | Nutramax Laboratories Consumer Care, Inc. 2208 Lakeside Blvd. Edgewood, MD 21040 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 12, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Nutramax Laboratories Consumer Care, Inc. | $0.00 |
| 1227 | NutraSky LLC | NutraSky LLC P.O. Box 6145 Indianapolis, IN 46206-6145 | Vitamin Shoppe Procurement Services, LLC | Mutual Confidentiality Agreement, dated October 24, 2024, by and between Vitamin Shoppe Industries LLC and NutraSky LLC | $0.00 |
| 1228 | Nutravail LLC | Nutravail LLC 14790 Flint Lee Road Chantilly, VA 20151 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Private Label Manufacturing And Supply Agreement, July 1, 2020, by and between Vitamin Shoppe Industries LLC and Nutravail LLC | $0.00 |
| 1229 | Nutrawise Corporation | Nutrawise Corporation 9600 Toledo Way Irvine, CA 92618 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 29, 2017, by and between Vitamin Shoppe Industries LLC and Nutrawise Corporation | $0.00 |
| 1230 | Nutrex Hawaii, Inc. | Nutrex Hawaii, Inc. 73-4460 Queen Kaahumanu Hwy #102 Kailua-Kona, HI 96740 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 13, 2012, by and between Vitamin Shoppe Industries LLC and Nutrex Hawaii, Inc. | $0.00 |
| 1231 | Nutrex Research, Inc. | Nutrex Research, Inc. 579 South Econ Circle Oviedo, FL 32765 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 20, 2016, by and between Vitamin Shoppe Industries LLC and Nutrex Research, Inc. | $0.00 |
| 1232 | Nutriforce Nutrition | Nutriforce Nutrition 14620 Nw 60 Avenue Miami Lakes, FL 33014 | Vitamin Shoppe Industries LLC | Standard Form of Agreement Between Owner and Contractor for Construction Projects of Limited Scope where the basis of payment is a Stipulated Sum, dated November 4, 2014, by and between The Terracon Group, Inc. and Nutriforce Nutrition | $0.00 |
| 1233 | NutriForce Nutrition | NutriForce Nutrition 14620 Nw 60 Avenue Miami Lakes, FL 33014 | Vitamin Shoppe Industries LLC | SAGE Project M879 Rev 1 - Facility Overview and Roadmap Discussions, dated August 18, 2015, by and between Vitamin Shoppe Industries LLC and NutriForce Nutrition | $0.00 |
| 1234 | NutriGold Inc | NutriGold Inc 1467 W 105N Orem, UT 84057 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 10, 2018, by and between Vitamin Shoppe Procurement Services, LLC and NutriGold Inc | $0.00 |
| 1235 | Nutrikel, LLC | Nutrikel, LLC 65 Cardinal Drive Glastonbury, CT 6033 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement, dated January 28, 2014, by and between Vitamin Shoppe Florida, LLC and Nutrikel, LLC | $0.00 |
| 1236 | Nutrition 53, Inc. | Nutrition 53, Inc. 3706 Mt. Diablo Blvd. Lafayette, CA 94549 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 27, 2017, by and between Vitamin Shoppe Industries LLC and Nutrition 53, Inc. | $0.00 |
| 1237 | NutriBiotic | NutriBiotic 865 Parallel Dr Lakeport, CA 95453 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Industries LLC and Nutrition Resource Inc. dba NutriBiotic | $0.00 |
| 1238 | Nutrivo, LLC | Nutrivo, LLC 1785 N. Edgelawn Drive Aurora, IL 60506 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated May 29, 2018, by and between Vitamin Shoppe Procurement Services, Inc. and Nutrivo, LLC | $0.00 |
| 1239 | Nutrivo, LLC | Nutrivo, LLC 1785 N. Edgelawn Drive Aurora, IL 60506 | Vitamin Shoppe Procurement Services, LLC | Addendum No. 1 to Private Label Manufacturing and Supply Agreement, dated June 16, 2020, by and between Vitamin Shoppe Procurement Services LLC and Nutrivo, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1240 | Nutrition Training Systems, LLC d/b/a Muscleology | Nutrition Training Systems, LLC d/b/a Muscleology 3901 SW 47 AVE # 409 Davie, FL 33314 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated June 13, 2011, by and between Vitamin Shoppe Industries LLC and Nutrition Training Systems, LLC d/b/a Muscleology | $0.00 |
| 1241 | Nutritional Brands | Nutritional Brands 1610 W. Whispering Wind Drive Phoenix, AZ 85085 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and Nutritional Brands | $0.00 |
| 1242 | Nutritional PL, Inc. | Nutritional PL, Inc. Gene Tracy 1610 W. Whispering Wind Drive Phoenix, AZ 85085 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated August 29, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Nutritional PL, Inc. | $0.00 |
| 1243 | Nutritional Supply Corp | Nutritional Supply Corp 317 Industrial Circle Liberty, TX 77575 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 5, 2013, by and between Vitamin Shoppe Industries LLC and Nutritional Supply Corp | $0.00 |
| 1244 | Nutritional Therapeutics, Inc. | Nutritional Therapeutics, Inc. 63 Mall Drive, Suite A Commack, NY 11725 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 4, 2010, by and between Vitamin Shoppe Industries LLC and Nutritional Therapeutics, Inc. | $0.00 |
| 1245 | Nutrivo LLC | Nutrivo LLC 1785 N. Edgelawn Drive Aurora, IL 60506 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 26, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Nutrivo LLC | $0.00 |
| 1246 | Nutrivo, LLC | Nutrivo, LLC 1785 N. Edgelawn Drive Aurora, IL 60506 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated May 29, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Nutrivo, LLC | $0.00 |
| 1247 | Nuts 'N More | Nuts 'N More 10 Almeida Street East Providence, RI 02914 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 11, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Nuts 'N More | $0.00 |
| 1248 | NUUN and CO. Inc. | NUUN and CO. Inc. 800 Maynard Ave S Suite 102 Seattle, WA 98122 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and NUUN and CO. Inc. | $0.00 |
| 1249 | NuWest Logistics, LLC | NuWest Logistics, LLC 190 East Main Street Huntington, NY 11743 | Vitamin Shoppe Industries LLC | Agreement, dated April 2016, by and between Vitamin Shoppe Industries LLC and NuWest Logistics, LLC | $0.00 |
| 1250 | NuZee, Inc. | NuZee, Inc. 2865 Scott St #101 Vista, CA 92081 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 26, 2017, by and between Vitamin Shoppe Procurement Services, LLC and NuZee, Inc. | $0.00 |
| 1251 | NWC Naturals Pet Products LLC | NWC Naturals Pet Products LLC 27071 Cabot Rd. 117 Laguna Hills, CA 92653 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 13, 2014, by and between Vitamin Shoppe Industries LLC and NWC Naturals Pet Products LLC | $0.00 |
| 1252 | Oceanblue LLC | Oceanblue LLC 6501 Congress Ave Boca Raton, FL 33487 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 29, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Oceanblue LLC | $0.00 |
| 1253 | Oh My Spice, LLC | Oh My Spice, LLC 1599 Superior Ave. Unit B-3 Costa Mesa, CA 92627 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 14, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Oh My Spice, LLC | $0.00 |
| 1254 | Oh My Spice, LLC. | Oh My Spice, LLC. 1599 Superior Ave. Unit B-3 Costa Mesa, CA 92627 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 14, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Oh My Spice, LLC | $0.00 |
| 1255 | Ola Loa | Ola Loa 1555 Burke Ave. Unit K San Francisco, CA 94124 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 20, 2010, by and between Vitamin Shoppe Industries LLC and Ola Loa | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1256 | Old Dominion Mechanical LLC | Old Dominion Mechanical LLC<br>9954 Mayland Dr<br>SUITE 2150<br>Richmond, VA 23233 | Vitamin Shoppe Industries LLC | Proposal # 24-34844, dated November 13, 2024, by and between Vitamin Shoppe Industries LLC and Old Dominion Mechanical LLC | $0.00 |
| 1257 | Oliver Wyman Actuarial Consulting, Inc. | Oliver Wyman Actuarial Consulting, Inc.<br>1166 Avenue of the Americas, 28th Floor<br>New York, NY 10036-2708 | Vitamin Shoppe Industries LLC | Actuarial Analysis, dated January 4, 2019 by and between Vitamin Shoppe Industries LLC and Oliver Wyman Actuarial Consulting, Inc. | $0.00 |
| 1258 | Olivina Napa Valley LLC | Olivina Napa Valley LLC<br>3343 Aspen Grove Drive<br>Suite 200<br>Franklin, TN 37067 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated December 19, 2014, by and between Vitamin Shoppe Industries LLC and Olivina Napa Valley LLC | $0.00 |
| 1259 | Olly Public Benefit Corporation | Olly Public Benefit Corporation<br>1169 Gorgas Ave.<br>A<br>San Francisco, CA 94129 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 10, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Olly Public Benefit Corporation | $0.00 |
| 1260 | Olympian Labs | Olympian Labs<br>16641 N 91st Street<br>Suite 101<br>Scottsdale, AZ 85260 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 1, 2017, by and between Vitamin Shoppe Industries LLC and Olympian Labs | $0.00 |
| 1261 | Omega Products, Inc. | Omega Products, Inc.<br>3355 Enterprise Avenue, Suite 160<br>Fort Lauderdale, FL 33331 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 13, 2011, by and between Vitamin Shoppe Industries LLC and Omega Products, Inc. | $0.00 |
| 1262 | OmniActive Health Technologies Ltd | OmniActive Health Technologies Ltd<br>Cybertech House, Ground Floor, J B Sawant Marg,<br>Wagle Industrial Estate<br>Thane (West), MH 400604 | Betancourt Sports Nutrition, LLC | Trademark License Agreement, dated January 26, 2016, by and between Betancourt Sports Nutrition, LLC and OmniActive Health Technologies Ltd | $0.00 |
| 1263 | OmniActive Health Technologies Ltd | OmniActive Health Technologies Ltd<br>Phoenix House, Fifth Floor, 462, S B Marg, Lower Parel<br>Mumbai, 400 013 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated November 30, 2017, by and between Vitamin Shoppe Industries LLC and OmniActive Health Technologies Ltd | $0.00 |
| 1264 | Omojo Health USA Inc. | Omojo Health USA Inc.<br>333 North Hill Blvd.<br>Burlington, WA 98233 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 30, 2014, by and between Vitamin Shoppe Industries LLC and Omojo Health USA Inc. | $0.00 |
| 1265 | On Shelf Availability Retail Services (OSA) | On Shelf Availability Retail Services (OSA)<br>201 S 19Th St<br>Suite P<br>Rogers, AR 72758 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Reset Proposal Agreement, dated March 29, 2017, by and between Vitamin Shoppe Industries LLC and On Shelf Availability Retail Services (OSA) | $0.00 |
| 1266 | OnDemand Resources, LLC | OnDemand Resources, LLC<br>5863 Free Union Rd<br>Free Union, VA 22940 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement, dated November 3, 2016, by and between Vitamin Shoppe Procurement Services, LLC and OnDemand Resources, LLC | $0.00 |
| 1267 | One Point Logistics, Inc. | One Point Logistics, Inc.<br>159 4th Avenue North<br>Nashville, TN 37219 | Vitamin Shoppe Procurement Services, LLC | BROKER/SHIPPER TRANSPORTATION AGREEMENT, dated October 7, 2019, by and between Vitamin Shoppe Procurement Services, LLC and One Point Logistics, Inc. | $0.00 |
| 1268 | One Up Innovations, Inc. | One Up Innovations, Inc.<br>2745 Bankers Industrial Dr.<br>Atlanta, GA 30360 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 18, 2011, by and between Vitamin Shoppe Industries LLC and One Up Innovations, Inc. | $0.00 |
| 1269 | Only Natural, Inc. | Only Natural, Inc.<br>31 Saratoga Blvd<br>Island Park, NY 11558 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 12, 2011, by and between Vitamin Shoppe Industries LLC and Only Natural, Inc. | $0.00 |
| 1270 | Only What You Need, Inc. | Only What You Need, Inc.<br>100 Passaic Avenue, Suite 100<br>Fairfield, NJ 07004 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 5, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Only What You Need, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1271 | Onnit Labs, LLC | Onnit Labs, LLC<br>4401 Freidrich Lane<br>Suite 302<br>Austin, TX 78744 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated August 29, 2017, by and between Vitamin Shoppe Industries LLC and Onnit Labs, LLC | $0.00 |
| 1272 | Onnit Labs, LLC | Onnit Labs, LLC<br>4401 Freidrich Lane<br>Suite 302<br>Austin, TX 78744 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 19, 2014, by and between Vitamin Shoppe Industries LLC and Onnit Labs, LLC | $0.00 |
| 1273 | Onnit Labs, LLC | Onnit Labs, LLC<br>4401 Freidrich Lane<br>Suite 302<br>Austin, TX 78744 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated September 22, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Onnit Labs, LLC | $0.00 |
| 1274 | Onnit Labs, LLC | Onnit Labs, LLC<br>4401 Freidrich Lane<br>Suite 302<br>Austin, TX 78744 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated February 25, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Onnit Labs, LLC | $0.00 |
| 1275 | Onnit Labs, LLC | Onnit Labs, LLC<br>4401 Freidrich Lane<br>Suite 302<br>Austin, TX 78744 | Vitamin Shoppe Procurement Services, LLC | Certificate of Completion, dated March 6, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Onnit Labs, LLC | $0.00 |
| 1276 | Ontario Refrigeration Service, Inc. | Ontario Refrigeration Service, Inc.<br>5824 South 25th Street<br>Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Service Agreement, dated August 17, 2017, by and between Vitamin Shoppe Industries LLC and Ontario Refrigeration Service, Inc. | $8,597.00 |
| 1277 | Oona Health | Oona Health<br>803 Washington Street<br>New York, NY 10014 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement, dated July 5, 2012, by and between Vitamin Shoppe Procurement Services, LLC and Oona Health | $0.00 |
| 1278 | Optimize Hire, LLC | Optimize Hire, LLC<br>7413 Six Forks Road, Suite 144<br>Raleigh, NC 27615 | Vitamin Shoppe Procurement Services, LLC | License Agreement, dated September 2, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Optimize Hire, LLC | $0.00 |
| 1279 | Optimizely, Inc. | Optimizely, Inc.<br>631 Howard Street, Suite 100<br>San Francisco, CA 94105 | Vitamin Shoppe Industries LLC | Service Agreement, dated July 13, 2013, by and between Vitamin Shoppe Industries LLC and Optimizely, Inc. | $0.00 |
| 1280 | Optimum Nutrition | Optimum Nutrition<br>975 Meridian Lake Drive<br>Aurora, IL 60504 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement, dated March 13, 2013 by and between Vitamin Shoppe Industries Inc. and Optimum Nutrition | $0.00 |
| 1281 | Option Three Consulting Pvt. Ltd. | Option Three Consulting Pvt. Ltd.<br>2101 915 St.<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Trial and Test Agreement, dated December 12, 2016, by and between Vitamin Shoppe Industries LLC and Option Three Consulting Pvt. Ltd. | $0.00 |
| 1282 | Optiv Security Inc. | Optiv Security Inc.<br>Po Box 561618<br>Denver, CO 80256 | Vitamin Shoppe Industries LLC | Corporate Internal Assessment, dated February 16, 2016, by and between Vitamin Shoppe Industries LLC and Optiv Security Inc. | $0.00 |
| 1283 | Optiv Security Inc. | Optiv Security Inc.<br>Po Box 561618<br>Denver, CO 80256 | Vitamin Shoppe Industries LLC | Corporate Wireless Assessment, dated February 16, 2016, by and between Vitamin Shoppe Industries LLC and Optiv Security Inc. | $0.00 |
| 1284 | Optiv Security Inc. | Optiv Security Inc.<br>Po Box 561618<br>Denver, CO 80256 | Vitamin Shoppe Industries LLC | Stores Assessment, dated February 16, 2016, by and between Vitamin Shoppe Industries LLC and Optiv Security Inc. | $0.00 |
| 1285 | Optiv Security Inc. | Optiv Security Inc.<br>Po Box 561618<br>Denver, CO 80256 | Vitamin Shoppe Industries LLC | CHANGE ORDER (CO) #1 PCI Penetration Test and ASM Management Services- Additional Scope, dated September 4, 2024, by and between Vitamin Shoppe Industries LLC and Optiv Security Inc. | $14,151.42 |
| 1286 | Optiv Security Inc. | Optiv Security Inc.<br>300 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Attestation of Compliance for Report on Compliance - Merchants, dated August 29, 2024, by and between Vitamin Shoppe Industries LLC and Optiv Security Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1287 | Oracle | Oracle<br>Po Box 203448<br>Dallas, TX 753203448 | Vitamin Shoppe Industries LLC | Master Purchase Order Exception Form (POEF1), dated February 27, 2015, by and between Vitamin Shoppe Industries LLC and Oracle | $94,078.87 |
| 1288 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Ordering Document, dated January 28, 2021, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 1289 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Oracle Executable Quote, dated May 31, 2016, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 1290 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Oracle Ordering Document, dated August 1, 2017, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 1291 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Professional Services Order Document, dated February 28, 2025, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 1292 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Oracle Ordering Document, dated August 31, 2023, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 1293 | Oral Essentials, Inc. | Oral Essentials, Inc.<br>436 N. Roxbury Drive, Suite #202<br>Beverly Hills, CA 90210 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 17, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Oral Essentials, Inc. | $0.00 |
| 1294 | Orange Peel Enterprises, Inc. | Orange Peel Enterprises, Inc.<br>2183 Ponce de Leon Circle<br>Vero Beach, FL 32960 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated June 11, 2014, by and between Vitamin Shoppe Industries LLC and Orange Peel Enterprises, Inc. | $0.00 |
| 1295 | ORB Life Sciences, LLC | ORB Life Sciences, LLC<br>221 S. Cherokee Street<br>Denver, CO 80223 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 26, 2017, by and between Vitamin Shoppe Procurement Services, LLC and ORB Life Sciences, LLC | $0.00 |
| 1296 | OrderGroove, Inc. | OrderGroove, Inc.<br>75 Broad St., 23rd Floor<br>New York, NY 10004 | Vitamin Shoppe Industries LLC | Master Service Agreement, dated September 30, 2014, by and between Vitamin Shoppe Industries LLC and OrderGroove, Inc. | $69,315.07 |
| 1297 | Oregon's Wild Harvest | Oregon's Wild Harvest<br>39831 HWY 26<br>Sandy, OR 97055 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 28, 2013, by and between Vitamin Shoppe Industries LLC and Oregon's Wild Harvest | $0.00 |
| 1298 | Orgain, Inc. | Orgain, Inc.<br>PO Box 4918<br>Irvine, CA 92616 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and Orgain, Inc. | $0.00 |
| 1299 | Organic Food Bar, Inc. | Organic Food Bar, Inc.<br>209 South Stephanie Street, B235<br>Henderson, NV 89012 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 13, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Organic Food Bar, Inc. | $0.00 |
| 1300 | ORGANIC INDIA USA | ORGANIC INDIA USA<br>944 Pearl St<br>Boulder, CO 80302 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and ORGANIC INDIA USA | $0.00 |
| 1301 | Organifi LLC | Organifi LLC<br>7535 Metropolitan Dr<br>San Diego, CA 92108 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 30, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Organifi LLC | $0.00 |
| 1302 | Origin Labs | Origin Labs<br>946 US RT 2<br>Wilton, ME 04294 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 27, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Origin Labs | $0.00 |
| 1303 | Orkin LLC | Orkin LLC<br>10813 Midlothian Turnpike<br>North Chesterfield, VA 23235 | Vitamin Shoppe Industries LLC | Pest Control Contract, dated July 15, 2013, by and between Vitamin Shoppe Industries LLC and Orkin LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1304 | Orkin Pest Control | Orkin Pest Control<br>10813 Midlothian Turnpike<br>North Chesterfield, VA 23235 | Vitamin Shoppe Industries LLC | Orkin Pest Control Commercial Services Agreement, dated July 31, 2020, by and between Vitamin Shoppe Industries LLC and Orkin Pest Control | $89.60 |
| 1305 | OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA<br>11 Broadway<br>New York, NY 10004 | Vitamin Shoppe Industries LLC | Orthodox Union Private Label Agreement, dated March 2, 2021, by and between Vitamin Shoppe Industries LLC and OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | $0.00 |
| 1306 | OxyLife Nutritional Supplements Inc. | OxyLife Nutritional Supplements Inc.<br>P.O. Box 6451<br>Chula Vista, CA 91909 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 7, 2015, by and between Vitamin Shoppe Procurement Services, LLC and OxyLife Nutritional Supplements Inc. | $0.00 |
| 1307 | Pacific Health Labs | Pacific Health Labs<br>100 Matawan Road Suite 150<br>Matawan, NJ 07747 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated December 1, 2017, by and between Vitamin Shoppe Industries LLC and Pacific Health Labs | $0.00 |
| 1308 | Pacific World Corp. | Pacific World Corp.<br>25800 Commercentre Drive<br>Lake Forest, CA 92630 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 20, 2011, by and between Vitamin Shoppe Industries LLC and Pacific World Corp. | $0.00 |
| 1309 | Pacificore Construction | Pacificore Construction<br>18201 Mcdurmott W Suite B<br>Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Construction Agreement, dated February 27, 2015, by and between Vitamin Shoppe Industries LLC and Pacificore Construction | $0.00 |
| 1310 | Package All Corp | Package All Corp<br>730 Bev Road<br>Suite 2<br>Boardman, OH 44512 | Vitamin Shoppe Procurement Services, LLC | Addendum - Tooling Agreement, dated August 31, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Package All Corp | $0.00 |
| 1311 | Package All Corporation | Package All Corporation<br>655 Church Street<br>Bayport, NY 11705 | Vitamin Shoppe Procurement Services, LLC | Supply Partnership Agreement, dated January 1, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Package All LLC | $0.00 |
| 1312 | Packaging Corporation of America | Packaging Corporation of America<br>Po Box 12406<br>Newark, NJ 71013506 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated October 1, 2014, by and between Vitamin Shoppe Industries LLC and Packaging Corporation of America | $0.00 |
| 1313 | Paleo Ethics Inc. | Paleo Ethics Inc.<br>3318 Second Street<br>Cornwall, ON KWH658<br>Canada | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, December 30, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Paleo Ethics Inc. | $0.00 |
| 1314 | PaleoEthics Inc. | PaleoEthics Inc.<br>3318 Second Street<br>Cornwall, ON KG#658<br>Canada | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, December 30, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Paleo Ethics Inc. | $0.00 |
| 1315 | Pantera LLC | Pantera LLC<br>Po Box 26657<br>Scottsdale, AZ 85255 | Vitamin Shoppe Industries LLC | Pantera Document Management Services Agreement, dated May 13, 2014, by and between Vitamin Shoppe Industries LLC and Pantera LLC | $0.00 |
| 1316 | Pantera LLC | Pantera LLC<br>PO BOX 26657<br>Scottsdale, AZ 85255 | Vitamin Shoppe Industries LLC | Technology Services Agreement, dated June 16, 2014, by and between Vitamin Shoppe Industries LLC and Pantera LLC | $0.00 |
| 1317 | Panthera Pharmaceuticals | Panthera Pharmaceuticals<br>11 A Lincoln Street<br>Copiague, NY 11726 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated June 27, 2011, by and between Vitamin Shoppe Industries LLC and Panthera Pharmaceuticals | $0.00 |
| 1318 | Papa & Barkley Essentials, LLC | Papa & Barkley Essentials, LLC<br>303 S Broadway<br>Suite 200-320<br>Denver, CO 80209 | Vitamin Shoppe Industries LLC | Proposition 65 Indemnification Letter Agreement, dated March 11, 2021, by and between Vitamin Shoppe Industries LLC and Papa & Barkley Essentials, LLC | $0.00 |
| 1319 | Papa & Barkley, Essentials, LLC | Papa & Barkley, Essentials, LLC<br>303 S Broadway, Suite 200-320<br>Denver, CO 80209 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 29, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Papa & Barkley, Essentials, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1320 | Paracelsus Labs Inc. | Paracelsus Labs Inc.<br>PO Box 7277<br>Boulder, CO 80306 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 25, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Paracelsus Labs Inc. | $0.00 |
| 1321 | Paradise Herbs & Essentials | Paradise Herbs & Essentials<br>19051 Goldenwest St.<br>104-306<br>Huntington Beach, CA 92648 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 1, 2012, by and between Vitamin Shoppe Industries LLC and Paradise Herbs & Essentials | $0.00 |
| 1322 | Paramount Beauty Distributing Associates Inc. | Paramount Beauty Distributing Associates Inc.<br>41 Mercedes Way Unit 34<br>Edgewood, NY 11717 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 27, 2012, by and between Vitamin Shoppe Industries LLC and Paramount Beauty Distributing Associates Inc. | $0.00 |
| 1323 | Parfums de Coeur, Ltd. | Parfums de Coeur, Ltd.<br>6 High Ridge Park Floor C2<br>Stamford, CT 06902 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 12, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Parfums de Coeur, Ltd. | $0.00 |
| 1324 | Park Place Technologies | Park Place Technologies<br>C/O Ssg Management Llc<br>204 N Howard<br>Tampa, FL 33606 | Vitamin Shoppe Industries LLC | Statement Of Work Data Center Hardware Maintenance, dated July 2, 2014, by and between Vitamin Shoppe Industries LLC and Park Place Technologies | $0.00 |
| 1325 | Partnership Staffing Incorporated | Partnership Staffing Incorporated<br>Po Box 823461<br>Philadelphia, PA 191823461 | Vitamin Shoppe Industries LLC | Staffing Services Agreement, dated March 19, 2013, by and between Vitamin Shoppe Industries LLC and Partnership Staffing Incorporated | $0.00 |
| 1326 | Pauling Labs Inc | Pauling Labs Inc<br>4550 Birch-bay Lynden Road<br>PMB 1188<br>Blaine, WA 98230 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 7, 2014, by and between Vitamin Shoppe Industries LLC and Pauling Labs Inc | $0.00 |
| 1327 | Paychex of New York LLC | Paychex of New York LLC<br>General Post Office<br>Po Box 29769<br>New York, NY 100879769 | Vitamin Shoppe Industries LLC | Expense Wire Terms and Conditions Agreement, dated June 18, 2015, by and between Vitamin Shoppe Industries LLC and Paychex of New York LLC | $0.00 |
| 1328 | PayFlex Systems USA, Inc. | PayFlex Systems USA, Inc.<br>10802 Farnam Drive, Suite 100<br>Omaha, NE 68154 | Vitamin Shoppe Industries LLC | Administrative Services Agreement, dated October 26, 2016, by and between Vitamin Shoppe Industries LLC and PayFlex Systems USA, Inc. | $0.00 |
| 1329 | Payment Processing Services, LLC | Payment Processing Services, LLC<br>236 Carmichael Way, Suite 300<br>Chesapeake, VA 23322 | Vitamin Shoppe Industries LLC | Agreement (Limited to One Item Only), dated August 20, 2014, by and between Vitamin Shoppe Industries LLC and Payment Processing Services, LLC | $0.00 |
| 1330 | Paymentech, LLC | Paymentech, LLC<br>8181 Communications Pkwy<br>Plano, TX 75024 | Vitamin Shoppe Industries LLC | Merchant Agreement, dated August 13, 2020, by and between Vitamin Shoppe Industries LLC and Paymentech, LLC | $0.00 |
| 1331 | Paymentech, LLC | Paymentech, LLC<br>8181 Communications Pkwy<br>Plano, TX 75024 | Vitamin Shoppe Industries LLC | Paymentech, LLC Select Merchant Payment Instrument Processing Agreement, dated November 7, 2018, by and between Vitamin Shoppe Industries LLC and Paymentech, LLC | $0.00 |
| 1332 | Paymentech, LLC | Paymentech, LLC<br>8181 Communications Parkway<br>Plano, TX 75024 | Vitamin Shoppe Industries LLC | Referral Agreement, dated April 19, 2021, by and between Vitamin Shoppe Industries LLC and Paymentech, LLC | $0.00 |
| 1333 | Paymentech, LLC | Paymentech, LLC<br>14221 Dallas Parkway<br>Dallas, TX 75254 | Vitamin Shoppe Industries LLC | Select Merchant Payment Instrument Processing Agreement, dated November 16, 2012, by and between Vitamin Shoppe Industries LLC and Paymentech, LLC | $0.00 |
| 1334 | Paymentech, LLC | Paymentech, LLC<br>4 Northeastern Boulevard<br>, NH 03079 | Vitamin Shoppe Industries LLC | US Territories Addendum to the Select Merchant Payment Instrument Processing Agreement, dated June 8, 2015, by and between Vitamin Shoppe Industries LLC and Paymentech, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1335 | Paymentech, LLC | Paymentech, LLC<br>8181 Communications Pkwy<br>Plano, TX 75024 | Vitamin Shoppe Mariner, LLC | Merchant Agreement, dated July 1, 2019, by and between Vitamin Shoppe Industries LLC, Vitamin Shoppe Mariner, Inc. and Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. | $0.00 |
| 1336 | Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. | Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A.<br>8181 Communications Pkwy<br>Plano, TX 75024 | Vitamin Shoppe Industries LLC | Schedule A-1 to Merchant Agreement, dated August 14, 2018, by and between Vitamin Shoppe Industries LLC and Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. | $0.00 |
| 1337 | PayPal CA Limited | PayPal CA Limited<br>Brunswick House, 44 Chipman Hill Suite 1000<br>Saint John, NB E2L 2A9 | Vitamin Shoppe Industries LLC | Accession Agreement to Merchant Agreement, dated January 1, 2013, by and between Vitamin Shoppe Industries LLC and PayPal CA Limited | $0.00 |
| 1338 | PayPal, Inc. | PayPal, Inc.<br>eBay Park North, 2211 North First Street<br>San Jose, CA 35131 | Vitamin Shoppe Industries LLC | Amendment to Merchant Agreement (Seller Protection Policy Extension), dated January 1, 2013, by and between Vitamin Shoppe Industries LLC and PayPal, Inc. | $0.00 |
| 1339 | PBO SKINCARE, Revive Collagen | PBO SKINCARE, Revive Collagen<br>85 Great Portland Street<br>London , W1W 7LT | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 3, 2024, by and between Vitamin Shoppe Procurement Services, LLC and PBO SKINCARE, Revive Collagen | $0.00 |
| 1340 | Peaceful Mountain, Inc. | Peaceful Mountain, Inc.<br>201 Apple Blvd<br>Woodbine, IA 51579 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Peaceful Mountain, Inc. | $0.00 |
| 1341 | Pear | Pear<br>5995 Wilcox Place<br>Suite A<br>Dublin, OH 43016 | Vitamin Shoppe Industries LLC | Joint Product Development Plan, dated March 12, 2015, by and between Vitamin Shoppe Industries LLC and Pear | $0.00 |
| 1342 | Pear Therapeutics | Pear Therapeutics<br>1000 W. Maude Ave<br>Sunnyvale, CA 94085 | Vitamin Shoppe Industries LLC | Joint Product Development Plan, dated February 3, 2015, by and between Vitamin Shoppe Industries LLC and Pear Therapeutics, Inc. | $0.00 |
| 1343 | Pear Therapeutics, Inc. | Pear Therapeutics, Inc.<br>55 Temple Place, 3rd Floor<br>Boston, MA 02111 | Vitamin Shoppe Industries LLC | Collaboration Agreement, dated December 19, 2014, by and between Vitamin Shoppe Industries LLC and Pear Therapeutics, Inc. | $0.00 |
| 1344 | Peico, Inc. | Peico, Inc.<br>16366 Collection Center Drvie<br>Chicago, IL 60693 | Vitamin Shoppe Industries LLC | MultiSight Video Service Agreement, dated January 12, 2017, by and between Vitamin Shoppe Industries LLC and Peico, Inc. | $0.00 |
| 1345 | Penta Water LLC | Penta Water LLC<br>1601 E. Steel Road<br>Colton, CA 92324 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 1, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Penta Water LLC | $0.00 |
| 1346 | Perceptyx, Inc. | Perceptyx, Inc.<br>28765 Single Oak Dr #250<br>Temecula, CA 92590 | Vitamin Shoppe Industries LLC | Master License and Services Agreement, dated November 2, 2020, by and between Vitamin Shoppe Industries LLC and Perceptyx, Inc. | $0.00 |
| 1347 | Perfect Shaker Inc. | Perfect Shaker Inc.<br>369 Lang Blvd<br>Grand Island, NY 14072 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 15, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Perfect Shaker Inc. | $0.00 |
| 1348 | Perficient | Perficient<br>Box 207094<br>Dallas, TX 753207094 | Vitamin Shoppe Industries LLC | Statement of Work Form, dated May 9, 2018, by and between Vitamin Shoppe Industries, LLC and Perficient, Inc. | $11,440.00 |
| 1349 | Perficient, Inc. | Perficient, Inc.<br>555 Maryville University Dr.<br>Suite 600<br>St. Louis, MO 63141 | Vitamin Shoppe Procurement Services, LLC | Perficient Digital Implementation Statement of Work, dated May 8, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Perficient, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|--------------------------|-------------|
| 1350 | Perficient, Inc. | Perficient, Inc.<br>555 Maryville University Dr.<br>Suite 600<br>St. Louis, MO 63141 | Vitamin Shoppe Industries LLC | Statement of Work for COGNOS Reports, dated December 4, 2015, by and between Vitamin Shoppe Industries LLC and Perficient, Inc. | $0.00 |
| 1351 | Perficient, Inc. | Perficient, Inc.<br>520 Maryville Centre Drive<br>Suite 400<br>St. Louis, MO 63141 | Vitamin Shoppe Industries LLC | VITAMIN SHOPPE INDUSTRIES INC. MASTER SERVICES AGREEMENT, dated September 11, 2012, by and between Vitamin Shoppe Industries LLC and Perficient, Inc. | $0.00 |
| 1352 | Perficient, Inc. | Perficient, Inc.<br>555 Maryville University Dr.<br>Suite 600<br>St. Louis, MO 63141 | Vitamin Shoppe Procurement Services, LLC | Statement of Work for COGNOS Reports, dated February 23, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Perficient, Inc. | $0.00 |
| 1353 | Performance Brands | Performance Brands<br>905 Shotgun Rd.<br>Fort Lauderdale, FL 33326 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 29, 2014, by and between Vitamin Shoppe Industries LLC and Performance Brands | $0.00 |
| 1354 | PERFORMIX, LLC | PERFORMIX, LLC<br>221 South Cherokee Street<br>Denver, CO 80223 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 3, 2018, by and between Vitamin Shoppe Procurement Services, Inc and PERFORMIX, LLC | $0.00 |
| 1355 | Personify Health, Inc. fka Virgin Pulse, Inc. | Personify Health, Inc. fka Virgin Pulse, Inc.<br>Dept 3310<br>Po Box 123310<br>Dallas, TX 75312-3310 | Vitamin Shoppe Industries LLC | Third Amendment to The Application Service Agreement, dated November 12, 2024, by and between Vitamin Shoppe Industries LLC and Personify Health, Inc. fka Virgin Pulse, Inc. | $0.00 |
| 1356 | Pervine Foods, LLC | Pervine Foods, LLC<br>111 Terence Drive<br>Pittsburgh, PA 15236 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 12, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Pervine Foods, LLC | $0.00 |
| 1357 | Pharma-Natural, Inc. | Pharma-Natural, Inc.<br>14500 NW 60th Ave<br>Building 7F<br>Miami Lakes, FL 33014 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated September 9, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Pharma-Natural, Inc. | $0.00 |
| 1358 | Pharma-Natural, Inc. | Pharma-Natural, Inc.<br>14500 NW 60th Ave<br>Building 7F<br>Miami Lakes, FL 33014 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated September 9, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Pharma-Natural, Inc. | $0.00 |
| 1359 | PhD Nutrition Inc | PhD Nutrition Inc<br>19100 Airport Way #105<br>Pitt Meadows, BC V3Y0E2 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 14, 2012, by and between Vitamin Shoppe Industries LLC and PhD Nutrition Inc | $0.00 |
| 1360 | Phi Drinks, Inc. | Phi Drinks, Inc.<br>1855 Industrial St. #110<br>Los Angeles, CA 90021 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 27, 2014, by and between Vitamin Shoppe Industries LLC and Phi Drinks, Inc. dba Zenify | $0.00 |
| 1361 | Philips Lighting North America Corporation | Philips Lighting North America Corporation<br>200 Franklin Square Drive<br>Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Services Agreement, dated May 6, 2014, by and between Vitamin Shoppe Industries LLC and Philips Lighting North America Corporation | $0.00 |
| 1362 | Phoenix Fence Company | Phoenix Fence Company<br>Po Box 21183<br>Phoenix, AZ 850361183 | Vitamin Shoppe Industries LLC | Fence Construction Agreement, dated July 26, 2017, by and between Vitamin Shoppe Industries LLC and Phoenix Fence Company | $0.00 |
| 1363 | Phoenix Formulations, LLC | Phoenix Formulations, LLC<br>4551 West 21st Street<br>Suite 101<br>Tempe, AZ 85282 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated August 22, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Phoenix Formulations, LLC | $0.00 |
| 1364 | Phoenix Formulations, LLC | Phoenix Formulations, LLC<br>4551 West 21st Street<br>Suite 101<br>Tempe, AZ 85282 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated August 22, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Phoenix Formulations, LLC | $0.00 |

**Franchise Group, Inc., et al**

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1365 | Phyle Inventory Control Specialists | Phyle Inventory Control Specialists 4150 Grange Hall Rd. Holly, MI 48442 | Vitamin Shoppe Industries LLC | Inventory service agreement, dated January 1, 2011, by and between Vitamin Shoppe Industries LLC and Phyle Inventory Control Specialists | $0.00 |
| 1366 | Physical Enterprises, Inc. | Physical Enterprises, Inc. 2101 91st Street North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Guide To Vendor Partnership, dated January 17, 2014, by and between Vitamin Shoppe Industries LLC and Physical Enterprises, Inc. | $0.00 |
| 1367 | Physical Enterprises, Inc. | Physical Enterprises, Inc. 302-2930 Arbutus St. Vancouver, BC V6J 3Y9 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 7, 2014, by and between Vitamin Shoppe Industries LLC and Physical Enterprises, Inc. | $0.00 |
| 1368 | PIER 1 SERVICES COMPANY | PIER 1 SERVICES COMPANY 100 Pier 1 Place Fort Worth, TX 76102 | Vitamin Shoppe Industries LLC | Purchase Order, dated August 17, 2020, by and between Vitamin Shoppe Industries LLC and Pier 1 Services Company | $0.00 |
| 1369 | Pines International, Inc. | Pines International, Inc. 1992 East 1400 Road Lawrence, KS 66044 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 6, 2011, by and between Vitamin Shoppe Industries LLC and Pines International, Inc. | $0.00 |
| 1370 | Pinterest, Inc. | Pinterest, Inc. 808 Brannan Street San Francisco, CA 94103 | Vitamin Shoppe Industries LLC | Perpetual Insertion Order, dated October 16, 2017, by and between Vitamin Shoppe Industries LLC and Pinterest, Inc. | $0.00 |
| 1371 | PiperWai LLC | PiperWai LLC 1430 Walnut St. 200 Philadelphia, PA 19102 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 20, 2018, by and between Vitamin Shoppe Procurement Services, LLC and PiperWai LLC | $0.00 |
| 1372 | Pitney Bowes Inc. | Pitney Bowes Inc. 3001 Summer Street Stamford, CT 06926 | Vitamin Shoppe Industries LLC | Framework Agreement for Commerce Services, dated May 5, 2021, by and between Vitamin Shoppe Industries LLC and Pitney Bowes Inc. | $0.00 |
| 1373 | Pivotree Inc. | Pivotree Inc. 6300 Northam Drive Mississauga, ON L4V 1H7 Canada | Vitamin Shoppe Procurement Services, LLC | Statement of Work Cloud Managed Services, dated September 4, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Pivotree Inc. | $66,668.98 |
| 1374 | PJUR GROUP USA, LLC | PJUR GROUP USA, LLC 1680 Michigan Ave Str. 920 Miami Beach, FL 33139 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 30, 2015, by and between Vitamin Shoppe Procurement Services, LLC and PJUR GROUP USA, LLC | $0.00 |
| 1375 | Plant People, Inc. | Plant People, Inc. 49 Elizabeth St 3rd floor New York, NY 10013 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 24, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Plant People, Inc. | $0.00 |
| 1376 | Plantlife Natural Body Care | Plantlife Natural Body Care 961 Calle Negocio San Clemente, CA 92673 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 30, 2014, by and between Vitamin Shoppe Industries LLC and Plantlife Natural Body Care | $0.00 |
| 1377 | Plantlife, Inc. | Plantlife, Inc. 1030 Calle Recodo San Clemente, CA 92673 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Plantlife, Inc. | $0.00 |
| 1378 | Playmaker Nutrition | Playmaker Nutrition 369 South Fair Oaks Ave. Pasadena, CA 91105 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 9, 2013, by and between Vitamin Shoppe Industries LLC and Playmaker Nutrition | $0.00 |
| 1379 | PLH Products, Inc. | PLH Products, Inc. 6655 Knott Avenue Buena Park, CA 90620 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated December 9, 2014, by and between Vitamin Shoppe Industries LLC and PLH Products, Inc. | $0.00 |
| 1380 | PLT Health Solutions-Laila Nutraceuticals LLC | PLT Health Solutions-Laila Nutraceuticals LLC 119 Headquarters Plaza Morristown, NJ 07960 | Vitamin Shoppe Industries LLC | RIPFACTOR® Trademark License Agreement, dated June 7, 2021, by and between Vitamin Shoppe Industries LLC and PLT Health Solutions-Laila Nutraceuticals LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1381 | Plum Tree, Inc. | Plum Tree, Inc.<br>325 W. Huron St., Suite 215<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Support and Optimization Services, dated February 7, 2014, by and between Vitamin Shoppe Industries LLC and Plum Tree, Inc. | $0.00 |
| 1382 | PMX Agency LLC | PMX Agency LLC<br>P.O. Box #735131<br>Chicago, IL 60673 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement, dated March 13, 2018, by and between Vitamin Shoppe Procurement Services, LLC and PMX Agency LLC | $0.00 |
| 1383 | PMX Agency LLC dba ForwardPMX | PMX Agency LLC dba ForwardPMX<br>P.O. Box #735131<br>Chicago, IL 60673 | Vitamin Shoppe Procurement Services, LLC | Schedule #6 to Master Services Agreement - Local Program, dated March 1, 2020, by and between Vitamin Shoppe Procurement Services, LLC and PMX Agency LLC dba ForwardPMX | $0.00 |
| 1384 | PNC Bank National Association | PNC Bank National Association<br>Attn: IBM Corporation<br>500 First Avenue<br>Pittsburgh, PA 15219 | Vitamin Shoppe Industries LLC | Addendum to Night Depository Agreement, dated August 25, 2023, by and between Vitamin Shoppe Industries LLC and PNC Bank National Association | $0.00 |
| 1385 | PNC Bank, National Association | PNC Bank, National Association<br>Attn: IBM Corporation<br>500 First Avenue<br>Pittsburgh, PA 15219 | Vitamin Shoppe Industries LLC | Night Deposit Agreement and/or Agreement for Deposits Without Immediate Verification, dated August 25, 2023, by and between Vitamin Shoppe Industries LLC and PNC Bank, National Association | $0.00 |
| 1386 | Polar Electro Inc. | Polar Electro Inc.<br>1111 Marcus Ave., Suite M15<br>Lake Success, NY 11042 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 4, 2019, by and between Vitamin Shoppe Industries LLC and Polar Electro Inc. | $0.00 |
| 1387 | Polar Fusion LLC | Polar Fusion LLC<br>10605 SE 240th St<br>#400<br>Kent, WA 98031 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 12, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Polar Fusion LLC | $0.00 |
| 1388 | Polyphenolics | Polyphenolics<br>12667 Road 24<br>Madera, CA 93637 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated June 10, 2015, by and between Vitamin Shoppe Industries LLC and Polyphenolics | $0.00 |
| 1389 | Pomeroy Technologies, LLC | Pomeroy Technologies, LLC<br>Mitsubishi / Pomeroy<br>PO Box 7410512<br>Chicago, IL 60674-0231 | Vitamin Shoppe Industries LLC | Statement of Work, dated October 4, 2012, by and between Vitamin Shoppe Industries LLC and Pomeroy Technologies, LLC | $0.00 |
| 1390 | PopTime LLC | PopTime LLC<br>200 Clifton Boulevard<br>1<br>CLIFTON, NJ 7011 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 6, 2016, by and between Vitamin Shoppe Procurement Services, LLC and PopTime LLC | $0.00 |
| 1391 | Post Square Shopping Center, LLC | Post Square Shopping Center, LLC<br>1091 Lynwood Blvd<br>Nashville, TN 37215-4539 | Vitamin Shoppe Industries LLC | Confidentiality Agreement, dated November 25, 2024, by and between Vitamin Shoppe Industries LLC and Post Square Shopping Center, LLC | $0.00 |
| 1392 | Potomac Environmental, Inc. | Potomac Environmental, Inc.<br>PO Box 1836<br>Stafford, VA 22555-1836 | Vitamin Shoppe Industries LLC | Supply Packaging, Transportation & Incineration of Non-Hazardous Vitamins and Supplements, dated January 31, 2014, by and between Vitamin Shoppe Industries LLC and Potomac Environmental, Inc. | $0.00 |
| 1393 | POWDER JET INC | POWDER JET INC<br>1800 North Bayshore Drive<br>1504<br>MIAMI, FL 33132 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 3, 2015, by and between Vitamin Shoppe Procurement Services, LLC and POWDER JET INC | $0.00 |
| 1394 | POWERFUL MEN LLC | POWERFUL MEN LLC<br>429 Lenox Av<br>MIAMI BEACH, FL 33139 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 9, 2017, by and between Vitamin Shoppe Procurement Services, LLC and POWERFUL MEN LLC | $0.00 |
| 1395 | PowerReviews, Inc | PowerReviews, Inc<br>440 North Wells Street, Suite 720<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Service Order - The Vitamin Shoppe - Renewal - 2015, dated December 18, 2014, by and between Vitamin Shoppe Industries LLC and PowerReviews, Inc | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1396 | Prana Biovegan Corp. | Prana Biovegan Corp.<br>1440 Jules Poitras<br>Quebec, QC H4N 1X7 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 9, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Prana Biovegan Inc | $0.00 |
| 1397 | Prana Biovegan Inc | Prana Biovegan Inc<br>1440 Jules Poitras<br>Saint-Laurent, QC H4N 1X7 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 9, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Prana Biovegan Inc | $0.00 |
| 1398 | Pratt (Allentown Corrugating), LLC | Pratt (Allentown Corrugating), LLC<br>3535 Piedmont Road<br>Building 14, Suite 440<br>Atlanta, GA 30305 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated February 5, 2015, by and between Vitamin Shoppe Industries LLC and Pratt (Allentown Corrugating), LLC | $0.00 |
| 1399 | Preferred Placement | Preferred Placement<br>P.O Box 743176<br>Los Angeles, CA 90074-3176 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated March 30, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Preferred Placement | $0.00 |
| 1400 | Preferred Placement, Inc. | Preferred Placement, Inc.<br>200 Concord Plaza Dr Suite 240<br>San Antonio, TX 78216-6943 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated March 31, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Preferred Placement, Inc. | $0.00 |
| 1401 | Pregis | Pregis<br>29690 Network Place<br>Chicago, IL 60673 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe & Pregis - Proposal, dated November 14, 2022, by and between Vitamin Shoppe Industries LLC and Pregis | $0.00 |
| 1402 | Premier Nutrition | Premier Nutrition<br>6215 El Camino Real, Suite 101<br>Carlsbad, CA 92009 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 7, 2011, by and between Vitamin Shoppe Industries LLC and Premier Nutrition Company, LLC | $0.00 |
| 1403 | Premier Nutrition Company, LLC | Premier Nutrition Company, LLC<br>1222 67th Street, Suite 210<br>Emeryville, CA 94608 | Vitamin Shoppe Industries LLC | Settlement Agreement, dated January 1, 2022, by and between Vitamin Shoppe Industries LLC and Premier Nutrition Company, LLC | $0.00 |
| 1404 | Premier Nutrition Company, LLC | Premier Nutrition Company, LLC<br>1222 67th Street, Suite 210<br>Emeryville, CA 94608 | Vitamin Shoppe Industries LLC | New Customer Credit Application, dated November 22, 2024, by and between Vitamin Shoppe Industries LLC and Premier Nutrition Company, LLC | $0.00 |
| 1405 | Premier Nutrition Company, LLC | Premier Nutrition Company, LLC<br>1222 67th Street, Suite 210<br>Emeryville, CA 94608 | Vitamin Shoppe Industries LLC | Vendor Incentive Details, dated January 1, 2023, by and between Vitamin Shoppe Industries LLC and Premier Nutrition Company, LLC | $0.00 |
| 1406 | Premium Entertainment | Premium Entertainment<br>36 Alize Drive<br>Kinnelon, NJ 07405 | Vitamin Shoppe Industries LLC | Premium Entertainment Service Agreement, dated September 30, 2014, by and between Vitamin Shoppe Industries LLC and Premium Entertainment | $0.00 |
| 1407 | Presidio Brands, Inc. | Presidio Brands, Inc.<br>500 Tamal Plaza, Suite 505<br>Corte Madera, CA 94925 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 19, 2013, by and between Vitamin Shoppe Industries LLC and Presidio Brands, Inc. | $0.00 |
| 1408 | Prevention Magazine | Prevention Magazine<br>300 West 57th Street<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Media Content Agreement, dated March 22, 2023, by and between Vitamin Shoppe Industries LLC and Prevention Magazine | $0.00 |
| 1409 | Prevention Pharmaceuticals Inc. | Prevention Pharmaceuticals Inc.<br>142 Temple Street, Suite 205<br>New Haven, CT 06510 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 15, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Prevention Pharmaceuticals Inc. | $0.00 |
| 1410 | PRGX USA, Inc. | PRGX USA, Inc.<br>PO BOX 116501<br>Atlanta, GA 30368 | Vitamin Shoppe Industries LLC | Services Agreement, dated February 6, 2014, by and between Vitamin Shoppe Industries LLC and PRGX USA, Inc. | $0.00 |
| 1411 | PRI, LLC | PRI, LLC<br>210 Park Ave Suite 2175<br>Oklahoma City, OK 73102-5629 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated January 8, 2016, by and between Vitamin Shoppe Procurement Services, LLC and PRI, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1412 | Primal Nutrition, Inc | Primal Nutrition, Inc<br>1631 S Rose Ave<br>Oxnard, CA 93033 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated Febrary 24, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Primal Nutrition, Inc | $0.00 |
| 1413 | Prime Nutrition | Prime Nutrition<br>1120 Holland Drive<br>#19<br>Boca Raton, FL 33428 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 17, 2014, by and between Vitamin Shoppe Industries LLC and Prime Nutrition | $0.00 |
| 1414 | Prime Retail Services | Prime Retail Services<br>3617-Southland Drive<br>Suite A<br>Flowery Branch, GA 30542 | Vitamin Shoppe Industries LLC | Construction Agreement,, dated February 27, 2017, by and between Vitamin Shoppe Industries LLC and Prime Retail Services | $0.00 |
| 1415 | Primex ehf | Primex ehf<br>Óskarsgata 7<br>Siglufjörour,  580 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated January 26, 2021, by and between Vitamin Shoppe Industries LLC and Primex ehf | $0.00 |
| 1416 | Prince of Peace Ent., Inc. | Prince of Peace Ent., Inc.<br>3536 Arden Road<br>Hayward, CA 94545 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 1, 2017, by and between Vitamin Shoppe Industries LLC and Prince of Peace Ent., Inc. | $0.00 |
| 1417 | Prinova Solutions LLC | Prinova Solutions LLC<br>315 E. Fullerton Ave.<br>Carol Stream, IL 60188 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated October 21, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Prinova Solutions LLC | $0.00 |
| 1418 | Pristine Bay LLC DBA VIANDA | Pristine Bay LLC DBA VIANDA<br>9898 Windisch Road<br>West Chester, OH 45069 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated December 31, 2017, by and between Vitamin Shoppe Industries LLC and Pristine Bay LLC DBA VIANDA | $2,543.35 |
| 1419 | PRO Bottle LLC | PRO Bottle LLC<br>4942 Dawn Avenue<br>Suite 222<br>East Lansing, MI 48823 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 23, 2017, by and between Vitamin Shoppe Procurement Services, LLC and PRO Bottle LLC | $0.00 |
| 1420 | PROBAR, LLC. | PROBAR, LLC.<br>4752 W. California Ave.<br>Salt Lake City, UT 84104 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 16, 2012, by and between Vitamin Shoppe Industries LLC and PROBAR, LLC. | $0.00 |
| 1421 | Prodege | Prodege<br>185 NW Spanish River Blvd<br>Suite 100<br>Boca Raton, FL 33431-4230 | Vitamin Shoppe Industries LLC | Insertion Order, dated October 13, 2023, by and between Vitamin Shoppe Industries LLC and Prodege | $0.00 |
| 1422 | Professional Supplements | Professional Supplements<br>3665 East Bay Dr. Building 204<br>155<br>Largo, FL 33771 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 30, 2012, by and between Vitamin Shoppe Industries LLC and Professional Supplements | $0.00 |
| 1423 | ProFormance Foods LLC | ProFormance Foods LLC<br>44 Dobbin St<br>First Floor<br>Brooklyn, NY 11222 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated August 11, 2014, by and between Vitamin Shoppe Industries LLC and ProFormance Foods LLC | $0.00 |
| 1424 | PROformance Vend USA INC | PROformance Vend USA INC<br>Po Box 6188<br>Phoenix, AZ 85005 | Vitamin Shoppe Industries LLC | Vending Service Proposal, dated July 1, 2017, by and between Vitamin Shoppe Industries LLC and PROformance Vend USA INC | $0.00 |
| 1425 | ProForm Laboratories | ProForm Laboratories<br>5001 Industrial Way<br>Benicia, CA 94510 | Vitamin Shoppe Industries LLC | Private Label Manufacturing And Supply Agreement, dated February 21, 2013, by and between Vitamin Shoppe Industries, Inc. and ProForm Laboratories | $0.00 |
| 1426 | Proform Laboratories | Proform Laboratories<br>5001 Industrial Way<br>Benicia, CA 94510 | Vitamin Shoppe Procurement Services, LLC | Addendum No. 1 to Private Label Manufacturing and Supply Agreement, dated June 1, 2020, by and between Vitamin Shoppe Procurement Services LLC and Proform Laboratories | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1427 | Proform Laboratories | Proform Laboratories<br>5001 Industrial Way<br>Benicia, CA 94510 | Vitamin Shoppe Procurement Services, LLC | Addendum No. 2 to Private Label Manufacturing and Supply Agreement, dated January 1, 2023, by and between Vitamin Shoppe Procurement Services LLC and Proform Laboratories | $0.00 |
| 1428 | Project Healthy Living Inc DBA ALOHA | Project Healthy Living Inc DBA ALOHA<br>0 Exchange Place<br>New York, NY 10005 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 23, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Project Healthy Living Inc DBA ALOHA | $0.00 |
| 1429 | Project X Represents | Project X Represents<br>PO Box 870<br>Old Forge, NY 13420 | Vitamin Shoppe Industries LLC | Statement of Work, dated September 23, 2014, by and between Vitamin Shoppe Industries LLC and Project X Represents | $0.00 |
| 1430 | Prolab Nutrition, Inc. | Prolab Nutrition, Inc.<br>6 Dinglebrook Road<br>Brookfield, CT 06804 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 1, 2017, by and between Vitamin Shoppe Industries LLC and Prolab Nutrition, Inc. | $0.00 |
| 1431 | Promax Nutrition Corp | Promax Nutrition Corp<br>100 Bayview Circle<br>200<br>Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 25, 2011, by and between Vitamin Shoppe Industries LLC and Promax Nutrition Corp | $0.00 |
| 1432 | PromoLeaf | PromoLeaf<br>PO Box 681465<br>Park City, UT 84068 | Vitamin Shoppe Industries LLC | Order #97222, dated July 9, 2024, by and between Vitamin Shoppe Industries LLC and PromoLeaf | $0.00 |
| 1433 | Pronatura Inc. | Pronatura Inc.<br>2474 E. Oakton St.<br>Arlington Heights, IL 60005 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 1, 2012, by and between Vitamin Shoppe Industries LLC and Pronatura Inc. | $0.00 |
| 1434 | Propello Life, LLC | Propello Life, LLC<br>7611 Coventry Woods Drive<br>Dublin, OH 43017 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Propello Life LLC | $0.00 |
| 1435 | Propello Life LLC | Propello Life LLC<br>7611 Coventry Woods Drive<br>Dublin, OH 43017 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Propello Life, LLC | $0.00 |
| 1436 | ProTec Laboratory, Inc. | ProTec Laboratory, Inc.<br>4300 FM 2225<br>Quitman, TX 75783 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreementm, dated August 22, 2019, by and between Vitamin Shoppe Procurement Services, LLC and ProTec Laboratory, Inc. | $0.00 |
| 1437 | ProTec Laboratory, Inc. | ProTec Laboratory, Inc.<br>4300 FM 2225<br>Quitman, TX 75783 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated August 22, 2019, by and between Vitamin Shoppe Procurement Services, LLC and ProTec Laboratory, Inc. | $0.00 |
| 1438 | Protein Brothers, LLC (dba Stryve Foods) | Protein Brothers, LLC (dba Stryve Foods)<br>500 W. University Dr., Suite 108<br>Mckinney, TX 75069 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 1, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Protein Brothers, LLC (dba Stryve Foods) | $0.00 |
| 1439 | Protexin, Inc. | Protexin, Inc.<br>1833 NW 79th Ave<br>Doral, FL 33126 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 6, 2017, by and between Vitamin Shoppe Procurement Services, Inc and Protexin, Inc. | $0.00 |
| 1440 | Protiviti Inc. | Protiviti Inc.<br>888 7th Ave - 13th Floor<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated November 2, 2021, by and between Vitamin Shoppe Industries LLC and Protiviti Inc. | $0.00 |
| 1441 | Protos Foods, Inc. | Protos Foods, Inc.<br>449 Glenmeade Road<br>Greensburg, PA 15601 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 5, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Protos Foods, Inc. | $0.00 |
| 1442 | Proud Source Water Inc. | Proud Source Water Inc.<br>307 Miners Way<br>Mackay, ID 83251 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated July 15, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Proud Source Water Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1443 | Proximus Consulting Group, LLC | Proximus Consulting Group, LLC<br>111 Windsor Way<br>Franklin, TN 37069 | Vitamin Shoppe Industries LLC | Statement of Work #2, dated September 27, 2023, by and between Vitamin Shoppe Industries LLC and Proximus Consulting Group, LLC | $0.00 |
| 1444 | Puerto Rico Telephone Company, Inc. | Puerto Rico Telephone Company, Inc.<br>PO Box 360998<br>San Juan, PR 00936 | Vitamin Shoppe Industries LLC | Agreement for IP Business Services Solutions, dated December 16, 2014, by and between Vitamin Shoppe Industries LLC and Puerto Rico Telephone Company, Inc. | $0.00 |
| 1445 | Pukka Herbs Ltd | Pukka Herbs Ltd<br>71 McMurray Road<br>104<br>Pittsburgh, PA 15241 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 1, 2013, by and between Vitamin Shoppe Industries LLC and Pukka Herbs Ltd | $0.00 |
| 1446 | Pure Distribution US, LLC | Pure Distribution US, LLC<br>Caryn Gurthie<br>PO Box 790066<br>St. Louis, MO 63179-0066 | Vitamin Shoppe Industries LLC | Vendor Purchase Agreement, dated September 2, 2007, by and between Vitamin Shoppe Industries Inc. and Pure Distribution US, LLC | $0.00 |
| 1447 | Pure Encapsulations, LLC | Pure Encapsulations, LLC<br>490 Boston Post Road<br>Sudbury, MA 01776 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 12, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Pure Encapsulations, LLC | $0.00 |
| 1448 | Pure Encapsulations, LLC | Pure Encapsulations, LLC<br>490 Boston Post Road<br>Sudbury, MA 01776 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated October 19, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Pure Encapsulations, LLC | $0.00 |
| 1449 | Pure Encapsulations, LLC | Pure Encapsulations, LLC<br>490 Boston Post Road<br>Sudbury, MA 01776 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated January 12, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Pure Encapsulations, LLC | $0.00 |
| 1450 | Pure Encapsulations, LLC | Pure Encapsulations, LLC<br>490 Boston Post Road<br>Sudbury, MA 01776 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 2, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Pure Encapsulations, LLC | $0.00 |
| 1451 | Pure Essence Labs, Inc. | Pure Essence Labs, Inc.<br>P.O. Box 95397<br>Las Vegas, NV 89193 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 25, 2018, by and between Vitamin Shoppe Industries LLC and Pure Essence Labs, Inc. | $0.00 |
| 1452 | Pure Health Inc. | Pure Health Inc.<br>229 Calle Duarte Suite 3A<br>Second Floor<br>San Juan, PR 00917 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 31, 2014, by and between Vitamin Shoppe Industries LLC and Pure Health Inc. | $0.00 |
| 1453 | Pure Inventions LLC | Pure Inventions LLC<br>64 B Grant Street<br>Little Silver, NJ 7739 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 29, 2013, by and between Vitamin Shoppe Industries LLC and Pure Inventions | $0.00 |
| 1454 | Pure Inventions | Pure Inventions<br>64 B Grant Street<br>Little Silver, NJ 7739 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 29, 2013, by and between Vitamin Shoppe Industries LLC and Pure Inventions | $0.00 |
| 1455 | Pure Solutions INC | Pure Solutions INC<br>13620 Wright Circle<br>Tampa, FL 33626 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 21, 2014, by and between Vitamin Shoppe Industries LLC and Pure Solutions INC | $0.00 |
| 1456 | PureFit Inc. | PureFit Inc.<br>2 Avellino<br>Irvine, CA 92620 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 21, 2014, by and between Vitamin Shoppe Industries LLC and PureFit Inc. | $0.00 |
| 1457 | Puremedy, LLC | Puremedy, LLC<br>1925 Angus Ave<br>Unit D<br>Simi Valley, CA 93063 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Puremedy, LLC | $0.00 |
| 1458 | PureRED | Ferrara | PureRED | Ferrara<br>301 College Road East<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Auto-delivery Naming, Identity and Launch Creative Statement of Work, Job #2642, dated May 31, 2017, by and between Vitamin Shoppe Industries LLC and PureRED | Ferrara | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1459 | Pvolve LLC | Pvolve LLC<br>415 West Broadway<br>New York, NY 10012 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 11, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Pvolve LLC | $0.00 |
| 1460 | Pyure Brands LLC | Pyure Brands LLC<br>2277 Trade Cebter Way Suite 101<br>Naples, FL 34109 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 5, 2012, by and between Vitamin Shoppe Industries LLC and Pyure Brands LLC | $0.00 |
| 1461 | QNT INTERNATIONAL, Inc. | QNT INTERNATIONAL, Inc.<br>82 Virginia Avenue<br>Dobbs Ferry, NY 10522 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 21, 2011, by and between Vitamin Shoppe Industries LLC and QNT INTERNATIONAL, Inc. | $0.00 |
| 1462 | QOL Labs, LLC | QOL Labs, LLC<br>2975 Westchester Avenue<br>Suite G-01<br>Purchase, NY 10577 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Industries LLC and QOL Labs, LLC | $0.00 |
| 1463 | Quadient, Inc. | Quadient, Inc.<br>478 Wheelers Farms Road<br>Milford, CT 06461 | Vitamin Shoppe Industries LLC | Product Purchase Agreement with Postage Meter Rental Agreement, dated June 17, 2024, by and between Vitamin Shoppe Industries LLC and Quadient, Inc. | $129.89 |
| 1464 | Qualitas Health, Inc. | Qualitas Health, Inc.<br>1800 West Loop South<br>Houston, TX 77027 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 6, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Qualitas Health, Inc. | $0.00 |
| 1465 | Quality Pasta Company | Quality Pasta Company<br>100 Chamber Plaza<br>Charleroi, PA 15022 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 18, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Quality Pasta Company | $0.00 |
| 1466 | Quantum, Inc. | Quantum, Inc.<br>754 Washington Street<br>Eugene, OR 97401 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 1, 2017, by and between Vitamin Shoppe Industries LLC and Quantum, Inc. | $5,609.57 |
| 1467 | QueBIT Consulting LLC | QueBIT Consulting LLC<br>P.O. Box 713<br>Katonah, NY 10536 | Vitamin Shoppe Industries LLC | QueBIT Sales Order Terms and Conditions for SaaS Offering, dated February 2, 2021, by and between Vitamin Shoppe Industries LLC and QueBIT Consulting LLC | $0.00 |
| 1468 | Quest Diagnostics Health & Wellness LLC | Quest Diagnostics Health & Wellness LLC<br>Po Box 740709<br>Atlanta, GA 303740709 | Vitamin Shoppe Industries LLC | Master Service Agreement for Quest Diagnostics Employer Population Health, dated January 15, 2022, by and between Vitamin Shoppe Industries LLC and Quest Diagnostics Health & Wellness LLC | $14,643.00 |
| 1469 | Quest Diagnostics Health & Wellness LLC | Quest Diagnostics Health & Wellness LLC<br>Po Box 740709<br>Atlanta, GA 303740709 | Vitamin Shoppe Industries LLC | Amendment No. 1 of Master Service Agreement for Employer Population Health Services, dated August 17, 2016, by and between Vitamin Shoppe Industries LLC and Quest Diagnostics Health & Wellness LLC | $0.00 |
| 1470 | Quest Nutrition, LLC | Quest Nutrition, LLC<br>4712 Admiralty Way, Suite 670<br>Marina del Rey, CA 90292 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated February 26, 2017, by and between Vitamin Shoppe Industries LLC and Quest Nutrition, LLC | $0.00 |
| 1471 | Quest Nutrition, LLC | Quest Nutrition, LLC<br>777 S. Aviation Dr.<br>El Segundo, CA 90245 | Vitamin Shoppe Procurement Services, LLC | Authorized Internet Reseller Agreement, dated October 2, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Quest Nutrition, LLC | $0.00 |
| 1472 | Quest Nutrition, LLC | Quest Nutrition, LLC<br>777 S. Aviation Dr.<br>El Segundo, CA 90245 | Vitamin Shoppe Industries LLC | Vendor Incentive Details, dated February 26, 2017, by and between Vitamin Shoppe Industries, LLC and Quest Nutrition, LLC | $0.00 |
| 1473 | Quick Response Home Services | Quick Response Home Services<br>2404 W. Phelps Rd<br>Suite A-2<br>Phoenix, AZ 85023 | Vitamin Shoppe Industries LLC | Estimate #24816020, dated April 2, 2024, by and between Vitamin Shoppe Industries LLC and Quick Response Home Services | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1474 | Quincy Bioscience Manufacturing Inc. | Quincy Bioscience Manufacturing Inc. 301 S. Westfield Road, Suite 200 Madison, WI 53717 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated July 2, 2017, by and between Vitamin Shoppe Industries LLC and Quincy Bioscience Manufacturing Inc. | $0.00 |
| 1475 | R. R. Donnelley & Sons Company | R. R. Donnelley & Sons Company P.O. Box 13654 Newark, NJ 71880001 | Vitamin Shoppe Procurement Services, LLC | Silver Product and Services Addendum to Master Purchase Agreement, dated December 1, 2022, by and between Vitamin Shoppe Procurement Services, LLC and R. R. Donnelley & Sons Company | $0.00 |
| 1476 | RADIUS Corporation | RADIUS Corporation 207 Railroad Street Kutztown, PA 19530 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 12, 2014, by and between Vitamin Shoppe Industries LLC and RADIUS Corporation | $0.00 |
| 1477 | Rainbow Research Corp | Rainbow Research Corp 170 Wilbur Place Bohemia, NY 11716 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 19, 2011, by and between Vitamin Shoppe Industries LLC and Rainbow Research Corp | $0.00 |
| 1478 | Rainforest Distribution Corp | Rainforest Distribution Corp 360-30 13th St Astoria, NY 11106 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 6, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Rainforest Distribution Corp | $8.41 |
| 1479 | Rakuten Card Linked Offer Network, Inc. | Rakuten Card Linked Offer Network, Inc. 800 Concar Drive Suite 175 San Mateo, CA 94402 | Vitamin Shoppe Procurement Services, LLC | In Store Merchant Agreement, dated October 29, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Rakuten Card Linked Offer Network, Inc. | $0.00 |
| 1480 | Randal Optimal Nutrients LLC | Randal Optimal Nutrients LLC P.O Box 7328 Santa Rosa, CA 95407 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Randal Optimal Nutrients LLC | $707.22 |
| 1481 | Rangle.io Inc. | Rangle.io Inc. 18 York Street 5th Floor Toronto, ON M5J 2T8 Canada | Vitamin Shoppe Industries LLC | Statement of Work - Angular Migration, dated January, 2018, by and between Vitamin Shoppe Industries LLC and Rangle.io Inc. | $0.00 |
| 1482 | Rapid Restoration, LLC | Rapid Restoration, LLC 1900 County Rd C West Roseville, MN 55113 | Vitamin Shoppe Industries LLC | SERVICE AGREEMENT, dated February 2, 2021, by and between Vitamin Shoppe Industries LLC and Rapid Restoration, LLC | $0.00 |
| 1483 | RARI Nutrition LLC | RARI Nutrition LLC 3410 Davie Rd. Suite 405 Fort Lauderdale, FL 33314 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 7, 2019, by and between Vitamin Shoppe Procurement Services, LLC and RARI Nutrition LLC | $0.00 |
| 1484 | Raw Elements LLC | Raw Elements LLC 201 Jefferson Ave. 4A Miami Beach, FL 33139 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 17, 2015, by and between Vitamin Shoppe Industries LLC and Raw Elements LLC | $0.00 |
| 1485 | Raw Essentials Living Foods, LLC | Raw Essentials Living Foods, LLC 2934 1/2 N Beverly Glen Cir #176 Bel Air, CA 90077 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 14, 2014, by and between Vitamin Shoppe Industries LLC and Raw Essentials Living Foods, LLC | $0.00 |
| 1486 | Raw Sport Supplement Company | Raw Sport Supplement Company 760 NW Enterprise Dr. Port St. Lucie, FL 34985 | Vitamin Shoppe Industries LLC | Vendor Incentive Details, dated January 28, 2024, by and between Vitamin Shoppe Industries LLC and Raw Sport Supplement Company | $0.00 |
| 1487 | Raw Sport Supplement Company LLC | Raw Sport Supplement Company LLC 760 NW Enterprise Dr. Port St. Lucie, FL 34985 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 28, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Raw Sport Supplement Company LLC | $0.00 |
| 1488 | Raymex Distribution, Inc. | Raymex Distribution, Inc. 8206 Killam Industrial Blvd Laredo, TX 78045 | Betancourt Sports Nutrition, LLC | Distribution Agreement, dated June 9, 2017, by and between Betancourt Sports Nutrition, LLC and Raymex Distribution, Inc. | $0.00 |
| 1489 | Raymond Handling Solutions, Inc. | Raymond Handling Solutions, Inc. 725 Fairfield Avenue Kenilworth, NJ 7033 | Vitamin Shoppe Industries LLC | Quote: RS2457060117-51, dated June 1, 2017, by and between Vitamin Shoppe Industries LLC and Raymond Handling Solutions, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1490 | RCBA Nutraceuticals LLC | RCBA Nutraceuticals LLC<br>635 Century Point<br>111<br>Lake Mary, FL 32746 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 29, 2014, by and between Vitamin Shoppe Industries LLC and RCBA Nutraceuticals LLC | $0.00 |
| 1491 | Ready Roast Nut Company, LLC. | Ready Roast Nut Company, LLC.<br>2805 Falcon Drive<br>Madera, CA 93637 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 29, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Ready Roast Nut Company, LLC | $0.00 |
| 1492 | Ready Roast Nut Company, LLC | Ready Roast Nut Company, LLC<br>2805 Falcon Drive<br>Madera, CA 93637 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 29, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Ready Roast Nut Company, LLC | $0.00 |
| 1493 | Real Asset Management Inc. | Real Asset Management Inc.<br>309 Court Avenue, Suite 244<br>Des Moines, IA 50309 | Vitamin Shoppe Industries LLC | Addendum to Software Licensing, Managed Hosting and Support Agreement, dated August 11, 2014, by and between Vitamin Shoppe Industries LLC and Real Asset Management Inc. | $0.00 |
| 1494 | Real Asset Management Inc. | Real Asset Management Inc.<br>309 Court Avenue, Suite 244<br>Des Moines, IA 50309 | Vitamin Shoppe Industries LLC | SOFTWARE LICENSING, MANAGED HOSTING AND SUPPORT AGREEMENT, dated August 11, 2014, by and between Vitamin Shoppe Industries LLC and Real Asset Management Inc. | $548.14 |
| 1495 | REAL GOOD FOODS COMPANY LLC | REAL GOOD FOODS COMPANY LLC<br>6316 Tapanga Canyon Blvd<br>2140<br>Woodland Hills, CA 91367 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 16, 2016, by and between Vitamin Shoppe Procurement Services, LLC and REAL GOOD FOODS COMPANY LLC | $0.00 |
| 1496 | Reckitt Benckiser | Reckitt Benckiser<br>399 Interpace Pkwy<br>Parsippany, NJ 7054 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 25, 2013, by and between Vitamin Shoppe Industries LLC and Reckitt Benckiser | $0.00 |
| 1497 | Recruiting Research, LLC | Recruiting Research, LLC<br>420 Canterbury Lake<br>Milton, GA 30004 | Vitamin Shoppe Industries LLC | Contingency Executive Search Agreement, dated June 26, 2015, by and between Vitamin Shoppe Industries LLC and Recruiting Research, LLC | $0.00 |
| 1498 | Recycline, Inc. | Recycline, Inc.<br>657 Main Street<br>Waltham, MA 02451 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 13, 2012, by and between Vitamin Shoppe Industries LLC and Recycline, Inc. | $0.00 |
| 1499 | Redcon1, LLC | Redcon1, LLC<br>701 Park Of Commerce<br>100<br>Boca Raton, FL 33487 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 26, 2018, by and between Vitamin Shoppe Procurement Services, LLC and REDCON1 LLC | $0.00 |
| 1500 | Redcon1, LLC | Redcon1, LLC<br>701 Park of Commerce Blvd.<br>Suite 101<br>Boca Raton, FL 33487 | Vitamin Shoppe Procurement Services, LLC | AMENDED & RESTATED PURCHASE AGREEMENT, dated January 20, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Redcon1, LLC | $0.00 |
| 1501 | Redcon1, LLC. | Redcon1, LLC.<br>701 Park of Commerce Blvd.<br>Suite 101<br>Boca Raton, FL 33487 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of June 28, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Redcon1, LLC. | $0.00 |
| 1502 | Redd Remedies, Inc. | Redd Remedies, Inc.<br>211 S. Quincy Ave.<br>Bradley, IL 60915 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 16, 2013, by and between Vitamin Shoppe Industries LLC and Redd Remedies, Inc. | $0.00 |
| 1503 | Redefine Nutrition d.b.a FINAFLEX | Redefine Nutrition d.b.a FINAFLEX<br>1190 Tidwell Road Suite 304<br>Alpharetta, GA 30004 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 24, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Redefine Nutrition d.b.a FINAFLEX | $0.00 |
| 1504 | Redefine Nutrition LLC DBA Finaflex | Redefine Nutrition LLC DBA Finaflex<br>3615 Francis Cir Suite 101<br>Alpharetta, GA 30004 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated August 14, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Redefine Nutrition LLC DBA Finaflex | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1505 | Redefine Nutrition LLC DBA Finaflex | Redefine Nutrition LLC DBA Finaflex 3615 Francis Cir 100 Alpharetta, GA 30004 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated August 14, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Redefine Nutrition LLC DBA Finaflex | $0.00 |
| 1506 | Redmond Trading Company, dba Redmond Life | Redmond Trading Company, dba Redmond Life 475 West 910 South Heber City, UT 84032 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 12, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Redmond Trading Company, dba Redmond Life | $0.00 |
| 1507 | reebee Inc. | reebee Inc. 305 King St W Suite 902 Kitchener, ON N2G 1B9 | Vitamin Shoppe Industries LLC | REEBEE INSERTION ORDER by and between Vitamin Shoppe Industries LLC and reebee Inc. | $0.00 |
| 1508 | Reflection Software | Reflection Software 900 S Frontenac St Aurora, IL 60504 | Vitamin Shoppe Industries LLC | Statement of Work - The Vitamin Shoppe Preventing Harassment Series, dated November 26, 2024, by and between Vitamin Shoppe Industries LLC and Reflection Software | $0.00 |
| 1509 | Reliance Standard Life Insurance Company | Reliance Standard Life Insurance Company Po Box 3124 Southeastern, PA 19398-3124 | Vitamin Shoppe Industries LLC | Employee Notification Service Agreement, dated December 6, 2013, by and between Vitamin Shoppe Industries LLC and Reliance Standard Life Insurance Company | $0.00 |
| 1510 | Reliance Company, Inc. | Reliance Company, Inc. 3rd Floor Maker Chambers Mumbai, MH 400 021 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Private Label Manufacturing And Supply Agreement, dated March 15, 2012, by and between Vitamin Shoppe Industries Inc. and Reliance Company, Inc. | $0.00 |
| 1511 | Renew Life Formulas Inc. | Renew Life Formulas Inc. 198 Alt. 19 South Palm Harbor, FL 34683 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated December 1, 2020, by and between Vitamin Shoppe Industries LLC and Renew Life Formulas Inc. | $0.00 |
| 1512 | Renew Life Formulas, Inc. | Renew Life Formulas, Inc. 198 Alt. 19 South Palm Harbor, FL 34683 | Vitamin Shoppe Industries LLC | Proposition 65 - Shelf-Tag Program, dated September 2, 2011, by and between Vitamin Shoppe Industries Inc. and Renew Life Formulas, Inc. | $0.00 |
| 1513 | Renew Life Formulas, Inc. | Renew Life Formulas, Inc. 198 Alt. 19 South Palm Harbor, FL 34683 | Vitamin Shoppe Procurement Services, LLC | Proposition 65 - Shelf-Tag Program, dated February 26, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Renew Life Formulas, Inc. | $0.00 |
| 1514 | Residence Inn by Marriott | Residence Inn by Marriott 10400 Fernwood Road Bethesda, MD 20817 | Vitamin Shoppe Industries LLC | 2025 Preferred Volume Discount Rate & Services Agreement, dated November 14, 2024, by and between Vitamin Shoppe Industries LLC and Residence Inn by Marriott | $0.00 |
| 1515 | Residence Inn Secaucus Hotel | Residence Inn Secaucus Hotel Po Box 49745 Athens, GA 30604 | Vitamin Shoppe Industries LLC | 2024 Preferred Volume Discount Rate & Service Agreement, dated January 17, 2024, by and between Vitamin Shoppe Industries LLC and Residence Inn Secaucus Hotel | $0.00 |
| 1516 | Resonant Analytics | Resonant Analytics 5 Vaughn Dr Suite 306 Princeton, NJ 8540 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe - Email Targeting and Segmentation, dated March 18, 2021, by and between Vitamin Shoppe Industries LLC and Resonant Analytics | $0.00 |
| 1517 | Resonant Analytics | Resonant Analytics 5 Vaughn Dr Suite 306 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - CRM Performance Audit and Model Performance Assessment, dated July 17, 2019, by and between Vitamin Shoppe Industries LLC and Resonant Analytics | $0.00 |
| 1518 | Resonant Analytics | Resonant Analytics 5 Vaughn Dr Suite 306 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | SOW: 2025 Model Re-Training Phase 1, dated December 18, 2024, by and between Vitamin Shoppe Industries LLC and Resonant Analytics | $0.00 |
| 1519 | Resource Management Group | Resource Management Group Po Box 616 West Frankfort, IL 62896 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated October 9, 2014, by and between Vitamin Shoppe Industries LLC and Resource Management Group | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1520 | Retail Logistics Excellence - RELEX Oy | Retail Logistics Excellence - RELEX Oy C/O Bgbc Partners Llp 135 N Pennsylvania Street Suite 2600 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Statement of Work # 10, dated June 11, 2019, by and between Vitamin Shoppe Industries LLC and Retail Logistics Excellence - RELEX Oy | $0.00 |
| 1521 | Retail Logistics Excellence - RELEX Oy | Retail Logistics Excellence - RELEX Oy C/O Bgbc Partners Llp 135 N Pennsylvania Street Suite 2600 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Statement of Work #8, dated January 25, 2024, by and between Vitamin Shoppe Industries LLC and Retail Logistics Excellence - RELEX Oy | $5,646.67 |
| 1522 | RetailNext, Inc. | RetailNext, Inc. 60 S. Market St. Suite 310 San Jose, CA 95113 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated November 30, 2018, by and between Vitamin Shoppe Industries LLC and Retail Next | $523.31 |
| 1523 | Retail Services WIS Corporation | Retail Services WIS Corporation Po Box 200081 Dallas, TX 753200081 | Vitamin Shoppe Industries LLC | Statement of Work, dated January 1, 2025, by and between Vitamin Shoppe Industries LLC and Retail Services WIS Corporation | $0.00 |
| 1524 | RetailNext, Inc. | RetailNext, Inc. 60 S. Market St. 10th Fl San Jose, CA 95113 | Vitamin Shoppe Procurement Services, LLC | RetailNext Sales Quote, dated November 30, 2018, by and between Vitamin Shoppe Procurement Services, LLC and RetailNext, Inc. | $0.00 |
| 1525 | Return Path, Inc. | Return Path, Inc. 3 Park Avenue, 41st Floor New York, NY 10016 | Vitamin Shoppe Industries LLC | Master Subscription and Services Agreement, dated February 4, 2014, by and between Vitamin Shoppe Industries LLC and Return Path, Inc. | $0.00 |
| 1526 | Revionics, Inc. | Revionics, Inc. 2998 Douglas Blvd Suite 350 Roseville, CA 95661 | Vitamin Shoppe Industries LLC | Statement of Work, dated December 23, 2014, by and between Vitamin Shoppe Industries LLC and Revionics, Inc. | $0.00 |
| 1527 | Revival Labs | Revival Labs 4255 Campus Dr. Box 4324 Irvine, CA 92616 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 1, 2017, by and between Vitamin Shoppe Industries LLC and Revival Labs | $0.00 |
| 1528 | Revolution Tea LLC | Revolution Tea LLC 5080 N. 40Th Street 375 Phoenix, AZ 85018 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 24, 2013, by and between Vitamin Shoppe Industries LLC and Revolution Tea LLC | $0.00 |
| 1529 | Revolutionary Technology Nutrition | Revolutionary Technology Nutrition 30 Nixon Lane Edison, NJ 8837 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 31, 2011, by and between Vitamin Shoppe Industries LLC and Revolutionary Technology Nutrition | $0.00 |
| 1530 | Rexall Sundown | Rexall Sundown 2100 Smithtown Road Ronkonkoma, NY 11779 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 15, 2014, by and between Vitamin Shoppe Industries LLC and Rexall Sundown | $0.00 |
| 1531 | RGH Enterprises, LLC | RGH Enterprises, LLC 1810 Summit Commerce Park Twinsburg, OH 44087 | Vitamin Shoppe Procurement Services, LLC | RGH Enterprises Distribution Agreement, dated November 1, 2022, by and between Vitamin Shoppe Procurement Services, LLC and RGH Enterprises, LLC | $0.00 |
| 1532 | RGIS, LLC | RGIS, LLC 2000 East Taylor Road Auburn Hills, MI 48326 | Vitamin Shoppe Industries LLC | Amendment No. 1 to Inventory Services Agreement, dated October, 2013, by and between Vitamin Shoppe Industries LLC and RGIS, LLC | $0.00 |
| 1533 | RGIS, LLC | RGIS, LLC 2000 East Taylor Road Auburn Hills, MI 48326 | Vitamin Shoppe Industries LLC | Inventory Services Agreement, dated November 2, 2020, by and between Vitamin Shoppe Industries LLC and RGIS, LLC | $0.00 |
| 1534 | Rhinomed Inc | Rhinomed Inc 1311 Vine Street Cincinnati, OH 45202 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 21, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Rhinomed Inc | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1535 | RidgeCrest Herbals, Inc. | RidgeCrest Herbals, Inc.<br>3683 West 2270 South, Suite #A<br>Salt Lake City, UT 84120-2306 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 30, 2017, by and between Vitamin Shoppe Industries LLC and RidgeCrest Herbals, Inc. | $0.00 |
| 1536 | RioSoft Holdings, Inc. | RioSoft Holdings, Inc.<br>9255 Towne Centre Drive, Suite 750<br>San Diego, CA 92121 | Vitamin Shoppe Industries LLC | Subscription Agreement, dated March 9, 2015, by and between Vitamin Shoppe Industries LLC and RioSoft Holdings, Inc. | $0.00 |
| 1537 | Rise Bar | Rise Bar<br>16752 Millikan<br>Irvine, CA 92606 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 14, 2014, by and between Vitamin Shoppe Industries LLC and Rise Bar | $0.00 |
| 1538 | Rishi Tea | Rishi Tea<br>185 S. 33rd Court<br>Milwaukee, WI 53208 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 17, 2011, by and between Vitamin Shoppe Industries LLC and Rishi Tea | $0.00 |
| 1539 | Risk Logic Inc. | Risk Logic Inc.<br>48 Dimmig Road<br>Upper Saddle River, NJ 07458 | Vitamin Shoppe Industries LLC | Property Loss Prevention Proposal, dated March 18, 2015, by and between Vitamin Shoppe Industries LLC and Risk Logic Inc. | $0.00 |
| 1540 | Riskified Inc. | Riskified Inc.<br>220 5th Avenue<br>2nd Floor<br>New York, NY 10001 | Vitamin Shoppe Industries LLC | Software as Service Agreement, dated December 16, 2019, by and between Vitamin Shoppe Industries LLC and Riskified Inc. | $37,781.99 |
| 1541 | River Drive Construction Co. Inc. | River Drive Construction Co. Inc.<br>200 Riverfront Boulevard<br>Elmwood Park, NJ 07407 | Vitamin Shoppe Industries LLC | Standard Form of Agreement Between Owner and Contractor for a Project of Limited Scope, dated July 7, 2014, by and between Vitamin Shoppe Industries LLC and River Drive Construction Co. Inc. | $0.00 |
| 1542 | Riverside Logistics, Inc. | Riverside Logistics, Inc.<br>5160 Commerce Road<br>Richmond, VA 23234 | Vitamin Shoppe Procurement Services, LLC | BROKER/SHIPPER TRANSPORTATION AGREEMENT, dated by November 1, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Riverside Logistics, Inc. | $0.00 |
| 1543 | Robert Half International Inc. | Robert Half International Inc.<br>101 Hudson Street Suite 2102<br>Jersey City, NJ 07032 | Vitamin Shoppe Industries LLC | RH Customer Agreement for Temporary Services, dated May 13, 2019, by and between Vitamin Shoppe Industries LLC and Robert Half International Inc. | $0.00 |
| 1544 | Roland Products, Inc. | Roland Products, Inc.<br>3400 West Olympic Blvd<br>Los Angeles, CA 90019 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 29, 2014, by and between Vitamin Shoppe Industries LLC and Roland Products, Inc. | $0.00 |
| 1545 | Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems | Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems<br>3131 Elliott Ave, Suite 450<br>Seattle, WA 98121 | Vitamin Shoppe Industries LLC | eRequester Work Order, dated April 28, 2017, by and between Vitamin Shoppe Industries LLC and Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems | $0.00 |
| 1546 | Rooney CV, Inc. | Rooney CV, Inc.<br>34199A Road 144<br>Visalia, CA 93292 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 17, 2011, by and between Vitamin Shoppe Industries LLC and Rooney CV, Inc. | $0.00 |
| 1547 | RSJ Ventures LLC | RSJ Ventures LLC<br>PO Box 110871<br>Naples, FL 34108 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 14, 2015, by and between Vitamin Shoppe Industries LLC and RSJ Ventures LLC | $0.00 |
| 1548 | RTi Research | RTi Research<br>3500 Lenox Road NE  Suite 1500<br>Atlanta, GA 30326 | Vitamin Shoppe Industries LLC | Loyalty Program Tracking Research Proposal, dated August 23, 2018, by and between Vitamin Shoppe Industries LLC and RTi Research | $0.00 |
| 1549 | Runa LLC | Runa LLC<br>315 Flatbush Ave<br># 431<br>Brooklyn, NY 11217 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 21, 2011, by and between Vitamin Shoppe Industries LLC and Runa LLC | $0.00 |
| 1550 | Rushmore Superfoods, LLC | Rushmore Superfoods, LLC<br>33971 Selva Road, Suite 240<br>Dana Point, CA 92629 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 13, 2013, by and between Vitamin Shoppe Industries LLC and Rushmore Superfoods, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1551 | Russell Acoustics, LLC | Russell Acoustics, LLC<br>170 Kinnelon Road, Suite 19M<br>Kinnelon, NJ 07405 | Vitamin Shoppe Industries LLC | Secaucus Acoustical Agreement, dated July 9, 2015, by and between Vitamin Shoppe Industries LLC and Russell Acoustics, LLC | $0.00 |
| 1552 | Ryan Law, LLP | Ryan Law, LLP<br>Po Box 1939<br>Lowell, AR 72745 | Vitamin Shoppe Industries LLC | Retainer Contract, dated October 7, 2014, by and between Vitamin Shoppe Industries LLC and Ryan Law, LLP | $0.00 |
| 1553 | Ryse Up Sports Nutrition | Ryse Up Sports Nutrition<br>Nicholas Stella<br>631 Industry Way<br>Prosper, TX 75078 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement, dated March 19th, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Ryse Up Sports Nutrition | $0.00 |
| 1554 | Saba Software, Inc. | Saba Software, Inc.<br>2400 Bridge Parkway<br>Redwood Shores<br>Redwood City, CA 94065 | Vitamin Shoppe Industries LLC | Saba Cloud Assist Statement of Work Vitamin Shoppe, dated March 7, 2017, by and between Vitamin Shoppe Industries LLC and Saba Software, Inc. | $0.00 |
| 1555 | Sabona of London Unlimited, Inc. | Sabona of London Unlimited, Inc.<br>609 Davis Blvd.<br>Sikeston, MO 63801 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 6, 2013, by and between Vitamin Shoppe Industries LLC and Sabona of London Unlimited, Inc. | $0.00 |
| 1556 | SafeSourcing Inc. | SafeSourcing Inc.<br>28150 North Alma School Parkway<br>Suite 103/283<br>Scottsdale, AZ 85262 | Vitamin Shoppe Procurement Services, LLC | Pilot Event Program Agreement, dated July 14, 2016, by and between Vitamin Shoppe Procurement Services, LLC and SafeSourcing Inc. | $0.00 |
| 1557 | SafeSourcing Inc. | SafeSourcing Inc.<br>28150 North Alma School Parkway<br>Suite 103/283<br>Scottsdale, AZ 85262 | Vitamin Shoppe Procurement Services, LLC | Second Pilot Event Program Agreement, dated October 25, 2016, by and between Vitamin Shoppe Procurement Services, LLC and SafeSourcing Inc. | $0.00 |
| 1558 | SafeSourcing Inc. | SafeSourcing Inc.<br>28150 North Alma School Parkway<br>Suite 103/283<br>Scottsdale, AZ 85262 | Vitamin Shoppe Procurement Services, LLC | Second Pilot Event Program Agreement, dated October 26, 2016, by and between Vitamin Shoppe Procurement Services, LLC and SafeSourcing Inc. | $0.00 |
| 1559 | SafeSourcing Inc. | SafeSourcing Inc.<br>28150 North Alma School Parkway<br>Suite 103/283<br>Scottsdale, AZ 85262 | Vitamin Shoppe Procurement Services, LLC | Second Pilot Event Program Agreement, dated October 26, 2016, by and between Vitamin Shoppe Procurement Services, LLC and SafeSourcing Inc. | $0.00 |
| 1560 | SAGE Engineering Services Ltd. | SAGE Engineering Services Ltd.<br>1200 Speers Road<br>Oakville, ON L6L2X4 | Vitamin Shoppe Industries LLC | SAGE Project M700 Rev C - Detailed Due diligence Study, dated December 23, 2013, by and between Vitamin Shoppe Industries LLC and SAGE Engineering Services Ltd. | $0.00 |
| 1561 | Sahah Naturals Inc. | Sahah Naturals Inc.<br>2244 46th Avenue<br>Lachine, QC H8T 2P3 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 1, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Sahah Naturals Inc. | $0.00 |
| 1562 | Sahale Snacks, Inc. | Sahale Snacks, Inc.<br>3411 S. 120 Place<br>Suite 100<br>Seattle, WA 98168 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated August 12, 2014, by and between Vitamin Shoppe Industries LLC and Sahale Snacks, Inc. | $0.00 |
| 1563 | Sambazon, Inc. | Sambazon, Inc.<br>1160 Calle Cordillera<br>San Clemente, CA 92673 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, date October 12, 2011, by and between Vitamin Shoppe Industries LLC and Sambazon, Inc. | $0.00 |
| 1564 | Samson Distributing, Inc. | Samson Distributing, Inc.<br>2309 A Street<br>Santa Maria, CA 93455 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 28, 2017, by and between Vitamin Shoppe Industries LLC and Samson Distributing, Inc. | $0.00 |
| 1565 | Sancilio & Company, Inc. | Sancilio & Company, Inc.<br>3874 Fiscal Ct., Suite 200<br>Riviera Beach, FL 33404 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 20, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Sancilio & Company, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1566 | Santa Barbara Essential Foods LLC | Santa Barbara Essential Foods LLC<br>233 E. Gutierrez Street<br>Santa Barbara, CA 93101 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated August 27, 2014, by and between Vitamin Shoppe Industries LLC and Santa Barbara Essential Foods LLC | $0.00 |
| 1567 | Sanz Branz, LLC | Sanz Branz, LLC<br>83 Dumbarton Dr.<br>Delmar, NY 12054 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 22, 2014, by and between Vitamin Shoppe Industries LLC and Sanz Branz, LLC | $0.00 |
| 1568 | Savesta LifeSciences Inc. | Savesta LifeSciences Inc.<br>9582 Topanga Canyon Blvd<br>Chatsworth, CA 91311 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 1, 2017, by and between Vitamin Shoppe Industries LLC and Savesta LifeSciences Inc. | $0.00 |
| 1569 | Scales Industrial Technologies, Inc. | Scales Industrial Technologies, Inc.<br>185 Lackawanna Avenue<br>West Paterson, NJ 07424 | Vitamin Shoppe Industries LLC | Air Compressor Preventive Maintenance Agreement, dated October 17, 2014, by and between Vitamin Shoppe Industries LLC and Scales Industrial Technologies, Inc. | $0.00 |
| 1570 | Schaefer Systems International, Inc. | Schaefer Systems International, Inc.<br>10125 Westlake Dr.<br>PO Box 7009<br>Charlotte, NC 28273 | Vitamin Shoppe Procurement Services, LLC | LOGIMAT SERVICE CONTRACT, dated April 4, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Schaefer Systems International, Inc. | $0.00 |
| 1571 | Schmidt's Deodorant | Schmidt's Deodorant<br>5527 SE 71ST Ave<br>Portland, OR 97206 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 14, 2013, by and between Vitamin Shoppe Industries LLC and Schmidt's Deodorant | $0.00 |
| 1572 | Schreiber Translations, Inc. | Schreiber Translations, Inc.<br>51 Monroe Street, Suite 101<br>Rockville, MD 20850 | Vitamin Shoppe Industries LLC | SERVICE AGREEMENT, dated October 14, 2015, by and between Vitamin Shoppe Industries LLC and Schreiber Translations, Inc. | $0.00 |
| 1573 | Schwabe North America | Schwabe North America<br>825 Challenger Drive<br>Green Bay, WI 54311 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 5 2013, by and between Vitamin Shoppe Industries LLC and Schwabe North America, Inc. | $0.00 |
| 1574 | Schwabe North America, Inc. | Schwabe North America, Inc.<br>9672 Sweetleaf St<br>Orlando, FL 32827-6804 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Purchase Agreement, dated July 8, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Schwabe North America, Inc. | $0.00 |
| 1575 | Scitec USA Inc. | Scitec USA Inc.<br>17470 N. Pacesetter Way<br>Scottsdale, AZ 85255 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 22, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Scitec USA Inc. | $0.00 |
| 1576 | Scivation, Inc. | Scivation, Inc.<br>1448 Industry Drive<br>Burlington, NC 27215 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated November 20, 2016, by and between Vitamin Shoppe Industries LLC and Scivation, Inc. | $0.00 |
| 1577 | Scotlynn | Scotlynn<br>15671 San Carlos Blvd<br>Fort Myers, FL 33908 | Vitamin Shoppe Procurement Services, LLC | Motor Carrier Agreement, dated February 5, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Scotlynn | $0.00 |
| 1578 | Scott Budd and Associates | Scott Budd and Associates<br>Po Box 460664<br>Centennial, CO 80015 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services, dated October 8, 2013, by and between Vitamin Shoppe Industries LLC and Scott Budd and Associates | $0.00 |
| 1579 | ScoutRFP, Inc. | ScoutRFP, Inc.<br>318 Brannan Street<br>1st Floor<br>San Francisco, CA 94107 | Vitamin Shoppe Procurement Services, LLC | ScoutRFP, Inc. Standard Software as a Service Agreement, dated December 1, 2017, by and between Vitamin Shoppe Procurement Services, Inc and ScoutRFP, Inc. | $0.00 |
| 1580 | SDC Nutrition, Inc | SDC Nutrition, Inc<br>170 Industry Drive<br>Pittsburgh, PA 15275 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 23, 2015, by and between Vitamin Shoppe Procurement Services, LLC and SDC Nutrition Inc | $0.00 |
| 1581 | SDC Nutrition Inc. | SDC Nutrition Inc.<br>170 Industry Drive<br>Pittsburgh, PA 15275 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 23, 2015, by and between Vitamin Shoppe Procurement Services, LLC and SDC Nutrition Inc | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1582 | Secure Talent, Inc. dba Eastridge Workforce Management | Secure Talent, Inc. dba Eastridge Workforce Management PO Box 512220 Los Angeles, CA 900510220 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement by and between Vitamin Shoppe Industries LLC and Secure Talent, Inc. dba Eastridge Workforce Management | $8,182.87 |
| 1583 | Securitas Security Services USA, Inc. | Securitas Security Services USA, Inc. 20465 State Highway 249 Suite 400 Houston, TX 77070 | Vitamin Shoppe Industries LLC | SECURITY SERVICES AGREEMENT, dated September 18, 2014, by and between Vitamin Shoppe Industries LLC and Securitas Security Services USA, Inc. | $0.00 |
| 1584 | See.Spark.Go | See.Spark.Go 815 N. Craig Pl Addison, IL 60101 | Vitamin Shoppe Industries LLC | Agreement The Vitamin Shoppe Q1 2023 Video, dated January 11, 2023, by and between Vitamin Shoppe Industries LLC and See.Spark.Go | $0.00 |
| 1585 | SEI, Inc. | SEI, Inc. 6499 S. Kings Ranch Rd. #6-80 Gold Canyon, AZ 85118 | Vitamin Shoppe Industries LLC | Exhibitor Application and Agreement, dated January 23, 2018, by and between Vitamin Shoppe Industries LLC and SEI, Inc. | $0.00 |
| 1586 | Seitenbacher America, LLC | Seitenbacher America, LLC 11505 Perpetual Drive Odessa, FL 33556 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 23, 2014, by and between Vitamin Shoppe Industries LLC and Seitenbacher America, LLC | $0.00 |
| 1587 | Sencha Naturals | Sencha Naturals 1101 Monterey Pass Rd Monterey Park, CA 91754 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 17, 2012, by and between Vitamin Shoppe Industries LLC and Sencha Naturals | $0.00 |
| 1588 | Sensapure, Inc. | Sensapure, Inc. 1945 S Fremont Dr Salt Lake City, UT 84104-4223 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated November 15, 2024, by and between Vitamin Shoppe Industries LLC and Sensapure, Inc. | $0.00 |
| 1589 | Sensible Organics Inc. | Sensible Organics Inc. 3740 W. 4th Avenue Beaver Falls, PA 15010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 19, 2013, by and between Vitamin Shoppe Industries LLC and Sensible Organics Inc. | $0.00 |
| 1590 | Set and Service Resources, LLC | Set and Service Resources, LLC 2101 91st Street North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Set and Service Resources General Staffing Agreement, dated November 25, 2014, by and between Vitamin Shoppe Industries LLC and Set and Service Resources, LLC | $0.00 |
| 1591 | Seven Oaks Ranch Inc | Seven Oaks Ranch Inc 2568 Channel Drive Ventura, CA 93003 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 29, 2012, by and between Vitamin Shoppe Industries LLC and Seven Oaks Ranch Inc | $0.00 |
| 1592 | SHANGHAI TONGHAO INDUSTRY LTD | SHANGHAI TONGHAO INDUSTRY LTD Po Box 935723 Atlanta, GA 31193-5723 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe China Region Distributor Authorization, dated May 29, 2015, by and between Vitamin Shoppe Global, LLC and SHANGHAI TONGHAO INDUSTRY LTD | $0.00 |
| 1593 | Shark Food Supplements Trading LLC | Shark Food Supplements Trading LLC Shop #12, Mezzanine Floor, Sabkha Street Al Owais Tower Deira, Dubai,  28394 | Betancourt Sports Nutrition, LLC | Distribution Agreement, dated July 25, 2017, by and between Betancourt Sports Nutrition, LLC and Shark Food Supplements Trading LLC | $0.00 |
| 1594 | Shaw Industries, Inc. | Shaw Industries, Inc. Mail Drop - 999 Po Box 630862 Cincinnati, OH 45263-0862 | Vitamin Shoppe Industries LLC | Amendment to Material Supply Agreement, dated October 10, 20204, by and between Vitamin Shoppe Industries LLC and Shaw Industries, Inc. | $0.00 |
| 1595 | Shea Terra Organics | Shea Terra Organics 101 E Executive Drive Sterling, VA 20166 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 5, 2013, by and between Vitamin Shoppe Industries LLC and Shea Terra Organics | $0.00 |
| 1596 | Sheer Strength Labs, LLC | Sheer Strength Labs, LLC 7509 Manchaca St, Suite 201 Austin, TX 78754 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 27, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Sheer Strength Labs, LLC | $0.00 |
| 1597 | SheerID, Inc. | SheerID, Inc. 2451 Willamette Street Eugene, OR 97405 | Vitamin Shoppe Industries LLC | SheerID, Inc. Verification Agreement for Requestors, dated November 1, 2014, by and between Vitamin Shoppe Industries LLC and SheerID, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1598 | Sheraton Lincoln Harbor Hotel | Sheraton Lincoln Harbor Hotel Att Wendy Gonzalez 500 Harbor Blvd Weehawken, NJ 07086 | Vitamin Shoppe Industries LLC | Letter of Agreement, dated October 17, 2016, by and between Vitamin Shoppe Industries LLC and Sheraton Lincoln Harbor Hotel | $0.00 |
| 1599 | SHI | SHI PO Box 952121 Dallas, TX 75395 | Vitamin Shoppe Industries LLC | MICROSOFT SAM BASELINE STATEMENT OF WORK, dated August 10, 2016, by and between Vitamin Shoppe Industries LLC and SHI International Corp. | $0.00 |
| 1600 | SHI International Corp | SHI International Corp PO Box 952121 Dallas, TX 75395 | Vitamin Shoppe Industries LLC | V-Admin Rollout Statement of Work for Vitamin Shoppe, dated September 15, 2017, by and between Vitamin Shoppe Industries LLC and SHI International Corp. | $0.00 |
| 1601 | SHI International Corp. | SHI International Corp. 290 Davidson Avenue Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Intune Implement and Adopt Project Change Request, dated September 8, 2023, by and between Vitamin Shoppe Industries LLC and SHI International Corp. | $0.00 |
| 1602 | SHI International Corp. | SHI International Corp. 290 Davidson Avenue Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Request to Procure Inventory, dated July 18, 2017, by and between Vitamin Shoppe Industries LLC and SHI International Corp. | $0.00 |
| 1603 | SHI International Corp. | SHI International Corp. 290 Davidson Avenue Somerset, NJ 08873 | Vitamin Shoppe Industries LLC | Intune Implement and Adopt Statement of Work For The Vitamin Shoppe, dated September 8, 2023, by and between Vitamin Shoppe Industries LLC and SHI International Corp. | $0.00 |
| 1604 | SHIBARI WANDS | SHIBARI WANDS 28348 Constellation Road #850 Valencia, CA 91355 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 11, 2015, by and between Vitamin Shoppe Procurement Services, LLC and SHIBARI WANDS | $0.00 |
| 1605 | Shikai Products | Shikai Products Po Box 2866 Santa Rosa, CA 95405 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 4, 2011, by and between Vitamin Shoppe Industries LLC and Shikai Products | $0.00 |
| 1606 | Shine Engineering, P.A. | Shine Engineering, P.A. 6 Renshaw Drive Montville, NJ 07045 | Vitamin Shoppe Industries LLC | Proposal to Provide HVAC, Plumbing, Sprinkler and Electrical Design Services for Vitamin Shoppe 2nd Renovation (revised), dated October 21, 2014, by and between Vitamin Shoppe Industries LLC and Shine Engineering, P.A. | $0.00 |
| 1607 | Shire City Herbals, Inc. | Shire City Herbals, Inc. 15 Commercial Street Pittsfield, MA 01201 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 8, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Shire City Herbals Inc. | $0.00 |
| 1608 | Shire City Herbals Inc. | Shire City Herbals Inc. 15 Commercial Street Pittsfield, MA 01201 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 8, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Shire City Herbals Inc. | $0.00 |
| 1609 | ShopperTrak RCT Corporation | ShopperTrak RCT Corporation 233 South Wacker, Suite 4100 Chicago, IL 60606 | Vitamin Shoppe Procurement Services, LLC | ShopperTrak RCT Corporation Purchase & Services Agreement, dated March 9, 2016, by and between Vitamin Shoppe Procurement Services, LLC and ShopperTrak RCT Corporation | $0.00 |
| 1610 | Shoreline Fruit LLC | Shoreline Fruit LLC 10850 E Traverse Hwy. Traverse City, MI 49685 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 25, 2013, by and between Vitamin Shoppe Industries LLC and Shoreline Fruit LLC | $0.00 |
| 1611 | Shoutlet, Inc. | Shoutlet, Inc. One Erdman Place, Suite 102 Madison, WI 53717 | Vitamin Shoppe Industries LLC | Shoutlet Services Agreement by and between Vitamin Shoppe Industries LLC and Shoutlet, Inc. | $0.00 |
| 1612 | Shred-it USA ELC | Shred-it USA ELC 5780 S. 40th Street, Suite 1 Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Customer Service Agreement Regular Service, dated November 14, 2017, by and between Vitamin Shoppe Industries LLC and Shred-it USA ELC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1613 | SI03, Inc. | SI03, Inc.<br>P.O. Box 1715<br>Cape Girardeau, MO 63702 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 1, 2017, by and between Vitamin Shoppe Industries LLC and SI03, Inc. | $0.00 |
| 1614 | Sibu, LLC | Sibu, LLC<br>1098 S Union Avenue<br>Midvale, UT 84047 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated December 31, 2017, by and between Vitamin Shoppe Industries LLC and Sibu, LLC | $0.00 |
| 1615 | Siddha Flower Essences, LLC | Siddha Flower Essences, LLC<br>21225 Pacific Coast Hwy<br>Suite B<br>Malibu, CA 90265 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 15, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Siddha Flower Essences, LLC | $0.00 |
| 1616 | Sidecar Interactive, Inc. | Sidecar Interactive, Inc.<br>114 South 13th Street, 3rd Floor<br>Philadelphia, PA 19107 | Vitamin Shoppe Procurement Services, LLC | Sidecar Retail Solutions Platform Services Agreement, dated by June 22, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Sidecar Interactive, Inc. | $0.00 |
| 1617 | Sierra Sage Herbs | Sierra Sage Herbs<br>Po Box 435<br>Lyons, CO 80540 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 4, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Sierra Sage Herbs | $0.00 |
| 1618 | Silicon Valley Pricing, LLC | Silicon Valley Pricing, LLC<br>119 El Altillo<br>Los Gatos, CA 95032 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated December 11, 2017, by and between Vitamin Shoppe Industries LLC and Silicon Valley Pricing, LLC | $0.00 |
| 1619 | Similasan Corp. | Similasan Corp.<br>1745 Shea Center Dr. Suite 380<br>Highlands Ranch, CO 80129 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 17, 2012, by and between Vitamin Shoppe Industries LLC and Similasan Corp. | $0.00 |
| 1620 | Simple Mills Inc | Simple Mills Inc<br>444 N Wells St<br>203<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 26, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Simple Mills Inc | $0.00 |
| 1621 | Simply 7 Snacks | Simply 7 Snacks<br>11300 S. Sam Houston Pkwy W.<br>Houston, TX 77031 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 15, 2015, by and between Vitamin Shoppe Industries LLC and Simply 7 Snacks | $0.00 |
| 1622 | Simply Gum | Simply Gum<br>270 Lafayette Suite 1301<br>New York, NY 10012 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 13, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Simply Gum | $0.00 |
| 1623 | Simply Solutions LLC | Simply Solutions LLC<br>2949 Venture Drive<br>Suite 170<br>Janesville, WI 53546 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 1, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Simply Solutions LLC | $0.00 |
| 1624 | Sinclair Broadcast Group, Inc. | Sinclair Broadcast Group, Inc.<br>10706 Beaver Dam Road<br>Cockeysville, MD 21030 | Vitamin Shoppe Industries LLC | 2018 KUTV Health and Fitness Fair, dated February 19, 2018, by and between Vitamin Shoppe Industries LLC and Sinclair Broadcast Group, Inc. | $0.00 |
| 1625 | Sinclair Institute | Sinclair Institute<br>402 Millstone Drive<br>Hillsborough, NC 27278 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Sinclair Institute | $0.00 |
| 1626 | Single Touch Interactive, Inc. | Single Touch Interactive, Inc.<br>1200 Wright Ave<br>Richmond, CA 94804 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated June 24, 2014, by and between Vitamin Shoppe Industries LLC and Single Touch Interactive, Inc. | $0.00 |
| 1627 | Sinister Labs LLC | Sinister Labs LLC<br>275 Commerce St, Suite 100<br>Southlake, TX 76092 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 24, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Sinister Labs LLC | $0.00 |
| 1628 | Sipp Eco Beverage Company | Sipp Eco Beverage Company<br>PO Box 159<br>Uwchland, PA 19480 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 24 2015, by and between Vitamin Shoppe Procurement Services, Inc. and Sipp Eco Beverage Company | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1629 | Six Foods LLC | Six Foods LLC<br>1885 Mission Street<br>San Francisco, CA 94103 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 10, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Six Foods LLC | $0.00 |
| 1630 | Skinnygirl Nutritional Concepts LLC | Skinnygirl Nutritional Concepts LLC<br>221 South Cherokee St.<br>Denver, CO 80223 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 26, 2013, by and between Vitamin Shoppe Industries LLC and Skinnygirl Nutritional Concepts LLC | $0.00 |
| 1631 | Skoop, LLC | Skoop, LLC<br>2438 30th Street<br>Boulder, CO 80301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 8, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Skoop, LLC | $0.00 |
| 1632 | Slickdeals, LLC | Slickdeals, LLC<br>6010 S. Durango Dr., Suite 200<br>Las Vegas, NV 89113 | Vitamin Shoppe Industries LLC | Schedule A - Advertising Insertion Order, dated July, 15, 2020, by and between Vitamin Shoppe Industries LLC and Slickdeals, LLC | $0.00 |
| 1633 | SLIQUID, LLC | SLIQUID, LLC<br>2544 Irving Blvd.<br>Dallas, TX 75207 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 10, 2015, by and between Vitamin Shoppe Procurement Services, LLC and SLIQUID, LLC | $0.00 |
| 1634 | Small World Trading Co. | Small World Trading Co.<br>15 A Koch Road<br>Corte Madera, CA 94925 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 13, 2012, by and between Vitamin Shoppe Industries LLC and Small World Trading Co. | $0.00 |
| 1635 | Smart Wear Group LLC | Smart Wear Group LLC<br>1705 Singleton Ave<br>Austin, TX 78702 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Smart Wear Group LLC | $0.00 |
| 1636 | SmartBargains, Inc. | SmartBargains, Inc.<br>20 Channel Center - 3rd Floor<br>Boston, MA 02210 | Vitamin Shoppe Industries LLC | Rue La La Merchant Voucher Agreement, dated May 21, 2014, by and between Vitamin Shoppe Industries LLC and SmartBargains, Inc. | $0.00 |
| 1637 | Smartgroup M. Nilsson AB | Smartgroup M. Nilsson AB<br>Skrapan 1890<br>Vasteras,  72210 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 24, 2013, by and between Vitamin Shoppe Industries LLC and Smartgroup M. Nilsson AB | $0.00 |
| 1638 | SmartyPants, Inc. | SmartyPants, Inc.<br>827 Marco Place<br>Venice, CA 90291 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 30, 2017, by and between Vitamin Shoppe Industries LLC and SmartyPants, Inc. | $0.00 |
| 1639 | Smash My Trash | Smash My Trash<br>925 W. 127th Suite 100<br>Avondale, AZ 85323 | Vitamin Shoppe Industries LLC | Service Agreement, dated March 16, 2021, by and between Vitamin Shoppe Industries LLC and Smash My Trash | $0.00 |
| 1640 | SmashMallow, LLC. | SmashMallow, LLC.<br>153 W Napa Street<br>Sonoma, CA 95476 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 7, 2017, by and between Vitamin Shoppe Procurement Services, Inc and SmashMallow, LLC | $0.00 |
| 1641 | SmashMallow, LLC | SmashMallow, LLC<br>153 W Napa Street<br>Sonoma, CA 95476 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 7, 2017, by and between Vitamin Shoppe Procurement Services, Inc and SmashMallow, LLC | $0.00 |
| 1642 | Smith Arnold Partners | Smith Arnold Partners<br>3 Landmark Square<br>Suite 520<br>Stamford, CT 6901 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated October 10, 2014, by and between Vitamin Shoppe Industries LLC and Smith Arnold Partners | $0.00 |
| 1643 | Smitty Bee Honey | Smitty Bee Honey<br>208 Main St.<br>Defiance, IA 51527 | Vitamin Shoppe Industries LLC | Orthodox Union Private Label Agreement, dated March 2, 2021, by and between Vitamin Shoppe Industries LLC and Smitty Bee Honey | $0.00 |
| 1644 | Smitty Bee Honey | Smitty Bee Honey<br>208 Main Ave<br>PO219<br>Defiance, IA 51527 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated May 20, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Smitty Bee Honey | $0.00 |
| 1645 | SNAC System, Inc. | SNAC System, Inc.<br>1551 Industrial Rd.<br>San Carlos, CA 94070 | Vitamin Shoppe Industries LLC | ZMA Licensing Agreement, dated June 10, 2011, by and between Vitamin Shoppe Industries LLC and SNAC System, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|--------------------------|-----------------------------------|-----------------|--------------------------|-------------|
| 1646 | Sneakers Plus | Sneakers Plus<br>318 Highway 202 North<br>Flemington, NJ 08822 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 6, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Sneakers Plus | $0.00 |
| 1647 | SNI LLC | SNI LLC<br>220 Smith St.<br>Farmingdale, NY 11735 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 17, 2011, by and between Vitamin Shoppe Industries LLC and SNI LLC | $0.00 |
| 1648 | Snowflake Inc. | Snowflake Inc.<br>450 Concar Drive<br>San Mateo, CA 94402 | Vitamin Shoppe Industries LLC | Snowflake Additional Capacity Order, dated October 24, 2024, by and between Vitamin Shoppe Industries LLC and Snowflake Inc. | $0.00 |
| 1649 | Snowflake Inc. | Snowflake Inc.<br>450 Concar Drive<br>San Mateo, CA 94402 | Vitamin Shoppe Industries LLC | Snowflake Capacity Order Form, dated December 19, 2024, by and between Vitamin Shoppe Industries LLC and Snowflake Inc. | $624.48 |
| 1650 | SoapBox Soaps | SoapBox Soaps<br>226 N Adams Street, Floor 2<br>Rockville, MD 20850 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 19, 2013, by and between Vitamin Shoppe Industries LLC and SoapBox Soaps | $0.00 |
| 1651 | Social Edge Consulting, LLC | Social Edge Consulting, LLC<br>7 Stark Drive<br>Robbinsville, NJ 08691 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated December 7, 2017, by and between Vitamin Shoppe Industries LLC and Social Edge Consulting, LLC | $0.00 |
| 1652 | SOFAR Americas, Inc. | SOFAR Americas, Inc.<br>141 H Street, Suite A<br>Petaluma, CA 94952 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 27, 2018, by and between Vitamin Shoppe Procurement Services, Inc and SOFAR Americas, Inc. | $0.00 |
| 1653 | Soft Gel Technologies, Inc. | Soft Gel Technologies, Inc.<br>6982 Bandini Blvd<br>Los Angeles, CA 90040 | Vitamin Shoppe Industries LLC | Private Label Manufacturing and Supply Agreement, dated October 10, 2013, by and between Vitamin Shoppe Industries Inc. and Soft Gel Technologies, Inc. | $0.00 |
| 1654 | Soft Gel Technologies, Inc. | Soft Gel Technologies, Inc.<br>6982 Bandini Blvd<br>Los Angeles, CA 90040 | Vitamin Shoppe Industries LLC | 2024 Amendment to Vitamin Shoppe Industries, Inc. Private Label Manufacturing and Supply Agreement, dated August 8, 2024, by and between Vitamin Shoppe Industries, Inc. and Soft Gel Technologies, Inc. | $0.00 |
| 1655 | Somersets USA, LLC | Somersets USA, LLC<br>65 Pleasant Street<br>Cohasset, MA 02025 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 13, 2013, by and between Vitamin Shoppe Industries LLC and Somersets USA, LLC | $0.00 |
| 1656 | SORA Laboratories, LLC | SORA Laboratories, LLC<br>15366 U.S. Highway 160<br>Forsyth, MO 65653 | Vitamin Shoppe Procurement Services, LLC | Laboratory Services and Quality Agreement, dated June 12, 2017, by and between Vitamin Shoppe Procurement Services, LLC and SORA Laboratories, LLC | $0.00 |
| 1657 | SOTRu.LLC | SOTRu.LLC<br>697 N. Denver Ave<br>Loveland, CO 80537 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 2, 2015, by and between Vitamin Shoppe Procurement Services, LLC and SoTru LLC | $0.00 |
| 1658 | SoTru LLC | SoTru LLC<br>697 N. Denver Ave<br>Loveland, CO 80537 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 2, 2015, by and between Vitamin Shoppe Procurement Services, LLC and SoTru LLC | $0.00 |
| 1659 | South Pacific Elixirs, LLC. | South Pacific Elixirs, LLC.<br>7559 Woodshire Cove<br>Scottsdale, AZ 85258 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 5, 2015, by and between Vitamin Shoppe Industries LLC and South Pacific Elixirs, LLC. | $0.00 |
| 1660 | Southport Services Group, LLC | Southport Services Group, LLC<br>20098 Ashbrook Place<br>Suite 220<br>Ashburn, VA 20147 | Vitamin Shoppe Procurement Services, LLC | Southport Services Group, LLC Statement of Work #1, dated January 12, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Southport Services Group, LLC | $0.00 |
| 1661 | Spacee, Inc. | Spacee, Inc.<br>3752 Arapaho Rd<br>Addison, TX 75001 | Vitamin Shoppe Industries LLC | Statement of Work # 422481, dated June 21, 2019, by and between Vitamin Shoppe Industries LLC and Spacee, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1662 | Spark:red, Inc. | Spark:red, Inc.<br>11241 Willows Rd. N.E.<br>Suite 220<br>Redmond, WA 98052 | Vitamin Shoppe Procurement Services, LLC | Statement of Work (Oracle Commerce Hosting), dated November 15, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Spark:red, Inc. | $0.00 |
| 1663 | Sparta Nutrition LLC | Sparta Nutrition LLC<br>25 Pier Ln W<br>Fairfield, NJ 07004 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 29, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Sparta Nutrition LLC | $0.00 |
| 1664 | Spartan Brands, Inc. | Spartan Brands, Inc.<br>451 Park Avenue South Fifth Floor<br>New York, NY 10016 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 24, 2017, by and between Vitamin Shoppe Procurement Services, Inc. and Spartan Brands, Inc. | $0.00 |
| 1665 | Spartan Race Inc. | Spartan Race Inc.<br>234 Congress Street<br>5Th Floor<br>Boston, MA 02110 | Vitamin Shoppe Industries LLC | Exhibitor Agreement, dated November 15, 2024, by and between Vitamin Shoppe Industries LLC and Spartan Race Inc. | $0.00 |
| 1666 | Spencer Stuart | Spencer Stuart<br>353 N. Clark<br>Suite 2400<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Spencer Stuart Agreement, dated March 5, 2018, by and between Vitamin Shoppe Industries LLC and Spencer Stuart | $0.00 |
| 1667 | Spencer Technologies, Inc. d/b/a Certified Retail Solutions | Spencer Technologies, Inc. d/b/a Certified Retail Solutions<br>One Quality Way<br>Dover, NH 03820 | Vitamin Shoppe Procurement Services, LLC | Asset Management Statement of Work, dated November 7, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Spencer Technologies, Inc. d/b/a Certified Retail Solutions | $0.00 |
| 1668 | SPI West Port, Inc | SPI West Port, Inc<br>377 Swift Ave<br>South San Francisco, CA 94080 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 2, 2014, by and between Vitamin Shoppe Industries LLC and SPI West Port, Inc | $0.00 |
| 1669 | Spiceologist, Inc. | Spiceologist, Inc.<br>125 S. Cowley St.<br>Spokane, WA 99202 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 19, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Spiceologist, Inc. | $0.00 |
| 1670 | SpiderTech Inc. | SpiderTech Inc.<br>115 Riesston Road<br>Toronto, ON M1F 4W9 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 5, 2013, by and between Vitamin Shoppe Industries LLC and SpiderTech Inc. | $0.00 |
| 1671 | Spins LLC | Spins LLC<br>222 W Hubbard Street<br>Suite 300<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Master Information and Services Agreement, dated July 17, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Spins LLC | $0.00 |
| 1672 | Sport Specifics, Inc. | Sport Specifics, Inc.<br>168 Solon Road<br>Chagrin Falls, OH 44022 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 6, 2013, by and between Vitamin Shoppe Industries LLC and Sport Specifics, Inc. | $0.00 |
| 1673 | Sports Nutrition International | Sports Nutrition International<br>10100 NW 116th Way Suite #10<br>Medley, FL 33178 | Betancourt Sports Nutrition, LLC | Distribution Agreement, dated July 14, 2017, by and between Betancourt Sports Nutrition, LLC and Sports Nutrition International | $0.00 |
| 1674 | Sports Nutrition International | Sports Nutrition International<br>1401 Buchanan Rd<br>Evansville, IN 47720 | Betancourt Sports Nutrition, LLC | Schedule No. 1 to Distribution Agreement, dated July 18, 2017, by and between Betancourt Sports Nutrition, LLC and Sports Nutrition International | $0.00 |
| 1675 | Sports Research Corporation | Sports Research Corporation<br>784 W. Channel St.<br>San Pedro, CA 90731 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 29, 2017, by and between Vitamin Shoppe Industries LLC and Sports Research Corporation | $0.00 |
| 1676 | Spray Innovations, LLC | Spray Innovations, LLC<br>39 Long View Road<br>Trabuco Canyon, CA 92679 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 10, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Spray Innovations, LLC | $0.00 |
| 1677 | Sprocket Staffing Services | Sprocket Staffing Services<br>35 Colby Avenue<br>Manasquan, NJ 08736 | Vitamin Shoppe Industries LLC | Letter Agreement - Staffing Services, dated April 15, 2014, by and between Vitamin Shoppe Industries LLC and Sprocket Staffing Services | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1678 | Sprout a Revolution, Inc. | Sprout a Revolution, Inc.<br>386 Troutman Street, 2R<br>Brooklyn, NY 11237 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 24, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Sprout A Revolution, Inc. | $0.00 |
| 1679 | Sprout Social, Inc. | Sprout Social, Inc.<br>131 S. Dearborn Street<br>Suite 700<br>Chicago, IL 60603 | Vitamin Shoppe Industries LLC | Service Order, dated November 14, 2022, by and between Vitamin Shoppe Industries LLC and Sprout Social, Inc. | $0.00 |
| 1680 | SPS Commerce | SPS Commerce<br>500 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Scope and Proposal Prepared for Vitamin Shoppe, Inc., dated June 10, 2019, by and between Vitamin Shoppe Industries LLC and SPS Commerce | $2,059.37 |
| 1681 | SPS Commerce, Inc | SPS Commerce, Inc<br>500 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | SPS Professional Services Statement of Work (#16) for Retail Community Services, dated January 17, 2025, by and between Vitamin Shoppe Industries LLC and SPS Commerce, Inc | $0.00 |
| 1682 | Squarebar | Squarebar<br>2420 Central Avenue, #3<br>Alameda, CA 94501 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Square Organics dba Squarebar | $0.00 |
| 1683 | Squatty Potty, LLC | Squatty Potty, LLC<br>1664 S. Dixie Drive, Suite F102<br>Saint George, UT 84770 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, March 8, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Squatty Potty, LLC | $0.00 |
| 1684 | St. Louis Cardinals, LLC | St. Louis Cardinals, LLC<br>1 Timber Valley Cove<br>Little Rock, AR 72204 | Vitamin Shoppe Procurement Services, LLC | ST. LOUIS CARDINALS, LLC MODIFIED TERMS AND CONDITIONS FOR VITAMIN SHOPPE, dated June 25, 2018, by and between Vitamin Shoppe Procurement Services, LLC and St. Louis Cardinals, LLC | $0.00 |
| 1685 | ST. TROPICA Inc. | ST. TROPICA Inc.<br>5348 Vegas Drive Suite 1487<br>Las Vegas, NV 89108 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 24, 2014, by and between Vitamin Shoppe Industries LLC and ST. TROPICA Inc. | $0.00 |
| 1686 | Star Industries, LLC d/b/a STAR Building Services | Star Industries, LLC d/b/a STAR Building Services<br>167 Avenue at the Common<br>Shrewsbury, NJ 07702 | Vitamin Shoppe Procurement Services, LLC | Service Agreement, dated June 24, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Star Industries, LLC d/b/a STAR Building Services | $0.00 |
| 1687 | Star Nutrition Inc dba Incrediwear | Star Nutrition Inc dba Incrediwear<br>3120 Thorntree drive<br>Chico, CA 95973 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 5, 2013, by and between Vitamin Shoppe Industries LLC and Star Nutrition Inc dba Incrediwear | $0.00 |
| 1688 | StarChem Labs | StarChem Labs<br>2035 New Highway<br>Farmingdale, NY 11735 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 21, 2011, by and between Vitamin Shoppe Industries LLC and StarChem Labs | $0.00 |
| 1689 | Starco Impex, Inc. | Starco Impex, Inc.<br>2710 S. 11th Street<br>Beaumont, TX 77701 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 5, 2012, by and between Vitamin Shoppe Industries LLC and Starco Impex, Inc. | $0.00 |
| 1690 | Stavitsky & Associates LLC | Stavitsky & Associates LLC<br>350 Passaic Avenue<br>Fairfield, NJ 07004 | Vitamin Shoppe Industries LLC | Property Tax Appeal Agreement, dated March 15, 2017, by and between Vitamin Shoppe Industries LLC and Stavitsky & Associates LLC | $0.00 |
| 1691 | SteadFast Digital LLC | SteadFast Digital LLC<br>48 Molly Pitcher Drive<br>Manalapan, NJ 07726 | Vitamin Shoppe Industries LLC | SEO Agreement, dated January 2, 2018, by and between Vitamin Shoppe Industries LLC and SteadFast Digital LLC | $0.00 |
| 1692 | SteadFast Digital LLC | SteadFast Digital LLC<br>48 Molly Pitcher Drive<br>Manalapan, NJ 07726 | Vitamin Shoppe Industries LLC | Agreement & SOW, dated November 1, 2017, by and between Vitamin Shoppe Industries LLC and SteadFast Digital LLC | $0.00 |
| 1693 | Stepan Specialty Products LLC | Stepan Specialty Products LLC<br>100 West Hunter Avenue<br>Maywood, NJ 07607 | Vitamin Shoppe Procurement Services, LLC | Co-Branding Agreement, dated September 30, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Stepan Specialty Products LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1694 | Sterling Infosystems, Inc. | Sterling Infosystems, Inc. Newark Post Office Po Box 35626 Newark, NJ 71935626 | Vitamin Shoppe Industries LLC | Amendment to Amended and Restated Service Agreement, dated January 31, 2017, by and between Vitamin Shoppe Industries LLC and Sterling Infosystems, Inc. | $0.00 |
| 1695 | Sterling Technology | Sterling Technology Newark Post Office Po Box 35626 Newark, NJ 71935626 | Vitamin Shoppe Industries LLC | RPM Factors™ Trademark Licensing Agreement, dated August 17, 2017, by and between Vitamin Shoppe Industries LLC and Sterling Technology | $0.00 |
| 1696 | Steven Di Salvatore | Steven Di Salvatore Address on File | Betancourt Sports Nutrition, LLC | Movie Production Agreement, dated November 13, 2016, by and between Betancourt Sports Nutrition, LLC and Steven Di Salvatore | $0.00 |
| 1697 | STIBO Systems | STIBO Systems 3200 Windy Hill Rd Se Suite 1200W Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Statement of Work #PR-014848 Migration to STEP SaaS, dated January 15, 2025, by and between Vitamin Shoppe Industries LLC and STIBO Systems | $0.00 |
| 1698 | STICKY BE APPARELS | STICKY BE APPARELS 1112 Montana Ave 371 Santa Monica, CA 90403 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 30, 2016, by and between Vitamin Shoppe Procurement Services, LLC and STICKY BE APPARELS | $0.00 |
| 1699 | Stored Value Solutions, a division of Comdata Inc. | Stored Value Solutions, a division of Comdata Inc. 101 Bullitt Lane, Suite 305 Louisville, KY 40222 | Vitamin Shoppe Procurement Services, LLC | Agent Agreement, dated August 21, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Stored Value Solutions, a division of Comdata Inc. | $0.00 |
| 1700 | Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian company | Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian company 475 Anton Boulevard Costa Mesa, CA 92626 | Vitamin Shoppe Industries LLC | CCC Standard Terms and Conditions, dated January 1, 2021, by and between Vitamin Shoppe Industries LLC and Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian company | $0.00 |
| 1701 | Strategic Products Group, Inc. | Strategic Products Group, Inc. 450 Van Pelt Lane Pensacola, FL 32505 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 16, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Strategic Products Group, Inc. | $0.00 |
| 1702 | StrategIQ Commerce LLC | StrategIQ Commerce LLC 217 N Jefferson Street 3Rd Floor Chicago, IL 60661 | Vitamin Shoppe Procurement Services, LLC | StraterIO Commerce LLC Services Agreement Exhibit D Parcel Strategy Services, dated November 11, 2020, by and between Vitamin Shoppe Procurement Services, LLC and StrategIQ Commerce LLC | $0.00 |
| 1703 | Stretch Wrap Systems Inc. | Stretch Wrap Systems Inc. 65 Aberdeen Road York, PA 17406 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 19, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Stretch Wrap Systems Inc. | $0.00 |
| 1704 | Structural Plastics Corporation | Structural Plastics Corporation 3401 Chief Dr Holly, MI 48442 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated April 25, 2019, by and between Vitamin Shoppe Industries LLC and Structural Plastics Corporation | $0.00 |
| 1705 | Suddath Relocation Systems of New York, Inc. | Suddath Relocation Systems of New York, Inc. 20 Hanes Drive Wayne, NJ 07470 | Vitamin Shoppe Industries LLC | Master Commercial Services Agreement, dated November 2, 2017, by and between Vitamin Shoppe Industries LLC and Suddath Relocation Systems of New York, Inc. | $0.00 |
| 1706 | Suddath Relocation Systems of New York, Inc. | Suddath Relocation Systems of New York, Inc. 20 Hanes Drive Wayne, NJ 07470 | Vitamin Shoppe Procurement Services, LLC | Master Commercial Services Agreement, dated November 2, 2017, by and between Vitamin Shoppe Industries LLC and Suddath Relocation Systems of New York, Inc. | $0.00 |
| 1707 | Sudic AS Tassone Enterprises | Sudic AS Tassone Enterprises Runebergsgatan 8 Stockholm, 11345 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 6, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Sudic AS Tassone Enterprises | $0.00 |
| 1708 | Sudio AB Tassone Enterprises | Sudio AB Tassone Enterprises Runebergsgatan 6 1250 Arroyo Way #320 Stockholm, 11345 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 6, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Sudio AB Tassone Enterprises | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1709 | Sudio AB Tassone Enterprises | Sudio AB Tassone Enterprises Runebergsgatan 6 1250 Arroyo Way #320 Stockholm,  11345 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 6, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Sudio AB Tassone Enterprises | $0.00 |
| 1710 | Suki Inc. | Suki Inc. 99 Industrial Dr. Northampton, MA 01060 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 1, 2014, by and between Vitamin Shoppe Industries LLC and Suki Inc. | $0.00 |
| 1711 | Suluta Corp DBA AffiliateManager.com | Suluta Corp DBA AffiliateManager.com 2101 91st Street North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Affiliate Marketing Management Agreement, dated August 1, 2014, by and between Vitamin Shoppe Industries LLC and Suluta Corp DBA AffiliateManager.com | $0.00 |
| 1712 | Sun Brothers dba Sunwarrior | Sun Brothers dba Sunwarrior 2250 N. Coral Canyon Blvd Suite. 100 Washington, UT 84780 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 16, 2017, by and between Vitamin Shoppe Industries LLC and Sun Brothers dba Sunwarrior | $0.00 |
| 1713 | Sun Brothers, LLC | Sun Brothers, LLC 2250 N. Coral Canyon Blvd Suite. 100 Washington, UT 84780 | Vitamin Shoppe Procurement Services, LLC | Authorized "Sunwarrior" Reseller Agreement of Sun Brothers, LLC, dated January 2, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Sun Brothers, LLC | $0.00 |
| 1714 | Sunwarrior Ventures LLC | Sunwarrior Ventures LLC 2250 N. Coral Canyon Blvd Suite. 100 Washington, UT 84780 | Vitamin Shoppe Procurement Services, LLC | (White) Label Manufacturing and Supply Agreement, dated January 6, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Sunwarrior Ventures LLC | $0.00 |
| 1715 | Sun Chlorella USA | Sun Chlorella USA 3305 Kashiwa Street Torrance, CA 90505 | Vitamin Shoppe Industries LLC | Proposition 65 - Shelf-Tag Program, dated June 28, 2016, by and between Vitamin Shoppe Industries LLC and Sun Chlorella USA | $0.00 |
| 1716 | Sun Chlorella USA | Sun Chlorella USA 3305 Kashiwa Street Torrance, CA 90505 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Sun Chlorella USA | $0.00 |
| 1717 | Sun Life Assurance Company of Canada | Sun Life Assurance Company of Canada C/O Colliers International 2550 West Tyvola Road, Suite 300 Charlotte, NC 28277 | Vitamin Shoppe Industries LLC | Sun Life Assurance Company of Canada Administrative Services Agreement, dated January 1, 2015, by and between Vitamin Shoppe Industries LLC and Sun Life Assurance Company of Canada | $0.00 |
| 1718 | Sundesa, LLC | Sundesa, LLC 284 South 700 West Pleasant Grove, UT 84062 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 1, 2017, by and between Vitamin Shoppe Industries LLC and Sundesa, LLC | $0.00 |
| 1719 | Sunfood Corporation | Sunfood Corporation 1830 Gillespie Way 101 El Cajon, CA 92020 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated February 26, 2017, by and between Vitamin Shoppe Industries LLC and Sunfood Corporation | $0.00 |
| 1720 | Sunfood Corporation | Sunfood Corporation 1830 Gillespie Way 101 El Cajon, CA 92020 | Vitamin Shoppe Industries LLC | Proposition 65 - Shelf-Tag Program, dated February 26, 2013, by and between Vitamin Shoppe Industries LLC and Sunfood Corporation | $0.00 |
| 1721 | Sunfood Corporation | Sunfood Corporation 1830 Gillespie Way 101 El Cajon, CA 92020 | Vitamin Shoppe Procurement Services, LLC | Proposition 65 - Shelf-Tag Program, dated January 11, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Sunfood Corporation | $0.00 |
| 1722 | Sunfoods Superfoods | Sunfoods Superfoods 1830 Gillespie Way, Suite 101 El Cajon, CA 92020 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated November 26, 2018, by and between Vitamin Shoppe Procurement Services, LLC and Sunfoods Superfoods | $0.00 |
| 1723 | Suning.com | Suning.com No. 1, Suning Avenue, Xuanwu District, Nanjing, Jiangsu , 210042 | Vitamin Shoppe Global, LLC | Distribution Agreement, dated October 3, 2014, by and between Vitamin Shoppe Global, Inc. and Suning.com | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1724 | Sunshine State Trading Company, Inc. | Sunshine State Trading Company, Inc. 6643 Ne 25 Ave Portland, OR 97211 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 10, 2012, by and between Vitamin Shoppe Industries LLC and Sunshine State Trading Company, Inc. dba HUMAX | $0.00 |
| 1725 | Sunsweet Growers | Sunsweet Growers 901 North Walton Avenue Yuba City, CA 95993 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 12, 2011, by and between Vitamin Shoppe Industries LLC and Sunsweet Growers | $0.00 |
| 1726 | Super Duty Fans | Super Duty Fans Po Box 1119 Pilot Point, TX 76258 | Vitamin Shoppe Industries LLC | Quote 744, dated November 19, 2024, by and between Vitamin Shoppe Industries LLC and Super Duty Fans | $0.00 |
| 1727 | Super Duty Fans | Super Duty Fans Po Box 1119 Pilot Point, TX 76258 | Vitamin Shoppe Industries LLC | Quote 724, dated November 19, 2024, by and between Vitamin Shoppe Industries LLC and Super Duty Fans | $0.00 |
| 1728 | Super Nutrition | Super Nutrition 1925 Brush St. Oakland, CA 94612 | Vitamin Shoppe Procurement Services, LLC | Amended and Restated Purchase Agreement, dated February 25, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Super Nutrition | $0.00 |
| 1729 | Superior Building Group | Superior Building Group 2350 South 7th Street Suite 200 Saint Louis, MO 63104 | Vitamin Shoppe Industries LLC | Construction Agreement, dated January 4, 2016, by and between Vitamin Shoppe Industries LLC and Superior Building Group | $0.00 |
| 1730 | Supplement Safety Solutions, LLC | Supplement Safety Solutions, LLC 5312 Thompson Farm Bedford, MA 01730 | Vitamin Shoppe Industries LLC | Proposal for a Comprehensive Nutravigilance®/Supplement Surveillance & Medical Monitoring, and License for Marketable NV-Seal/Logo, dated February 3, 2016, by and between Vitamin Shoppe Industries LLC and Supplement Safety Solutions, LLC | $0.00 |
| 1731 | SupplyOne Weyers Cave, Inc. | SupplyOne Weyers Cave, Inc. 90 Packaging Drive PO Box 126 Weyers Cave, VA 24486 | Vitamin Shoppe Procurement Services, LLC | Master Supply Agreement, dated May 24, 2016, by and between Vitamin Shoppe Procurement Services, LLC and SupplyOne Weyers Cave, Inc. | $0.00 |
| 1732 | SureSource LLC | SureSource LLC 20 Constitution Blvd South Shelton, CT 06484 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 18, 2016, by and between Vitamin Shoppe Procurement Services, Inc and SureSource LLC | $0.00 |
| 1733 | Surya Nature | Surya Nature 1327 Second Avenue New Hyde Park, NY 11040 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Surya Nature | $0.00 |
| 1734 | Sutherland Products, Inc. | Sutherland Products, Inc. 203 N 1st Ave. Mayodan, NC 27027 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 3, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Sutherland Products, Inc. DBA Charlie's Soap | $0.00 |
| 1735 | Suuna Life Inc DBA Extreme Health USA | Suuna Life Inc DBA Extreme Health USA 1249 Boulevard Way Walnut Creek, CA 94595 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 15, 2013, by and between Vitamin Shoppe Industries LLC and Suuna Life Inc DBA Extreme Health USA | $0.00 |
| 1736 | Sweet Harvest Foods Company | Sweet Harvest Foods Company 15100 Business Parkway Rosemount, MN 55068 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 10, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Sweet Harvest Foods Company | $0.00 |
| 1737 | Sweet Tree Holdings 1, LLC | Sweet Tree Holdings 1, LLC One Sweet Tree Lane Island Pond, VT 05846 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 18, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Sweet Tree Holdings 1, LLC | $0.00 |
| 1738 | sweetriot | sweetriot 131 Varick St. 930 New York, NY 10013 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 5, 2014, by and between Vitamin Shoppe Industries LLC and sweetriot | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1739 | Swift Transportation Services, LLC | Swift Transportation Services, LLC<br>2200 South 75th Avenue<br>Phoenix, AZ 85043 | Vitamin Shoppe Procurement Services, LLC | Line Haul Carrier Agreement, dated July 13, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Swift Transportation Services, LLC | $0.00 |
| 1740 | SWISSE WELLNESS INC | SWISSE WELLNESS INC<br>1735 W Diveresy Pkwy<br>Chicago, IL 60622 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 30, 2013, by and between Vitamin Shoppe Industries LLC and SWISSE WELLNESS INC | $0.00 |
| 1741 | Switchbacks Entertainment | Switchbacks Entertainment<br>11 W. Cimarron St.<br>Colorado Springs, CO 80900 | Vitamin Shoppe Industries LLC | Health & Wellness Festival at Weidner Field, dated July 31, 2024, by and between Vitamin Shoppe Industries LLC and Switchbacks Entertainment | $0.00 |
| 1742 | SWNS Media Group | SWNS Media Group<br>1111 Sixth Ave #300<br>San Diego, CA 92101 | Vitamin Shoppe Industries LLC | Project Agreement, dated April 26, 2023, by and between Vitamin Shoppe Industries LLC and SWNS Media Group | $0.00 |
| 1743 | Swoffle, LLC. | Swoffle, LLC.<br>252 Shadyside Ave<br>Concord, MA 01742 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 10, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Swoffle, LLC | $0.00 |
| 1744 | Swoffle, LLC | Swoffle, LLC<br>252 Shadyside Ave<br>Concord, MA 01742 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 10, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Swoffle, LLC. | $0.00 |
| 1745 | Swole Sports Nutrition, LLC | Swole Sports Nutrition, LLC<br>4100 N Powerline RD Suite Z-3<br>Pompano Beach, FL 33073 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 23, 2013, by and between Vitamin Shoppe Industries LLC and Swole Sports Nutrition, LLC | $0.00 |
| 1746 | Sylvan Bio, Inc. | Sylvan Bio, Inc.<br>90 Glade Drive<br>Kittanning, PA 16201 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 15, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Sylvan Bio, Inc. | $0.00 |
| 1747 | T.E. Neesby, Inc. | T.E. Neesby, Inc.<br>9909 N. Meridian Ave.<br>Fresno, CA 93720 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated August 28, 2012, by and between Vitamin Shoppe Industries LLC and T.E. Neesby, Inc. | $0.00 |
| 1748 | T2M Consulting Services, Inc | T2M Consulting Services, Inc<br>399 Campus Drive, Suite 150<br>Somerset, NJ 08873 | Vitamin Shoppe Procurement Services, LLC | Master Supply Agreement, dated July 5, 2017, by and between Vitamin Shoppe Procurement Services, LLC and T2M Consulting Services, Inc | $0.00 |
| 1749 | Tahiti Naturel USA | Tahiti Naturel USA<br>24 Commerce Rd<br>Unit 24F<br>Fairfield, NJ 7004 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 29, 2018, by and between Vitamin Shoppe Industries LLC and Tahiti Naturel USA | $0.00 |
| 1750 | TAISTech LLC | TAISTech LLC<br>15601 Dallas Pkwy<br>Suite 250<br>Addison, TX 75001 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement, dated January 5, 2016, by and between Vitamin Shoppe Procurement Services, LLC and TAISTech Corporation | $0.00 |
| 1751 | TAISTech Corporation | TAISTech Corporation<br>14841 Dallas Parkway<br>Suite 494<br>Dallas, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement, dated January 5, 2016, by and between Vitamin Shoppe Procurement Services, LLC and TAISTech Corporation | $0.00 |
| 1752 | Taiyo International, Inc. | Taiyo International, Inc.<br>5960 Golden Hills Drive<br>Minneapolis, MN 55416 | Vitamin Shoppe Industries LLC | Suntheanine® Trademark License Agreement, dated April 4, 2017, by and between Vitamin Shoppe Industries LLC and Taiyo International, Inc. | $0.00 |
| 1753 | Taiyo International, Inc. | Taiyo International, Inc.<br>5960 Golden Hills Drive<br>Minneapolis, MN 55416 | Vitamin Shoppe Industries LLC | Sunfiber® Trademark License Agreement, dated August 24, 2017, by and between Vitamin Shoppe Industries LLC and Taiyo International, Inc. | $0.00 |
| 1754 | Takeya USA Corporation | Takeya USA Corporation<br>5301 Grant Avenue<br>Suite 400<br>Cleveland, OH 44125 | Vitamin Shoppe Industries LLC | ECO-SHOPPE Purchase Agreement, dated June 21, 2020, by and between Vitamin Shoppe Industries LLC and Takeya USA Corporation | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1755 | Talaria Digital | Talaria Digital<br>12400 Alcanza Dr<br>Austin, TX 78739 | Vitamin Shoppe Industries LLC | Marketing Management Service Agreement, dated August 1, 2024, by and between Vitamin Shoppe Industries LLC and Talaria Digital | $2,750.00 |
| 1756 | Talent Hub 360 LLC | Talent Hub 360 LLC<br>C/O Paragon Mgmt Grp Llc<br>276 Post Road West<br>Suite 201<br>Westport, CT 06880 | Vitamin Shoppe Procurement Services, LLC | Professional Staffing Services Agreement, dated August 25, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Talent Hub 360 LLC | $0.00 |
| 1757 | Talon Professional Services | Talon Professional Services<br>Po Box 6030<br>Carol Stream, IL 60197 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated February 2, 2018, by and between Vitamin Shoppe Industries LLC and Talon Professional Services | $0.00 |
| 1758 | Tango Analytics, LLC | Tango Analytics, LLC<br>6225 N State Hwy. 161<br>Suite 300<br>Irving, TX 75038 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Lease Implementation: Change Request Form, dated February 17, 2020, by and between Vitamin Shoppe Industries LLC and Tango Analytics, LLC | $0.00 |
| 1759 | TapFwd, Inc. | TapFwd, Inc.<br>Po Box 909<br>Cherryville, NC 28021 | Vitamin Shoppe Industries LLC | Alliance Terms and Conditions, dated September 1, 2017, by and between Vitamin Shoppe Industries LLC and TapFwd, Inc. | $0.00 |
| 1760 | Tax Compliance, Inc. | Tax Compliance, Inc.<br>502 Churchmans Road<br>New Castle, DE 19720 | Vitamin Shoppe Industries LLC | Renewal Amendment Schedule, dated January 1, 2018, by and between Vitamin Shoppe Industries LLC and Tax Compliance, Inc. | $0.00 |
| 1761 | Tax Compliance, Inc. | Tax Compliance, Inc.<br>300 Harmon Meadow Blvd.<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Assumption and Assignment Agreement, dated February 20, 2020, by and among Vitamin Shoppe Industries LLC, Franchise Group, Inc. and Tax Compliance, Inc. | $0.00 |
| 1762 | Tax Matrix Technologies, LLC | Tax Matrix Technologies, LLC<br>1011 Mumma Road<br>Suite 101<br>Wormleysburg, PA 17043 | Vitamin Shoppe Industries LLC | Tax Matrix Technologies Agreement, dated June 8, 2011, by and between Vitamin Shoppe Industries LLC and Tax Matrix Technologies, LLC | $0.00 |
| 1763 | TaxStream, LLC | TaxStream, LLC<br>95 River Street<br>Suite 5C<br>Hoboken, NJ 07030 | Vitamin Shoppe Industries LLC | End-User License Agreement for TaxStream Tax Provision and Planning Software in TaxStream's Hosted Environment, dated December 4, 2007 by and between Vitamin Shoppe Industries LLC and TaxStream, LLC | $0.00 |
| 1764 | Taylor C. Wallace of Think Healthy Group | Taylor C. Wallace of Think Healthy Group<br>Address on File | Vitamin Shoppe Industries LLC | Scientific Advisory Committee Services Agreement, dated July 1, 2019, by and between Vitamin Shoppe Industries LLC and Taylor C. Wallace of Think Healthy Group | $0.00 |
| 1765 | TBK Bank, SSB d/b/a TriumphPay | TBK Bank, SSB d/b/a TriumphPay<br>12700 Park Central Drive, Suite 1700<br>Dallas, TX 75251 | Vitamin Shoppe Industries LLC | Payment Processing Agreement, dated September 2, 2024, by and between Vitamin Shoppe Industries LLC and TBK Bank, SSB d/b/a TriumphPay | $0.00 |
| 1766 | Tea Forte, Inc. | Tea Forte, Inc.<br>23 Bradford Street<br>Concord, MA 01742 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated September 7, 2010, by and between Vitamin Shoppe Industries LLC and Tea Forte, Inc. | $0.00 |
| 1767 | Tea Tree Therapy, Inc. | Tea Tree Therapy, Inc.<br>6019 Olivas Park Dr, # E<br>Ventura, CA 93003 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 10, 2013, by and between Vitamin Shoppe Industries LLC and Tea Tree Therapy, Inc. | $0.00 |
| 1768 | Team Red, White & Blue, Inc. | Team Red, White & Blue, Inc.<br>PO Box 74497<br>Atlanta, GA 30374-4947 | Vitamin Shoppe Procurement Services, LLC | Memorandum of Understanding by and between Vitamin Shoppe Procurement Services, LLC and Team Red, White & Blue, Inc. | $0.00 |
| 1769 | Teikametrics, LLC | Teikametrics, LLC<br>280 Summer St<br>9th Floor<br>Boston, MA 02210 | Vitamin Shoppe Industries LLC | Statement of Work for The Vitamin Shoppe, dated December 9, 2014, by and between Vitamin Shoppe Industries LLC and Teikametrics, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1770 | Temberton Analytics, Inc. | Temberton Analytics, Inc.<br>2701 Dallas Parkway<br>Suite 550<br>Plano, TX 75093 | Vitamin Shoppe<br>Industries LLC | Statement of Work for Development of<br>Timeline, Flash and ByWeek Reports, dated<br>April 5, 2017, by and between Vitamin<br>Shoppe Industries LLC and Temberton<br>Analytics, Inc. | $0.00 |
| 1771 | TENGA USA, Inc. | TENGA USA, Inc.<br>2807 Oregon Court Unit D-6<br>Torrance, CA 90503 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Purchase Agreement, dated March 13, 2017,<br>by and between Vitamin Shoppe<br>Procurement Services, LLC and TENGA USA,<br>Inc. | $0.00 |
| 1772 | Terra Kai Organics | Terra Kai Organics<br>3312 157Th Pl Se<br>Bothell, WA 98012 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Purchase Agreement, dated March 8, 2017,<br>by and between Vitamin Shoppe<br>Procurement Services, LLC and Terra Kai<br>Organics | $0.00 |
| 1773 | Terravate Beauty | Terravate Beauty<br>2361 Rosecrans Ave, Suite 150<br>El Segundo, CA 90245 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Purchase Agreement, dated April 18, 2018,<br>by and between Vitamin Shoppe<br>Procurement Services, LLC and Terravate<br>Beauty | $0.00 |
| 1774 | The American National Red<br>Cross | The American National Red Cross<br>431 18TH Street NW<br>Washington, DC 20006 | Vitamin Shoppe<br>Industries LLC | Full Service Training Agreement, dated April<br>27, 2017, by and between Vitamin Shoppe<br>Industries LLC and The American National<br>Red Cross | $0.00 |
| 1775 | The Birds Nest Corp | The Birds Nest Corp<br>9855 Business Way<br>Manassas, VA 20110 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Purchase Agreement, dated March 3, 2017,<br>by and between Vitamin Shoppe<br>Procurement Services, LLC and The Birds<br>Nest Corp | $0.00 |
| 1776 | The Bramton Company, LLC | The Bramton Company, LLC<br>P. O. Box 655450<br>Dallas, TX 75265-5450 | Vitamin Shoppe<br>Industries LLC | Purchase Agreement, dated December 19,<br>2014, by and between Vitamin Shoppe<br>Industries LLC and The Bramton Company,<br>LLC | $0.00 |
| 1777 | The Carlson Group, Inc. | The Carlson Group, Inc.<br>350 E 22nd Street<br>Lombard, IL 60148 | Vitamin Shoppe<br>Industries LLC | Master Supply Agreement, dated August 10,<br>2015, by and between Vitamin Shoppe<br>Industries LLC and The Carlson Group, Inc. | $0.00 |
| 1778 | The Chill Group, Inc. | The Chill Group, Inc.<br>11825 Major Street Suite 106<br>Culver City, CA 90230 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Purchase Agreement, dated April 7, 2015, by<br>and between Vitamin Shoppe Procurement<br>Services, LLC and The Chill Group, Inc. | $0.00 |
| 1779 | The Clorox Sales Company | The Clorox Sales Company<br>1221 Broadway<br>OAKLAND, CA 94612 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Purchase Agreement, dated October 9, 2018,<br>by and between Vitamin Shoppe<br>Procurement Services, LLC and The Clorox<br>Sales Company | $0.00 |
| 1780 | The Cookie Department, Inc. | The Cookie Department, Inc.<br>710 Channing Way<br>Berkeley, CA 94710 | Vitamin Shoppe<br>Industries LLC | Purchase Agreement, dated February 24,<br>2015, by and between Vitamin Shoppe<br>Industries LLC and The Cookie Department,<br>Inc. | $0.00 |
| 1781 | The Curiosity Compass | The Curiosity Compass<br>PO Box 630491<br>Cincinnati, OH 45263-0491 | Vitamin Shoppe<br>Industries LLC | Health & Wellness Exploratory Proposal,<br>dated March 6, 2015, by and between<br>Vitamin Shoppe Industries LLC and The<br>Curiosity Compass | $0.00 |
| 1782 | The Die Shop | The Die Shop<br>7302 Adams Street<br>Paramount, CA 90723 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Master Supply Agreement, dated March 21,<br>2016, by and between Vitamin Shoppe<br>Procurement Services, LLC and The Die<br>Shop, a Sole Proprietorship Corporation | $0.00 |
| 1783 | The Educe Group, Inc. | The Educe Group, Inc.<br>7201 Wisconsin Avenue, Suite 630<br>Bethesda, MD 20814 | Vitamin Shoppe<br>Industries LLC | Master Services Agreement, dated March 25,<br>2022, by and between Vitamin Shoppe<br>Industries LLC and The Educe Group, Inc. | $0.00 |
| 1784 | The Execu\|Search Group, LLC | The Execu\|Search Group, LLC<br>114 North Broad Street<br>Salem, VA 24153 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Professional Staffing Services Agreement,<br>dated Marcy 7, 2016, by and between<br>Vitamin Shoppe Procurement Services, LLC<br>and The Execu\|Search Group, LLC | $0.00 |
| 1785 | The Gap-US, LLC | The Gap-US, LLC<br>411 Theodore Fremd Avenue, Suite 230<br>Rye, NY 10580 | Vitamin Shoppe<br>Industries LLC | Confirmation of Order, dated September 30,<br>2016, by and between Vitamin Shoppe<br>Industries LLC and The Gap-US, LLC | $0.00 |
| 1786 | The Good Fats Co. LTD | The Good Fats Co. LTD<br>8 Market Street, Suite 600<br>Toronto, ON M5E 1M6 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Purchase Agreement, dated November 13,<br>2018, by and between Vitamin Shoppe<br>Procurement Services, LLC and The Good<br>Fats Co. LTD | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 1787 | The Goodkind Group, LLC | The Goodkind Group, LLC<br>6155 Huntley Rd<br>Suite F<br>Columbus, OH 43229 | Vitamin Shoppe Industries LLC | Professional Staffing Services Agreement, dated October 26, 2017, by and between Vitamin Shoppe Industries LLC and The Goodkind Group, LLC | $0.00 |
| 1788 | The Herbalist Inc. | The Herbalist Inc.<br>2106 NE 65th ST<br>Seattle, WA 98115 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 28, 2013, by and between Vitamin Shoppe Industries LLC and The Herbalist Inc. | $0.00 |
| 1789 | The Hershey Co. | The Hershey Co.<br>117 West Napa St. Site<br>Sonoma, CA 95476 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 5, 2016, by and between Vitamin Shoppe Procurement Services, LLC and The Hershey Co. | $0.00 |
| 1790 | The Himalaya Drug Company | The Himalaya Drug Company<br>1101 Gillingham Ln.<br>Sugar Land, TX 77478 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 29, 2017, by and between Vitamin Shoppe Industries LLC and The Himalaya Drug Company | $0.00 |
| 1791 | The Himalayan Drug Company | The Himalayan Drug Company<br>1101 Gillingham Lane<br>Sugar Land, TX 77478 | Vitamin Shoppe Industries LLC | Proposition 65 - Shelf-Tag Program, dated July 29, 2015, by and between Vitamin Shoppe Industries LLC and The Himalayan Drug Company | $0.00 |
| 1792 | The Honest Company | The Honest Company<br>2700 Pennsylvania Avenue, Suite 1200<br>Santa Monica, CA 90404 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated August 25, 2014, by and between Vitamin Shoppe Industries LLC and The Honest Company | $0.00 |
| 1793 | The Hygenic Corporation | The Hygenic Corporation<br>1245 Home Ave<br>Akron, OH 44310 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 28, 2017, by and between Vitamin Shoppe Procurement Services, LLC and The Hygenic Corporation | $0.00 |
| 1794 | The Isopure Company LLC | The Isopure Company LLC<br>195 Engineers Road<br>Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated December 20, 2010, by and between Vitamin Shoppe Industries LLC and The Isopure Company LLC DBA Nature's Best | $0.00 |
| 1795 | The John Maxwell Company | The John Maxwell Company<br>2170 Satellite Boulevard<br>Suite 195<br>Duluth, GA 30097 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated March 21, 2017, by and between Vitamin Shoppe Industries LLC and The John Maxwell Company | $0.00 |
| 1796 | The Kroger Co. | The Kroger Co.<br>1014 Vine Street<br>Cincinnati, OH 45202-1100 | Vitamin Shoppe Industries LLC | Non-Disclosure Agreement, dated May 9, 2023, by and between Vitamin Shoppe Industries LLC and The Kroger Co. | $0.00 |
| 1797 | The Midas Exchange, Inc. | The Midas Exchange, Inc.<br>825 Seventh Avenue<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Corporate Trade Agreement, dated October 9, 2015, by and between Vitamin Shoppe Industries LLC and The Midas Exchange, Inc. | $0.00 |
| 1798 | The Natural Citizen, LLC | The Natural Citizen, LLC<br>1108 Lavaca St, Suite 110-186<br>Austin, TX 78701 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 23, 2017, by and between Vitamin Shoppe Procurement Services, LLC and The Natural Citizen, LLC | $0.00 |
| 1799 | The New Primal, LLC | The New Primal, LLC<br>100 Bucksley Lane, Unit 102<br>Daniel Island, SC 29492 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 10, 2013, by and between Vitamin Shoppe Industries LLC and The New Primal, LLC | $0.00 |
| 1800 | New York Bakery of Syracuse Inc | New York Bakery of Syracuse Inc<br>310 Lakeside Road<br>Syracuse, NY 13209 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated November 17, 2016, by and between Vitamin Shoppe Industries LLC and The New York Bakery of Syracuse Inc | $0.00 |
| 1801 | The Nielsen Company (US), LLC | The Nielsen Company (US), LLC<br>85 Broad Street<br>New York, NY 10004 | Vitamin Shoppe Industries LLC | Nielsen Proposal prepared for Vitamin Shoppe by and between Vitamin Shoppe Industries LLC and The Nielsen Company (US), LLC | $0.00 |
| 1802 | The Non-GMO Project | The Non-GMO Project<br>PO Box 5606<br>Bellingham, WA 98227 | Vitamin Shoppe Industries LLC | The Non-GMO Project Trademark License and Program Participation Agreement, dated April 12, 2019, by and between Vitamin Shoppe Industries LLC and The Non-GMO Project | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1803 | The Numina Group | The Numina Group P.O. Box 490 Fayetteville, TN 37334 | Vitamin Shoppe Procurement Services, LLC | Statement of Work for Vitamin Shoppe, dated March 27, 2019, by and between Vitamin Shoppe Procurement Services, LLC and The Numina Group | $0.00 |
| 1804 | The Partnering Group | The Partnering Group 8170 Corporate Park Drive, Suite 310 Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Third Party Access Agreement, dated February 2, 2016, by and between Vitamin Shoppe Industries LLC and The Partnering Group | $0.00 |
| 1805 | The Partnering Group, Inc. | The Partnering Group, Inc. 8170 Corporate Park Drive Suite 310 Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | VITAMIN SHOPPE - Weight Management Rapid Plan Program, dated September 28, 2016, by and between Vitamin Shoppe Industries LLC and The Partnering Group | $0.00 |
| 1806 | The Partnering Group, Inc. | The Partnering Group, Inc. 8170 Corporate Park Drive Suite 310 Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Category Management Capability Project, dated February 9, 2016, by and between Vitamin Shoppe Industries LLC and The Partnering Group, Inc. | $0.00 |
| 1807 | The Partnering Group, Inc. | The Partnering Group, Inc. 8170 Corporate Park Drive Suite 310 Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Category Shopper Research and Insights Proposal (2 categories), dated May 9, 2016, by and between Vitamin Shoppe Industries LLC and The Partnering Group, Inc. | $0.00 |
| 1808 | The Partnering Group, Inc. | The Partnering Group, Inc. 8170 Corporate Park Drive Suite 310 Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Category Management Research Project, Wave 3 - Category Shopper Research and Insights Proposal (2 categories), dated July 15, 2016, by and between Vitamin Shoppe Industries LLC and The Partnering Group, Inc. | $0.00 |
| 1809 | The Partnering Group, Inc. | The Partnering Group, Inc. 8170 Corporate Park Drive Suite 310 Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | Category Shopper Research and Insights Proposal (3 categories), dated May 9, 2016, by and between Vitamin Shoppe Industries LLC and The Partnering Group, Inc. | $0.00 |
| 1810 | New Chapter, Inc. | New Chapter, Inc. 90 Technology Drive Brattleboro, VT 05301 | Vitamin Shoppe Industries LLC | Pruchase Agreement, dated as of November 12, 2014, by and between Vitamin Shoppe Industries Inc., and New Chapter, Inc. | $0.00 |
| 1811 | The PUR Company | The PUR Company 23 Kodiak Crescent North York, ON M3J3E5 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 27, 2016, by and between Vitamin Shoppe Procurement Services, LLC and The PUR Company | $0.00 |
| 1812 | The Real Good Foods Company, LLC | The Real Good Foods Company, LLC 6316 Tapanga Canyon Blvd 2140 Woodland Hills, CA 91367 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Purchase Agreement, dated August 21, 2017, by and between Vitamin Shoppe Procurement Services, LLC and The Real Good Foods Company, LLC | $0.00 |
| 1813 | The Tea Spot, Inc. | The Tea Spot, Inc. 4699 Nautilus Ct S., Suite 403 Boulder, CO 80301 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 4, 2013, by and between Vitamin Shoppe Industries LLC and The Tea Spot, Inc. | $0.00 |
| 1814 | The Ultimate Life | The Ultimate Life P.O. Box 4308 Santa Barbara, CA 93140 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated June 13, 2011, by and between Vitamin Shoppe Industries LLC and The Ultimate Life | $0.00 |
| 1815 | The Uplifters' Prima, PBC | The Uplifters' Prima, PBC 2633 Lincoln Blvd, #224 Santa Monica, CA 90048 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 17, 20201, by and between Vitamin Shoppe Procurement Services, LLC and The Uplifters' Prima, PBC | $0.00 |
| 1816 | The Weeks-Lerman Group, LLC | The Weeks-Lerman Group, LLC 300 Harmon Meadow Blvd Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Coffee Service Divison Lease Agreement, dated February 12, 2018, by and between Vitamin Shoppe Industries LLC and The Weeks-Lerman Group, LLC | $256,107.25 |
| 1817 | The Winning Combination USA Inc. | The Winning Combination USA Inc. Unit #6 - 1099 Wilkes Ave. Winnipeg, MB R3P 2S2 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 28, 2013, by and between Vitamin Shoppe Industries LLC and The Winning Combination USA Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1818 | The Wiseman Group | The Wiseman Group<br>2164 Ashton Ave<br>Menlo Park, CA 94025 | Vitamin Shoppe Industries LLC | The Wiseman Group Multipliers License Agreement, dated May 29, 2015, by and between Vitamin Shoppe Industries LLC and The Wiseman Group | $0.00 |
| 1819 | Theo Chocolate, Inc. | Theo Chocolate, Inc.<br>3400 Phinney Avenue N<br>Seattle, WA 98103 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated Marcy 27, 2013, by and between Vitamin Shoppe Industries LLC and Theo Chocolate, Inc. | $0.00 |
| 1820 | ThinkFun, Inc. | ThinkFun, Inc.<br>1321 Cameron Street<br>Alexandria, VA 22314 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 7, 2014, by and between Vitamin Shoppe Industries LLC and ThinkFun, Inc. | $0.00 |
| 1821 | ThinkOperations, LLC | ThinkOperations, LLC<br>3112 Windsor Rd A342<br>Austin, TX 78703 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 26, 2015, by and between Vitamin Shoppe Procurement Services, LLC and ThinkOperations, LLC | $0.00 |
| 1822 | thinkThin LLC | thinkThin LLC<br>12211 W. Washington Blvd, Suite 120<br>Los Angeles, CA 90066 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 1, 2015, by and between Vitamin Shoppe Procurement Services, LLC and thinkThin LLC | $0.00 |
| 1823 | Thirty Three Threads, Inc. | Thirty Three Threads, Inc.<br>1330 Park Center Drive<br>Vista, CA 92081 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 9, 2016, by and between Vitamin Shoppe Procurement Services, Inc. and Thirty Three Threads, Inc. | $0.00 |
| 1824 | Thompson Brands LLC | Thompson Brands LLC<br>80 South Vine Street<br>Meriden, CT 06451 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 13, 2011, by and between Vitamin Shoppe Industries LLC and Thompson Brands LLC | $0.00 |
| 1825 | Three Phase Electric | Three Phase Electric<br>21410 N 15TH LANE #112<br>Phoenix, AZ 85027 | Vitamin Shoppe Industries LLC | Service Ticket #24-13682, dated November 1, 2024, by and between Vitamin Shoppe Industries LLC and Three Phase Electric | $0.00 |
| 1826 | ThreeJerks LLC | ThreeJerks LLC<br>300 Heron Drive<br>Swedesboro, NJ 08085 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 28, 2015, by and between Vitamin Shoppe Procurement Services, LLC and ThreeJerks LLC | $0.00 |
| 1827 | Threo Tech LLC | Threo Tech LLC<br>19535 E. Walnut Dr. South<br>City of Industry, CA 91748 | Vitamin Shoppe Industries LLC | MAGTEIN® NON-EXCLUSIVE TRADEMARK LICENSE AGREEMENT, dated January 16, 2025, by and between Vitamin Shoppe Industries LLC and Threo Tech LLC | $0.00 |
| 1828 | Threshold Enterprises LTD | Threshold Enterprises LTD<br>P.O Box 775191<br>Chicago, IL 60677-5191 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 20, 2014, by and between Vitamin Shoppe Industries LLC and Threshold Enterprises LTD | $0.00 |
| 1829 | Thunderbird Energetica, LLC | Thunderbird Energetica, LLC<br>Po Box 684581<br>Austin, TX 78768 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 22, 2013, by and between Vitamin Shoppe Industries LLC and Thunderbird Energetica, LLC | $0.00 |
| 1830 | Tiesta Tea Company | Tiesta Tea Company<br>730 N.Fanklin Street 620<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2014, by and between Vitamin Shoppe Industries LLC and Tiesta Tea Company | $0.00 |
| 1831 | Timmons Group | Timmons Group<br>1001 Boulders Parkway Suite 300<br>Richmond, VA 23225 | Vitamin Shoppe Industries LLC | Letter of Agreement, dated September 8, 2023, by and between Vitamin Shoppe Industries LLC and Timmons Group | $0.00 |
| 1832 | Tishcon | Tishcon<br>Lisa Martinson<br>P.O. Box 1899<br>Salisbury, MD 21802 | Vitamin Shoppe Industries LLC | Private Label Manufacturing and Supply Agreement, dated December 18, 2011, by and between Vitamin Shoppe Industries Inc. and Tishcon | $0.00 |
| 1833 | T-Mobile USA, Inc. | T-Mobile USA, Inc.<br>12920 SE 38th Street<br>Bellevue, WA 98006 | Vitamin Shoppe Industries LLC | Supplier Agreement, dated January 8, 2018, by and between Vitamin Shoppe Industries LLC and T-Mobile USA, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1834 | To Go Brands | To Go Brands<br>65 East Ave 3rd floor<br>Norwalk, CT 92121 | Vitamin Shoppe<br>Industries LLC | Purchase Agreement, dated January 30, 2014, by and between Vitamin Shoppe Industries LLC and To Go Brands dba Coll-nique Corp. | $0.00 |
| 1835 | To-Go Ware | To-Go Ware<br>743 Addison Street<br>Suite A<br>Berkeley, CA 94710 | Vitamin Shoppe<br>Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 21, 2013, by and between Vitamin Shoppe Industries LLC and To-Go Ware | $0.00 |
| 1836 | Tomar Industries, Inc. | Tomar Industries, Inc.<br>300 Commerce Dr.<br>Freehold, NJ 07728 | Vitamin Shoppe<br>Industries LLC | ShurSEAL Tape Head Agreement, dated January 8, 2016, by and between Vitamin Shoppe Industries LLC and Tomar Industries, Inc. | $0.00 |
| 1837 | Tommie Copper, Inc. | Tommie Copper, Inc.<br>74 South Moger Avenue<br>Mount Kisco, NY 10549 | Vitamin Shoppe<br>Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 25, 2013, by and between Vitamin Shoppe Industries LLC and Tommie Copper, Inc. | $0.00 |
| 1838 | Tom's Of Maine | Tom's Of Maine<br>302 Lafayette Center<br>Kennebunk, ME 04043 | Vitamin Shoppe<br>Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 14, 2010, by and between Vitamin Shoppe Industries LLC and Tom's Of Maine | $0.00 |
| 1839 | Tone it Up, Inc. | Tone it Up, Inc.<br>1110 Manhattan Avenue<br>Manhattan Beach, CA 90266 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Purchase Agreement, dated January 12, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Tone it Up, Inc. | $0.00 |
| 1840 | Top Secret Nutrition, LLC | Top Secret Nutrition, LLC<br>11341 Interchange Circle S.<br>Miramar, FL 33025 | Vitamin Shoppe<br>Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 13, 2011, by and between Vitamin Shoppe Industries LLC and Top Secret Nutrition, LLC | $0.00 |
| 1841 | Topical BioMedics, Inc. | Topical BioMedics, Inc.<br>PO Box 494<br>Rhinebeck, NY 12572 | Vitamin Shoppe<br>Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 18, 2010, by and between Vitamin Shoppe Industries LLC and Topical BioMedics, Inc. | $0.00 |
| 1842 | Trace Minerals Opco, LLC | Trace Minerals Opco, LLC<br>1996 W. 3300 S<br>Ogden, UT 84401 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Private Label Manufacturing and Supply Agreement, dated as of March 25, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Trace Minerals Opco, LLC | $0.00 |
| 1843 | Trace Minerals Opco LLC | Trace Minerals Opco LLC<br>1996 W. 3300 S<br>Ogden, UT 84401 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Quality Agreement, dated March 27, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Trace Minerals Opco LLC | $0.00 |
| 1844 | Trader Joe's Company | Trader Joe's Company<br>PO Box 71770<br>Chicago, IL 60694-1770 | Vitamin Shoppe<br>Industries LLC | Agreement, dated November 15, 2007, by and between Vitamin Shoppe Industries LLC and Trader Joe's Company | $0.00 |
| 1845 | Training Mask LLC | Training Mask LLC<br>1140 Plett Rd<br>Cadillac, MI 49601 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Purchase Agreement, dated March 23, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Training Mask LLC | $0.00 |
| 1846 | Trane U.S. Inc. | Trane U.S. Inc.<br>19 Chapin Rd<br>Building B Suite 200<br>Pine Brook, NJ 07058 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Trane Service Agreement for Building Automation System, dated October 22, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Trane U.S. Inc. | $0.00 |
| 1847 | Trans American Information Systems, Inc. dba Mastek | Trans American Information Systems, Inc. dba Mastek<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Statement of Work #64, dated January 1, 2025, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems, Inc. dba Mastek | $0.00 |
| 1848 | Trans American Information Systems, Inc. dba Mastek | Trans American Information Systems, Inc. dba Mastek<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe<br>Procurement<br>Services, LLC | Statement of Work #63, dated January 1, 2025, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems, Inc. dba Mastek | $0.00 |
| 1849 | Tranxition Corporation | Tranxition Corporation<br>516 SE Morrison St<br>Suite 242<br>Portland, OR 97214 | Vitamin Shoppe<br>Industries LLC | Migration Manager License Agreement, dated June 28, 2018, by and between Vitamin Shoppe Industries LLC and Tranxition Corporation | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1850 | Trilliant Food & Nutrition, LLC | Trilliant Food & Nutrition, LLC<br>1101 Moasis Drive<br>Little Chute, WI 54140 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 16, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Trilliant Food & Nutrition, LLC | $0.00 |
| 1851 | Trimr LLC | Trimr LLC<br>230 South 500 West<br>Suite 245<br>Salt Lake City, UT 84101 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 9, 2014, by and between Vitamin Shoppe Industries LLC and Trimr LLC | $0.00 |
| 1852 | Triple Leaf Tea, Inc. | Triple Leaf Tea, Inc.<br>1564 Rollins Road<br>Suite 1<br>Burlingame, CA 94010 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated June 4, 2013, by and between Vitamin Shoppe Industries LLC and Triple Leaf Tea, Inc. | $0.00 |
| 1853 | Trolley House Refreshments Inc. | Trolley House Refreshments Inc.<br>8501 Sanford Drive<br>Richmond, VA 23228 | Vitamin Shoppe Industries LLC | Market and Coffee Agreement, dated December 30, 2024, by and between Vitamin Shoppe Industries LLC and Trolley House Refreshments Inc. | $0.00 |
| 1854 | TRP Company, Inc. | TRP Company, Inc.<br>1575 Delucchi Lane<br>Suite 115<br>Reno, NV 89502 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated January 26, 2018, by and between Vitamin Shoppe Procurement Services, LLC and TRP Company, Inc. | $0.00 |
| 1855 | TRR Enterprises Inc. | TRR Enterprises Inc.<br>14851 South 27th Street<br>Phoenix, AZ 85048 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October, 12, 2011, by and between Vitamin Shoppe Industries LLC and TRR Enterprises Inc. | $0.00 |
| 1856 | Tru Table | Tru Table<br>8954 Se Bridge Road<br>Hobe Sound, FL 33455 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 6, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Tru Table | $0.00 |
| 1857 | TRUDERMA, LLC | TRUDERMA, LLC<br>8840 W. Russell Rd. Suite 245<br>Las Vegas, NV 89148 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 3, 2014, by and between Vitamin Shoppe Industries LLC and TRUDERMA, LLC | $0.00 |
| 1858 | True Nature Group Inc. | True Nature Group Inc.<br>13611 NE 126th Place<br>200<br>Kirkland, WA 98034 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 3, 2015, by and between Vitamin Shoppe Industries LLC and True Nature Group Inc. | $0.00 |
| 1859 | True North Nutrition Limited | True North Nutrition Limited<br>88 East Beaver Creek Road, Building A, Unit 1<br>Richmond Hill, ON L4B 4A8<br>Canada | Vitamin Shoppe Procurement Services, LLC | Master Purchase Agreement, dated March 18, 2015, by and between Vitamin Shoppe Procurement Services, LLC and True North Nutrition Ltd. | $0.00 |
| 1860 | U.S. Doctors' Clinical | U.S. Doctors' Clinical<br>15568 Brookhurst Street Suite 374<br>Westminster, CA 92683 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 2, 2015, by and between Vitamin Shoppe Procurement Services, LLC and U.S. Doctors' Clinical Inc. | $0.00 |
| 1861 | UAS Laboratories | UAS Laboratories<br>555 N 72nd Avenue<br>WAUSAU, WI 54401 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated October 12, 2011, by and between Vitamin Shoppe Industries LLC and UAS Laboratories | $0.00 |
| 1862 | Ultima Health Products, Inc. | Ultima Health Products, Inc.<br>PO Box 444<br>Southampton, NY 11969 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Ultima Health Products, Inc. | $0.00 |
| 1863 | Ultimate Nutrition, Inc. | Ultimate Nutrition, Inc.<br>Po Box 643<br>21 Hyde Road<br>Farmington, CT 06032 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 23, 2011, by and between Vitamin Shoppe Industries LLC and Ultimate Nutrition, Inc. | $0.00 |
| 1864 | Ultimate Superfoods, Inc. | Ultimate Superfoods, Inc.<br>5455 Endeavour Court<br>Moorpark, CA 93021 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 31, 2015, by and between Vitamin Shoppe Procurement Services, Inc and Ultimate Superfoods, Inc. | $0.00 |
| 1865 | Ultra Laboratories, Inc. | Ultra Laboratories, Inc.<br>20611 Belshaw Ave.<br>Carson, CA 90746 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 8, 2015, by and between Vitamin Shoppe Procurement Services, Inc and Ultra Laboratories, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1866 | Ultralab Nutrition, Inc. | Ultralab Nutrition, Inc. 3100 NW Boca Raton Blvd. #213 Boca Raton, FL 33431 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated January 17, 2011, by and between Vitamin Shoppe Industries LLC and Ultralab Nutrition, Inc. | $0.00 |
| 1867 | Unipharm S.A.C. | Unipharm S.A.C. Avenida Pablo Carriquirry 222 URB EL Palomar, | Vitamin Shoppe Global, LLC | Distribution Agreement, dated April 27, 2015, by and between Vitamin Shoppe Global, LLC and Unipharm S.A.C. | $0.00 |
| 1868 | United Laboratories Manufacturing, LLC | United Laboratories Manufacturing, LLC 1541 Champion Drive Carrollton, TX 75006 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated August 22, 2019, by and between Vitamin Shoppe Procurement Services, LLC and United Laboratories Manufacturing, LLC | $0.00 |
| 1869 | United Laboratories Manufacturing, LLC | United Laboratories Manufacturing, LLC 1541 Champion Drive Carrollton, TX 75006 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated August 22, 2019, by and between Vitamin Shoppe Procurement Services, LLC and United Laboratories Manufacturing, LLC | $0.00 |
| 1870 | United Natural Foods, Inc. | United Natural Foods, Inc. 313 Iron Horse Way Providence, RI 02908 | Vitamin Shoppe Procurement Services, LLC | Amended and Restated Customer Distribution Agreement, dated October, 2019, by and between Vitamin Shoppe Procurement Services, LLC and United Natural Foods, Inc. | $0.00 |
| 1871 | United Parcel Service, Inc. | United Parcel Service, Inc. 643 W 43rd St. New York, NY 10036 | Vitamin Shoppe Industries LLC | UPS Incentive Program Agreement, dated October 2, 2017, by and between Vitamin Shoppe Industries LLC and United Parcel Service, Inc. | $0.00 |
| 1872 | UNITREX LTD | UNITREX LTD 5060 Taylor Rd. Cleveland, OH 44128 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 25, 2013, by and between Vitamin Shoppe Industries LLC and UNITREX LTD | $0.00 |
| 1873 | Unitrex Ltd | Unitrex LTD 5060 Taylor Rd. Cleveland, OH 44128 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 10, 2014, by and between Vitamin Shoppe Industries LLC and Unitrex Ltd | $0.00 |
| 1874 | Universal Biosciences | Universal Biosciences 500 Wall Street Glendale Heights, IL 60139 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement, dated August 1, 2014, by and between Vitamin Shoppe Industries LLC and Universal Biosciences | $176,722.16 |
| 1875 | Universal Nutrition | Universal Nutrition 3 Terminal Road New Brunswick, NJ 08901 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 14, 2012, by and between Vitamin Shoppe Industries LLC and Universal Nutrition | $0.00 |
| 1876 | University of Phoenix, Inc. | University of Phoenix, Inc. 4025 South Riverpoint Parkway Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Alliance Memorandum of Understanding, dated February 28, 2014, by and between Vitamin Shoppe Industries LLC and University of Phoenix, Inc. | $0.00 |
| 1877 | UpSpring, Ltd. | UpSpring, Ltd. 4209 South Industrial Dr. Suite 200 Austin, TX 78744 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 30, 2015, by and between Vitamin Shoppe Procurement Services, LLC and UpSpring, Ltd. | $0.00 |
| 1878 | UPTIME Energy, Inc. | UPTIME Energy, Inc. 7930 Alabama Ave Canoga Park, CA 91304 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 8, 2016, by and between Vitamin Shoppe Procurement Services, LLC and UPTIME Energy, Inc. | $0.00 |
| 1879 | UR Energy, Inc. | UR Energy, Inc. 210 Clay Avenue, Suite 380 Lyndhurst, NJ 07071 | Vitamin Shoppe Industries LLC | Service Agreement, dated November 30, 2015, by and between Vitamin Shoppe Industries LLC and UR Energy, Inc. | $0.00 |
| 1880 | Urban Moonshine, Inc. | Urban Moonshine, Inc. 1 Mill Street Suite 110 Burlington, VT 05401 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Urban Moonshine, Inc. | $0.00 |
| 1881 | USA Truck, Inc. | USA Truck, Inc. 3200 Industrial Park Rd. Van Buren, AR 72956 | Vitamin Shoppe Industries LLC | Motor Carrier Agreement, dated September 11, 2014, by and between Vitamin Shoppe Industries LLC and USA Truck, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1882 | Natural Sources | Natural Sources<br>P.O. Box 4298<br>San Clemente, CA 92674 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 20, 2014, by and between Vitamin Shoppe Industries LLC and USA Vitamins dba Natural Sources | $0.00 |
| 1883 | USPlabs, LLC | USPlabs, LLC<br>10761 King William Drive<br>Dallas, TX 75220 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated December 27, 2012, by and between Vitamin Shoppe Industries LLC and USPlabs, LLC | $16,978.24 |
| 1884 | Utah Corporation | Utah Corporation<br>160 East 300 South<br>Salt Lake City, UT 84111 | Vitamin Shoppe Industries LLC | Flavor Supply Agreement, dated November 15, 2024, by and between Vitamin Shoppe Industries LLC and Utah Corporation | $0.00 |
| 1885 | Utrition, LLC | Utrition, LLC<br>247 State Route 12<br>Flemington, NJ 08822 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 16, 2014, by and between Vitamin Shoppe Industries LLC and Utrition, LLC | $0.00 |
| 1886 | Val Vasilet Vital Products LLC | Val Vasilet Vital Products LLC<br>515 27th St E. Suite 7<br>Bradenton, FL 34208 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 25, 2011, by and between Vitamin Shoppe Industries LLC and Val Vasilet Vital Products LLC dba Vitol Products | $0.00 |
| 1887 | Valassis Direct Mail, Inc. | Valassis Direct Mail, Inc.<br>PO Box 7678<br>San Francisco, CA 94120 | Vitamin Shoppe Industries LLC | National Sales Short Form Agreement - 2024, dated January 17, 2024, by and between Vitamin Shoppe Industries LLC and Valassis Direct Mail, Inc | $0.00 |
| 1888 | Valassis Direct Mail, Inc. | Valassis Direct Mail, Inc.<br>Po Box 200324<br>Dallas, TX 75320-0324 | Vitamin Shoppe Industries LLC | Neighborhood/Regional Participation Agreement, dated November 21, 2017, by and between Vitamin Shoppe Industries LLC and Valassis Direct Mail, Inc. | $0.00 |
| 1889 | Valley Stream Green Acres LLC | Valley Stream Green Acres LLC<br>2034 Green Acres Mall<br>Valley Stream, NY 11581 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated December 26, 2024, by and between Vitamin Shoppe Industries LLC and Valley Stream Green Acres LLC | $0.00 |
| 1890 | Vantage One Tax Solutions, Inc. | Vantage One Tax Solutions, Inc.<br>6310 LBJ Freeway<br>Suite. 208<br>Dallas, TX 75240 | Vitamin Shoppe Industries LLC | Consulting Agreement For Property Tax Services, dated April8, 2012, by and between Vitamin Shoppe Industries LLC and Vantage One Tax Solutions, Inc. | $0.00 |
| 1891 | Vaswani Inc | Vaswani Inc<br>75 Carter Drive<br>Edison, NJ 08817 | Vitamin Shoppe Industries LLC | Vaswani Inc Storage Agreement, dated October 23, 2023, by and between Vitamin Shoppe Industries LLC and Vaswani Inc | $34,472.51 |
| 1892 | VASWANI INC | VASWANI INC<br>75 Carter Drive<br>Edison, NJ 08817 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated March 8, 2019, by and between Vitamin Shoppe Industries LLC and VASWANI INC | $11,033.98 |
| 1893 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Industries LLC | DERMAVALTM TRADEMARK LICENSE AGREEMENT, dated May 23, 2017, by and between Vitamin Shoppe Industries LLC and VDF FutureCeuticals, Inc. | $0.00 |
| 1894 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Industries LLC | TRUSERVTM TRADEMARK LICENSE AGREEMENT, dated May 2, 2017, by and between Vitamin Shoppe Industries LLC and VDF FutureCeuticals, Inc. | $0.00 |
| 1895 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Industries LLC | MODCARBTM PATENT LICENSE and TRADEMARK LICENSE AGREEMENT, dated April 3, 2017, by and between Vitamin Shoppe Industries LLC and VDF FutureCeuticals, Inc. | $0.00 |
| 1896 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Industries LLC | NeuroFactor® Trademark License Agreement, dated May 4, 2020, by and between Vitamin Shoppe Industries LLC and VDF FutureCeuticals, Inc. | $0.00 |
| 1897 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Procurement Services, LLC | COFFEEBERRY® WHOLE COFFEE FRUIT PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT, dated May 5, 2018, by and between Vitamin Shoppe Procurement Services, LLC and VDF FutureCeuticals, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1898 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>2692 N. State Rt. 1-17<br>Momence, IL 60954 | Vitamin Shoppe Procurement Services, LLC | ELEVATP® PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT, dated May 15, 2018, by and between Vitamin Shoppe Procurement Services, LLC and VDF FutureCeuticals, Inc. | $0.00 |
| 1899 | Vector Security, Inc. | Vector Security, Inc.<br>2000 Ericsson Drive<br>Warrendale, PA 15086 | Vitamin Shoppe Industries LLC | Amendment to Commercial Purchase and Services Agreement, dated May 3, 2021, by and between Vitamin Shoppe Industries LLC and Vector Security, Inc. | $2.60 |
| 1900 | Vera Roasting Company, Inc. | Vera Roasting Company, Inc.<br>75 Congress St, Suite L05<br>Portsmouth, NH 03801 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 15, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Vera Roasting Company, Inc. | $0.00 |
| 1901 | Veriditas by Pranarom | Veriditas by Pranarom<br>2301 Nevada Ave N<br>Minneapolis, MN 55427 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 6, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Veriditas by Pranarom | $0.00 |
| 1902 | Veritiv Operating Company | Veritiv Operating Company<br>PO BOX 57006<br>Los Angeles, CA 900747006 | Vitamin Shoppe Industries LLC | Customer Dedicated Inventory Agreement, dated April 21, 2016, by and between Vitamin Shoppe Industries LLC and Veritiv Operating Company | $0.00 |
| 1903 | VerMints Inc. | VerMints Inc.<br>106 Finnell Drive, Unit 19<br>Weymouth, MA 02188 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 27, 2015, by and between Vitamin Shoppe Procurement Services, LLC and VerMints Inc. | $0.00 |
| 1904 | Vertex, Inc. | Vertex, Inc.<br>1041 Old Cassatt Road<br>Berwyn, PA 19312 | Vitamin Shoppe Industries LLC | Vertex, Inc. Software License Agreement, dated February 27, 2013, by and between Vitamin Shoppe Industries LLC and Vertex, Inc. | $0.00 |
| 1905 | Vestiage, Inc. | Vestiage, Inc.<br>2901 W. Coast Highway<br>Suite 200<br>Newport Beach, CA 92663 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated May 22, 2014, by and between Vitamin Shoppe Industries LLC and Vestiage, Inc. | $0.00 |
| 1906 | Vibrant Health | Vibrant Health<br>1 Waterview Dr<br>103<br>Shelton, CT 6484 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 7, 2011, by and between Vitamin Shoppe Industries LLC and Vibrant Health | $0.00 |
| 1907 | Vigor S.A. | Vigor S.A.<br>Teodoro S. Mongelos 3373<br>Asuncion, 1228 | Vitamin Shoppe Global, LLC | Online Store Agreement, dated June 4, 2020, by and between Vitamin Shoppe Global, LLC and Vigor S.A. | $0.00 |
| 1908 | VIGOR S.A. | VIGOR S.A.<br>Teodoro S. Mongelos 3373<br>Asuncion, 1228 | Vitamin Shoppe Global, LLC | Distribution Agreement, dated March 6, 2017, by and between Vitamin Shoppe Global, LLC and VIGOR S.A. | $0.00 |
| 1909 | Vigor S.A. | Vigor S.A.<br>Teodoro S. Mongelos 3373<br>Asuncion, 1228 | Vitamin Shoppe Global, LLC | Supply Agreement, dated January 26, 2015, by and between Vitamin Shoppe Global, LLC and Vigor S.A. for REPUBLIC OF PARAGUAY | $0.00 |
| 1910 | Vigor S.A. | Vigor S.A.<br>Teodoro S. Mongelos 3373<br>Asuncion, 1228 | Vitamin Shoppe Industries LLC | Multi-Unit Development and Operations Agreement, dated January 19, 2015, by and between Vitamin Shoppe Industries, LLC and Vigor S.A. | $0.00 |
| 1911 | Viobin U.S.A. div of McShares, Inc. | Viobin U.S.A. div of McShares, Inc.<br>P.O. Box 1460<br>Salina, KS 67402-1460 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 15, 2024, by and between Vitamin Shoppe Industries LLC and Viobin U.S.A. div of McShares, Inc. | $0.00 |
| 1912 | Vireo Systems Inc. | Vireo Systems Inc.<br>305 Williams Avenue<br>Framingham, TN 37115 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated November 2, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Vireo Systems Inc. | $0.00 |
| 1913 | Virgin Pulse, Inc. | Virgin Pulse, Inc.<br>139 Newbury Street<br>Framingham, MA 01701 | Vitamin Shoppe Industries LLC | Business Associate Agreement, dated October 1, 2015, by and between Vitamin Shoppe Industries LLC and Virgin Pulse, Inc. | $5,368.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1914 | Vita Vida Limitada | Vita Vida Limitada<br>197 Kingston Road<br>Epsom, Surrey,  KT19 0AB | Vitamin Shoppe Industries LLC | Multi-Unit Development and Operations Agreement, dated October 16, 2014, by and between Vitamin Shoppe Industries LLC and Vita Vida Limitada | $0.00 |
| 1915 | Vitality Works | Vitality Works<br>Gregg Gibson<br>8409 Washington St. Ne<br>Albuquerque, NM 87113 | Vitamin Shoppe Industries LLC | Private Label Manufacturing and Supply Agreement, dated July 14, 2011, by and between Vitamin Shoppe Industries Inc. and Vitality Works | $0.00 |
| 1916 | Vitality Works | Vitality Works<br>Gregg Gibson<br>8409 Washington St. Ne<br>Albuquerque, NM 87113 | Vitamin Shoppe Industries LLC | Addendum No. 1 to Private Label Manufacturing and Supply Agreement, dated August 10, 2020, by and between Vitamin Shoppe Industries Inc. and Vitality Works | $0.00 |
| 1917 | Vital Amine Inc. | Vital Amine Inc.<br>1431 Pacific Hwy Suite 4<br>San Diego, CA 92101 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 18, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Vital Amine Inc. | $0.00 |
| 1918 | Vital Pharmaceuticals, Inc. | Vital Pharmaceuticals, Inc.<br>1600 North Park Drive<br>Weston, FL 33326 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated February 24, 2011, by and between Vitamin Shoppe Industries LLC and Vital Pharmaceuticals, Inc. dba VPX Sports | $0.00 |
| 1919 | Vital Planet, LLC | Vital Planet, LLC<br>133 Candy Ln.<br>Palm Harbor, FL 34683 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 30, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Vital Planet, LLC | $0.00 |
| 1920 | Vital Proteins LLC | Vital Proteins LLC<br>939 W Fulton Market<br>Chicago, IL 60607 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 8, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Vital Proteins LLC | $0.00 |
| 1921 | Vitalah LLC | Vitalah LLC<br>111 Jennings Dr<br>Watsonville, CA 95076 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 1, 2010, by and between Vitamin Shoppe Industries LLC and Vitalah LLC | $0.00 |
| 1922 | Vitalize Labs LLC DBA EBOOST | Vitalize Labs LLC DBA EBOOST<br>560 Broadway Suite 606<br>New York, NY 10012 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 24, 2014, by and between Vitamin Shoppe Industries LLC and Vitalize Labs LLC DBA EBOOST | $0.00 |
| 1923 | Vitamin and Supplement Wholesalers Inc. | Vitamin and Supplement Wholesalers Inc.<br>3600 W. Commercial Blvd<br>Fort Lauderdale, FL 33309 | Vitamin Shoppe Industries LLC | Purchase Agreement, June 10, 2014, by and between Vitamin Shoppe Industries LLC and Vitamin and Supplement Wholesalers Inc. | $0.00 |
| 1924 | Vitamin and Supplement Wholesalers, Inc. | Vitamin and Supplement Wholesalers, Inc.<br>3600 West Commercial Blvd.<br>Fort Lauderdale, FL 33309 | Vitamin Shoppe Industries LLC | First Amendment to Purchase Agreement, dated April 5, 2016, by and between Vitamin Shoppe Industries LLC and Vitamin and Supplement Wholesalers, Inc. | $0.00 |
| 1925 | Vitamin Angels | Vitamin Angels<br>PO Box 42029<br>Santa Barbara, CA 93140 | Vitamin Shoppe Industries LLC | Vitamin Angels Travel Waiver Covid Addendum by and between Vitamin Shoppe Industries LLC and Vitamin Angels | $0.00 |
| 1926 | Vitamin Angels | Vitamin Angels<br>PO Box 42029<br>Santa Barbara, CA 93140 | Vitamin Shoppe Industries LLC | Travel Advisory and Release of Liability Agreement, dated November 25, 2024, by and between Vitamin Shoppe Industries LLC and Vitamin Angels | $0.00 |
| 1927 | Vitamin Friends, LLC | Vitamin Friends, LLC<br>5300 Beethoven Street<br>Los Angeles, CA 90066 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated January 14, 2014, by and between Vitamin Shoppe Industries LLC and Vitamin Friends, LLC | $0.00 |
| 1928 | Vitamin Friends, LLC | Vitamin Friends, LLC<br>5300 Beethoven Street<br>Los Angeles, CA 90066 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement, dated January 14, 2014, by and between Vitamin Shoppe Industries LLC and Vitamin Friends, LLC | $0.00 |
| 1929 | Vitamin Science, Inc. | Vitamin Science, Inc.<br>755 Park Avenue, Suite 100<br>Huntington, NY 11743 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 19, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Vitamin Science, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1930 | Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of Vietnam | Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of Vietnam N0. 13 Ly Thai To Ly Thai To Ward Ha Noi City, Vietnam | Vitamin Shoppe Global, LLC | Renewal Letter of the Multi-Unit Development and Operations Agreement, dated October 9, 2024, by and between Vitamin Shoppe Global, LLC and Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of Vietnam | $0.00 |
| 1931 | Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of Vietnam | Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of Vietnam N0. 13 Ly Thai To Ly Thai To Ward Ha Noi City, Vietnam | Vitamin Shoppe Global, LLC | Contract Addendum No.1 to the Supply Agreement, dated November 5, 2024, by and between Vitamin Shoppe Global, LLC and Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of Vietnam | $0.00 |
| 1932 | Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of Vietnam | Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of Vietnam N0. 13 Ly Thai To Ly Thai To Ward Ha Noi City, | Vitamin Shoppe Global, LLC | Supply Agreement, dated November 7, 2019, by and between Vitamin Shoppe Global, LLC and Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of Vietnam | $0.00 |
| 1933 | Vitamin Well USA LLC | Vitamin Well USA LLC 3865 Grand View Blvd Los Angeles, CA 90066 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 18, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Vitamin Well USA LLC | $0.00 |
| 1934 | Vitamin Well USA LLC | Vitamin Well USA LLC 3865 Grand View Blvd Los Angeles, CA 90066 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated August 2, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Vitamin Well USA LLC | $0.00 |
| 1935 | Vitaminas Y Suplementos, S.A. for the Republic of Panama | Vitaminas Y Suplementos, S.A. for the Republic of Panama Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16 Panama, Provincia de PANAMA, Distrito de PANAMA Calle 53 | Vitamin Shoppe Industries LLC | Supply Agreement, dated August 1, 2012, by and between Vitamin Shoppe Industries LLC and Vitaminas Y Suplementos, S.A. for the Republic of Panama | $0.00 |
| 1936 | Vitaminas Y Suplementos, S.A. | Vitaminas Y Suplementos, S.A. Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16 Panama, Provincia de PANAMA, Distrito de PANAMA Calle 53 | Vitamin Shoppe Global, LLC | Online Store Agreement, dated June 5, 2020, by and between Vitamin Shoppe Global LLC and Vitaminas Y Suplementos, S.A. | $0.00 |
| 1937 | Vitamins International Inc. | Vitamins International Inc. 6721 Discovery Blvd Mableton, GA 30126 | Vitamin Shoppe Global, LLC | Multi-Unit Development and Operations Agreement, dated December 16, 2019, by and between Vitamin Shoppe Global, LLC and Vitamins International Inc. for the Philippines | $0.00 |
| 1938 | Vitamins International Inc. | Vitamins International Inc. 6721 Discovery Blvd Mableton, GA 30126 | Vitamin Shoppe Global, LLC | Renewal Letter of the Multi-Unit Development and Operations Agreement, dated January 12, 2024, by and between Vitamin Shoppe Global, LLC and Vitamins International Inc. | $0.00 |
| 1939 | Vitamins International Inc. | Vitamins International Inc. 6721 Discovery Blvd Mableton, GA 30126 | Vitamin Shoppe Global, LLC | Distribution Agreement, dated December 16, 2019, by and between Vitamin Shoppe Global, LLC and Vitamins International Inc. | $0.00 |
| 1940 | Vitanica | Vitanica Po Box 1299 Tualatin, OR 97062 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Vitanica | $628.03 |
| 1941 | Vitapath Canada Limited | Vitapath Canada Limited 100 King Street West, Suite 6100, 1 First: Canadian Place Toronto, ON M5X 1B8 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 26, 2014, by and between Vitamin Shoppe Industries LLC and Vitapath Canada Limited | $0.00 |
| 1942 | VitaPath, Inc. | VitaPath, Inc. 2101 91st Street North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | CJ Affiliate Marketing Insertion Order, dated March 11, 2014, by and between Vitamin Shoppe Industries LLC and VitaPath, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|--------------------------|-------------|
| 1943 | Vitaquest International LLC | Vitaquest International LLC<br>Ashley Hromnak<br>8 Henderson Drive<br>West Caldwell, NJ 07006 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated November 28, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Vitaquest International LLC | $0.00 |
| 1944 | Vitaquest International LLC | Vitaquest International LLC<br>Ashley Hromnak<br>8 Henderson Drive<br>West Caldwell, NJ 07006 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated December 4, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Vitaquest International LLC | $0.00 |
| 1945 | Vitargo Global Sciences, LLC | Vitargo Global Sciences, LLC<br>32565 B Golden Lantern St PMB 232<br>Dana Point, CA 92629 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 24, 2014, by and between Vitamin Shoppe Industries LLC and Vitargo Global Sciences, LLC | $0.00 |
| 1946 | Vitasalud | Vitasalud<br>Avenida Nuñez De Caceres Esq. Sarasota<br>Bella Vista<br>Santo Domingo, | Betancourt Sports Nutrition, LLC | Schedule No. 2 to Distribution Agreement, dated June 19, 2017, by and between Betancourt Sports Nutrition, LLC and Vitasalud | $0.00 |
| 1947 | VIVO BRAND MANAGEMENT INC. | VIVO BRAND MANAGEMENT INC.<br>830 Campbell, Unit 2<br>Cornwall, ON K6H 6L7 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 16, 2012, by and between Vitamin Shoppe Industries LLC and VIVO BRAND MANAGEMENT INC. | $0.00 |
| 1948 | Volo Vitamins LLC | Volo Vitamins LLC<br>229 East 85th Street<br>#1614<br>New York, NY 10028-1614 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated October 23, 2013, by and between Vitamin Shoppe Industries LLC and Volo Vitamins LLC | $0.00 |
| 1949 | Voss Production AS | Voss Production AS<br>236 W 30th st, FL 12<br>NEW YORK, NY 10001 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated April 2, 2014, by and between Vitamin Shoppe Industries LLC and Voss Production AS | $0.00 |
| 1950 | VS Camelback LLC | VS Camelback LLC<br>1101-3557 Sawmill Crescent<br>Vancouver, BC V5SOE2 | Vitamin Shoppe Industries LLC | Development Agreement, dated February 28, 2022, by and between Vitamin Shoppe Industries LLC and VS Camelback LLC | $0.00 |
| 1951 | VSC Holdings, Inc. | VSC Holdings, Inc.<br>10516 Route 116, Suite 200<br>Hinesburg, VT 05461 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 10, 2014, by and between Vitamin Shoppe Industries LLC and VSC Holdings, Inc. | $0.00 |
| 1952 | W.B. Mason | W.B. Mason<br>300 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Janitorial Dispenser Agreement, dated October 23, 2017, by and between Vitamin Shoppe Industries LLC and W.B. Mason | $0.00 |
| 1953 | W.B. Mason | W.B. Mason<br>Lockbox 735178<br>PO Box 735178<br>Chicago, IL 60673-5178 | Vitamin Shoppe Industries LLC | Beverage Service Agreement by and between Vitamin Shoppe Industries LLC and W.B. Mason | $0.00 |
| 1954 | W.S. Badger Co., Inc. | W.S. Badger Co., Inc.<br>768 Route 10<br>Gilsum, NH 03448 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated December 2, 2014, by and between Vitamin Shoppe Industries LLC and W.S. Badger Co., Inc. | $0.00 |
| 1955 | Wakunaga of America Co., Ltd. | Wakunaga of America Co., Ltd.<br>23501 Madero<br>Mission Viejo, CA 92691 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 22, 2014, by and between Vitamin Shoppe Industries LLC and Wakunaga of America Co., Ltd. | $0.00 |
| 1956 | Wakunaga of America Co., Ltd. | Wakunaga of America Co., Ltd.<br>23501 Madero<br>Mission Viejo, CA 92691 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 22, 2014, by and between Vitamin Shoppe Industries LLC and Wakunaga of America Co., Ltd. | $0.00 |
| 1957 | Walker-Clay, Inc. | Walker-Clay, Inc.<br>211 Station Street<br>Hanson, MA 02341 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 23, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Walker-Clay, Inc. | $0.00 |
| 1958 | Wal-Mart.com USA, LLC | Wal-Mart.com USA, LLC<br>850 Cherry Avenue<br>San Bruno, CA 94066 | Vitamin Shoppe Industries LLC | MARKETPLACE RETAILER AGREEMENT (Standard Terms and Conditions for Walmart Marketplace Program), dated April 30, 2015, by and between Vitamin Shoppe Industries LLC and Wal-Mart.com USA, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1959 | Warehouse Solutions Inc. d/b/a Intelligent Audit | Warehouse Solutions Inc. d/b/a Intelligent Audit<br>365 West Passaic Street, Suite 455<br>Rochelle Park, NJ 07662 | Vitamin Shoppe Industries LLC | Master Services Agreement, dated June 27, 2024, by and between Vitamin Shoppe Industries LLC and Warehouse Solutions Inc. d/b/a Intelligent Audit | $6,875.00 |
| 1960 | Warehouse Solutions Inc. d/b/a Intelligent Audit | Warehouse Solutions Inc. d/b/a Intelligent Audit<br>10025 Bunkum Road<br>Fairview Heights, IL 62208 | Vitamin Shoppe Industries LLC | Statement of Work for Intelligent Audit Services, dated June 27, 2024, by and between Vitamin Shoppe Industries LLC and Warehouse Solutions Inc. d/b/a Intelligent Audit | $0.00 |
| 1961 | Warren Laboratories LLC | Warren Laboratories LLC<br>1656 IH 35 S<br>Abbott, TX 76621 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 5, 2012, by and between Vitamin Shoppe Industries LLC and Warren Laboratories LLC | $0.00 |
| 1962 | Watkins Incorporated | Watkins Incorporated<br>150 Liberty Street<br>Winona, MN 55987 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 14, 2011, by and between Vitamin Shoppe Industries LLC and Watkins Incorporated | $0.00 |
| 1963 | WEBER LOGISTICS, LLC | WEBER LOGISTICS, LLC<br>13265 Valley Blvd.<br>Fontana, CA 92335 | Vitamin Shoppe Industries LLC | First Addendum to Contract Warehousing Agreement, dated March 29, 2010, by and between Vitamin Shoppe Industries LLC and WEBER LOGISTICS, LLC | $0.00 |
| 1964 | Wedderspoon Organic | Wedderspoon Organic<br>334 Central Ave<br>Malvern, PA 19355 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated September 20, 2011, by and between Vitamin Shoppe Industries LLC and Wedderspoon Organic | $0.00 |
| 1965 | Wellements LLC | Wellements LLC<br>8901 E. Pima Center Parkway<br>Suite 215<br>Scottsdale, AZ 85258 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 31, 2011, by and between Vitamin Shoppe Industries Inc and Wellements LLC | $0.00 |
| 1966 | Wellements LLC | Wellements LLC<br>8901 E. Pima Center Parkway<br>Suite 215<br>Scottsdale, AZ 85258 | Vitamin Shoppe Procurement Services, LLC | Vitamin Shoppe Purchase Agreement, dated August 31, 2011, by and between Vitamin Shoppe Industries Inc and Wellements LLC | $0.00 |
| 1967 | Wellgenix, LLC | Wellgenix, LLC<br>118 W. Julie Dr<br>Tempe, AZ 85283 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 5, 2012, by and between Vitamin Shoppe Industries LLC and Wellgenix, LLC | $0.00 |
| 1968 | Wellington Foods, Inc. | Wellington Foods, Inc.<br>1930 California Avenue<br>Corona, CA 92881 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated July 17, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Wellington Foods, Inc. | $0.00 |
| 1969 | Wellington Foods, Inc. | Wellington Foods, Inc.<br>1930 California Avenue<br>Corona, CA 92881 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated April 4, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Wellington Foods, Inc. | $0.00 |
| 1970 | Wesley Kraker Enterprises Inc | Wesley Kraker Enterprises Inc<br>5050 Poplar Avenue<br>Suite 900<br>Memphis, TN 38157 | Vitamin Shoppe Procurement Services, LLC | Addendum to the Store Delivery Carrier Agreement, dated January 17, 2025, by and between Vitamin Shoppe Procurement Services, LLC and Wesley Kraker Enterprises Inc | $0.00 |
| 1971 | Wess Hottenstein | Wess Hottenstein<br>Address on File | Vitamin Shoppe Industries LLC | SALE AND PURCHASE AGREEMENT Pennsylvania Resource Enhancement and Protection Tax Credits, dated January, 2017, by and between Vitamin Shoppe Industries LLC and Wess Hottenstein | $0.00 |
| 1972 | Wess Hottenstein | Wess Hottenstein<br>2101 91st St.<br>Att: Larisa Sukher, Tax Manager<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | SALE/ASSIGNMENT APPLICATION RESOURCE ENHANCEMENT AND PROTECTION (REAP) TAX CREDITS, dated December 31, 2015, by and between Vitamin Shoppe Industries LLC and Wess Hottenstein | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 1973 | Westech Recyclers | Westech Recyclers<br>220 S. 9th St. Suite 400B<br>Phoenix, AZ 85034 | Vitamin Shoppe Industries LLC | Electronics Recycling, Data Destruction, CRT and Toner Disposal, dated July 6, 2021, by and between Vitamin Shoppe Industries LLC and Westech Recyclers | $0.00 |
| 1974 | Western Botanicals FL LLC | Western Botanicals FL LLC<br>1137 Guernsey Street<br>Orlando, FL 32804 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated November 5, 2024, by and between Vitamin Shoppe Industries LLC and Western Botanicals FL LLC | $0.00 |
| 1975 | White Cloud Nutrition LLC | White Cloud Nutrition LLC<br>Pmb 2599<br>Castro Valley, CA 94546 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 14, 2015, by and between Vitamin Shoppe Procurement Services, LLC and White Cloud Nutrition LLC | $0.00 |
| 1976 | White Egret | White Egret<br>950 West Kershaw<br>D<br>Ogden, UT 84401 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 4, 2011, by and between Vitamin Shoppe Industries LLC and White Egret | $0.00 |
| 1977 | Wholesome Sweeteners, Inc. | Wholesome Sweeteners, Inc.<br>8016 Highway 90A<br>Sugar Land, TX 77478 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated April 1, 2013, by and between Vitamin Shoppe Industries LLC and Wholesome Sweeteners, Inc. | $0.00 |
| 1978 | Wibbitz Inc. | Wibbitz Inc.<br>85 Broad St.<br>Flr. 17<br>New York, NY 10002 | Vitamin Shoppe Industries LLC | Wibbitz Publisher Agreement, dated January 16, 2018, by and between Vitamin Shoppe Industries LLC and Wibbitz Inc. | $0.00 |
| 1979 | Wild Squirrel LLC dba/Wild Friends Foods | Wild Squirrel LLC dba/Wild Friends Foods<br>22265 SW Taylors Drive<br>Tualatin, OR 97062 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 9, 2015, by and between Vitamin Shoppe Procurement Services, Inc. and Wild Squirrel LLC dba/Wild Friends Foods | $0.00 |
| 1980 | Wiley's Finest LLC | Wiley's Finest LLC<br>PO Box 1665<br>Coshocton, OH 43812 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated November 27, 2013, by and between Vitamin Shoppe Industries LLC and Wiley's Finest LLC | $0.00 |
| 1981 | Windecker Contruction LLC | Windecker Contruction LLC<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Construction Agreement, dated April 29, by and between Vitamin Shoppe Industries LLC and Windecker Contruction LLC | $84,819.00 |
| 1982 | Windecker LLC | Windecker LLC<br>39-30 Sycamore Drive<br>Fairlawn, NJ 07410 | Vitamin Shoppe Industries LLC | Construction Agreement, dated April 23, 2014, by and between Vitamin Shoppe Industries LLC and Windecker LLC | $0.00 |
| 1983 | Windecker LLC | Windecker LLC<br>39-30 Sycamore Drive<br>Fairlawn, NJ 07410 | Vitamin Shoppe Industries LLC | Construction Agreement, dated December 20, 2014, by and between Vitamin Shoppe Industries LLC and Windecker LLC. | $0.00 |
| 1984 | Windmill Health Products | Windmill Health Products<br>6 Henderson Drive<br>West Caldwell, NJ 07006 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 5, 2012, by and between Vitamin Shoppe Industries LLC and Windmill Health Products | $0.00 |
| 1985 | Windsor Marketing Group, Inc. | Windsor Marketing Group, Inc.<br>100 Marketing Drive<br>Suffield, CT 06078 | Vitamin Shoppe Procurement Services, LLC | Master Supply Agreement, dated August 24, 2016, by and between Vitamin Shoppe Procurement Services, LLC and Windsor Marketing Group, Inc. | $0.00 |
| 1986 | Wisconsin Specialty Protein, LLC | Wisconsin Specialty Protein, LLC<br>1605 John Street<br>Suite 201A<br>Fort Lee, NJ 07024 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated August 6, 2012, by and between Vitamin Shoppe Industries LLC and Wisconsin Specialty Protein, LLC | $0.00 |
| 1987 | Wisdom Natural Brands | Wisdom Natural Brands<br>1203 W. Sanpedro Street<br>Gilbert, AZ 85233 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 22, 2013, by and between Vitamin Shoppe Industries LLC and Wisdom Natural Brands | $0.00 |
| 1988 | WishGarden Herbs, Inc. | WishGarden Herbs, Inc.<br>3100 Carbon Pl. #103<br>Boulder, CO 80301 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 28, 2013, by and between Vitamin Shoppe Industries LLC and WishGarden Herbs, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 1989 | Wochit, Inc. | Wochit, Inc.<br>12 East 33rd Street, 4th Floor<br>New York, NY 10016 | Vitamin Shoppe Procurement Services, LLC | Master Service Agreement, dated November 15, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Wochit, Inc. | $0.00 |
| 1990 | WOMEN'S BEST USA, LLC | WOMEN'S BEST USA, LLC<br>215 S. Monroe Street, Suite 200<br>Tallahassee, FL 32301 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 16, 2019, by and between Vitamin Shoppe Procurement Services, LLC and WOMEN'S BEST USA, LLC | $0.00 |
| 1991 | Woodbolt Distribution, LLC | Woodbolt Distribution, LLC<br>715 N. Main Street<br>Bryan, TX 77803 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated March 29, 2012, by and between Vitamin Shoppe Industries LLC and Woodbolt Distribution, LLC | $0.00 |
| 1992 | Woodbolt Distribution, LLC. | Woodbolt Distribution, LLC.<br>715 N. Main Street<br>Bryan, TX 77803 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of November 20, 2016, by and between Vitamin Shoppe Procurement Services, Inc. and Woodbolt Distribution, LLC. | $0.00 |
| 1993 | Woods Bagot | Woods Bagot<br>5338 Plumb Rd<br>Galena, OH 43021 | Vitamin Shoppe Industries LLC | Data Transfer Protocols and Agreement, dated April 21, 2015, by and between Vitamin Shoppe Industries LLC and Woods Bagot | $0.00 |
| 1994 | World Nutrition Inc | World Nutrition Inc<br>200 ¾ N. Scottspace Rd<br>Scottsdale Seville Suite 103K<br>Scottsdale, AZ 85253 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated February 28, 2012, by and between Vitamin Shoppe Industries LLC and World Nutrition Inc | $0.00 |
| 1995 | World Sports Expo | World Sports Expo<br>1920 Booth Circle, Suite 100<br>Longwood, FL 32750 | Vitamin Shoppe Industries LLC | World Sports Expo Vendor Agreement, dated March 8, 2018, by and between Vitamin Shoppe Industries LLC and World Sports Expo | $0.00 |
| 1996 | World Triathlon Corporation | World Triathlon Corporation<br>3407 W. Dr. Martin Luther King Jr. Blvd Suite 100<br>Tampa, FL 33607 | Vitamin Shoppe Industries LLC | 2015 IRONMAN Village Contract - North America by and between Vitamin Shoppe Industries LLC and World Triathlon Corporation | $0.00 |
| 1997 | WorldWide/Pure Protein | WorldWide/Pure Protein<br>241 Bellwood Drive<br>West Mifflin, PA 15122 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated July 15, 2014, by and between Vitamin Shoppe Industries LLC and WorldWide/Pure Protein | $0.00 |
| 1998 | W-T Group, LLC | W-T Group, LLC<br>2675 Pratum Avenue<br>Hoffman Estates, IL 60192 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated December 10, 2024, by and between Vitamin Shoppe Industries LLC and W-T Group, LLC | $0.00 |
| 1999 | WW International, Inc. | WW International, Inc.<br>675 Avenue of the Americas<br>New York, NY 10023 | Vitamin Shoppe Industries LLC | Proposition 65 Indemnification Letter Agreement, dated October 30, 2020, by and between Vitamin Shoppe Industries LLC and WW International, Inc. | $0.00 |
| 2000 | WW International, Inc. | WW International, Inc.<br>675 Avenue of the Americas<br>New York, NY 10023 | Vitamin Shoppe Industries LLC | Partnership Agreement, dated February 7, 2020, by and between Vitamin Shoppe Industries LLC and WW International, Inc. | $0.00 |
| 2001 | Xlear Inc. | Xlear Inc.<br>723 S. Auto Mall Drive<br>Po Box 1421<br>American Fork, UT 84003 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 30, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Xlear Inc. | $0.00 |
| 2002 | XPO Logistics, LLC | XPO Logistics, LLC<br>13777 Ballantyne Corporate PL Suite 400<br>Charlotte, NC 28277 | Vitamin Shoppe Procurement Services, LLC | Broker Transportation Agreement, dated October 17, 2017, by and between Vitamin Shoppe Procurement Services, Inc. and XPO Logistics, LLC | $0.00 |
| 2003 | XTREME BEAUTY INTERNATIONAL | XTREME BEAUTY INTERNATIONAL<br>15400 Nw 34 Avenue<br>Miami Gardens, FL 33054 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 19, 2017, by and between Vitamin Shoppe Procurement Services, LLC and XTREME BEAUTY INTERNATIONAL | $0.00 |
| 2004 | V.S. Royal Jelly/Honey Farm Inc | V.S. Royal Jelly/Honey Farm Inc<br>2774 N 4351 Road<br>Sheridan, IL 60551 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated May 9, 2012, by and between Vitamin Shoppe Industries LLC and Y.S. Royal Jelly/Honey Farm Inc | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 2005 | Yerba Prima Inc | Yerba Prima Inc<br>740 Jefferson Avenue<br>Ashland, OR 97520 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 11, 2011, by and between Vitamin Shoppe Industries LLC and Yerba Prima Inc | $13,537.56 |
| 2006 | Yes To Inc. | Yes To Inc.<br>655 Fourth Street Second Floor<br>San Francisco, CA 94107 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 18, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Yes To Inc. | $0.00 |
| 2007 | YogaRat | YogaRat<br>2703 Pico Blvd<br>Santa Monica, CA 90405 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 10, 2016, by and between Vitamin Shoppe Procurement Services, LLC and YogaRat | $0.00 |
| 2008 | YOGTI, Inc. | YOGTI, Inc.<br>9-2266 Drew Road<br>Mississauga, ON L5S 1B1<br>Canada | Vitamin Shoppe Procurement Services, LLC | Distribution Agreement, dated September 14, 2021, by and between Vitamin Shoppe Procurement Services, LLC and YOGTI, Inc. | $0.00 |
| 2009 | YOGTI, Inc. | YOGTI, Inc.<br>9-2266 Drew Road<br>Mississauga, ON L5S 1B1<br>Canada | Vitamin Shoppe Procurement Services, LLC | Price Adjustment Notification, dated April 6, 2023, by and between Vitamin Shoppe Procurement Services, LLC and YOGTI, Inc. | $0.00 |
| 2010 | YOGTI, Inc. | YOGTI, Inc.<br>9-2266 Drew Road<br>Mississauga, ON L5S 1B1<br>Canada | Vitamin Shoppe Procurement Services, LLC | Distribution Agreement, dated September 14, 2021, by and between Vitamin Shoppe Procurement Services, LLC and YOGTI, Inc. | $0.00 |
| 2011 | You Fresh Natural Vending, LLC | You Fresh Natural Vending, LLC<br>3240 Corporate Way<br>Miramar, FL 33025 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 10, 2015, by and between Vitamin Shoppe Procurement Services, LLC and You Fresh Natural Vending, LLC | $0.00 |
| 2012 | YouBar Inc | YouBar Inc<br>597 Monterey Pass Rd<br>Monterey Park, CA 91754 | Vitamin Shoppe Procurement Services, LLC | PRIVATE LABEL MANUFACTURING AND SUPPLY AGREEMENT, dated May 17, 2020, by and between Vitamin Shoppe Procurement Services, LLC and YouBar Inc | $0.00 |
| 2013 | YUP Brands LLC | YUP Brands LLC<br>3960 Howard Hughes Pkwy Suite 500<br>Las Vegas, NV 89169 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 8, 2016, by and between Vitamin Shoppe Procurement Services, Inc and YUP Brands LLC | $0.00 |
| 2014 | Zarbee's Naturals | Zarbee's Naturals<br>11650 South State Street #101<br>Draper, UT 84020 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 23, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Zarbee's Naturals | $0.00 |
| 2015 | Zeavision | Zeavision<br>680-F Crown Industrial Court<br>Chesterfield, MO 63005 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreemen, dated May 29, 2015, by and between Vitamin Shoppe Procurement Services, Inc and Zeavision | $0.00 |
| 2016 | Zeb Jafri | Zeb Jafri<br>Address on File | Vitamin Shoppe Industries LLC | Model Release Agreement, dated March 18, 2024, by and between Vitamin Shoppe Industries LLC and Zeb Jafri | $0.00 |
| 2017 | Zeikos | Zeikos<br>86 Northfield Ave.<br>Edison, NJ 8837 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 23, 2013, by and between Vitamin Shoppe Industries LLC and Zeikos | $0.00 |
| 2018 | Zenrin USA, Inc. | Zenrin USA, Inc.<br>851 Traeger Avenue Suite 210<br>San Bruno, CA 94066 | Vitamin Shoppe Industries LLC | Trademark License Agreement by and between Vitamin Shoppe Industries LLC and Zenrin USA, Inc. | $0.00 |
| 2019 | Zenrin USA, Inc. | Zenrin USA, Inc.<br>1350 Bayshore Highway Suite 580<br>Burlingame, CA 94010 | Vitamin Shoppe Industries LLC | First Amendment to Trademark License Agreement, dated September 5, 2014, by and between Vitamin Shoppe Industries LLC and Zenrin USA, Inc. | $0.00 |
| 2020 | Zhena's Gypsy Tea | Zhena's Gypsy Tea<br>6041 Triangle Dr.<br>Commerce, CA 90040 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement, dated July 5, 2012, by and between Vitamin Shoppe Industries LLC and Zhena's Gypsy Tea | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2021 | Zhou, Inc. | Zhou, Inc.<br>1777 Sun Peak Drive<br>Park City, UT 84098 | Vitamin Shoppe Industries LLC | Trade Channel Agreement, dated February 26, 2018, by and between Vitamin Shoppe Industries LLC and Zhou, Inc. | $0.00 |
| 2022 | Ziff Davis, LLC | Ziff Davis, LLC<br>360 Park Avenue South<br>17th Floor<br>New York, NY 10010 | Vitamin Shoppe Industries LLC | Insertion Order by and between, dated December 20, 2025, Vitamin Shoppe Industries LLC and Ziff Davis, LLC | $0.00 |
| 2023 | Ziff Davis, LLC | Ziff Davis, LLC<br>360 Park Avenue South<br>17th Floor<br>New York, NY 10010 | Vitamin Shoppe Industries LLC | Insertion Order, dated November 26, 2024, by and between Vitamin Shoppe Industries LLC and Ziff Davis, LLC | $0.00 |
| 2024 | Zing Anything LLC | Zing Anything LLC<br>1760 Wadsworth Rd<br>Akron, OH 44320 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated September 16, 2014, by and between Vitamin Shoppe Industries LLC and Zing Anything LLC | $0.00 |
| 2025 | Zint LLC | Zint LLC<br>334 County Route 49<br>Middletown, NY 10940 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 9, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Zint LLC | $0.00 |
| 2026 | Zionhealth Incorporated | Zionhealth Incorporated<br>430 E Grand Avenue<br>South San Francisco, CA 94080 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated September 19, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Zionhealth Incorporated | $0.00 |
| 2027 | Zipfizz Corporation | Zipfizz Corporation<br>18303 Bothell-Everett Hwy, Suite 140<br>Mill Creek, WA 98012 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated December 15, 2010, by and between Vitamin Shoppe Industries LLC and Zipfizz Corporation | $0.00 |
| 2028 | ZOA Energy LLC | ZOA Energy LLC<br>5301 Wisconsin Ave. Nw Suite 570<br>Washington, DC 20015 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated February 1, 2021, by and between Vitamin Shoppe Procurement Services, LLC and ZOA Energy LLC | $0.00 |
| 2029 | Zoho Corporation | Zoho Corporation<br>4141 Hacienda Drive<br>Pleasanton, CA 945888519 | Vitamin Shoppe Industries LLC | Master Subscription Agreement, dated September 19, 2019, by and between Vitamin Shoppe Industries LLC and Zoho Corporation | $0.00 |
| 2030 | Zorb Naturals, LLC dba HCP Formulas | Zorb Naturals, LLC dba HCP Formulas<br>2700 N. 3rd St. Suite 2014<br>Phoenix, AZ 85004 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated October 29, 2014, by and between Vitamin Shoppe Industries LLC and Zorb Naturals, LLC dba HCP Formulas | $0.00 |
| 2031 | zulily, llc | zulily, llc<br>2601 Elliott Avenue<br>Seattle, WA 98121 | Vitamin Shoppe Industries LLC | Promotion Agreement, dated July 21, 2017, by and between Vitamin Shoppe Industries LLC and zulily, llc | $0.00 |
| 2032 | zulily, llc | zulily, llc<br>2601 Elliott Ave<br>Suite 200<br>Seattle, WA 98121 | Vitamin Shoppe Industries LLC | Insertion Order, dated October 10, 2017, by and between Vitamin Shoppe Industries LLC and zulily, llc | $0.00 |
| 2033 | ColonialWebb Contractors Company, a division of Comfort Systems USA | ColonialWebb Contractors Company, a division of Comfort Systems USA<br>2820 Ackley Avenue<br>Richmond, VA 23228 | Vitamin Shoppe Procurement Services, LLC | Professional Services Agreement, dated February 6, 2015, by and between Vitamin Shoppe Procurement Services, LLC and ColonialWebb Contractors Company, a division of Comfort Systems USA | $0.00 |
| 2034 | Retail Next | Retail Next<br>300 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Contract Review Form, dated March 15, 2022, by and between Vitamin Shoppe Industries LLC and Retail Next | $0.00 |
| 2035 | U.S. Bank National Association | U.S. Bank National Association<br>550 South Tryon Street 14th Floor<br>Charlotte, NC 28202 | Vitamin Shoppe Procurement Services, LLC | Mutual Confidentiality Agreement, dated February 2, 2017, by and between Vitamin Shoppe Procurement Services, LLC and U.S. Bank National Association | $0.00 |
| 2036 | mindbodygreen | mindbodygreen<br>2980 McFarlane Rd<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Campaign Agreement, dated January 25, 2021, by and between Vitamin Shoppe Industries LLC and mindbodygreen | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2037 | Wellnext LLC | Wellnext LLC<br>1301 Sawgrass Corporate Parkway<br>New Albany, FL 33323 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 26, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Wellnext LLC | $0.00 |
| 2038 | Garmin USA, Inc. | Garmin USA, Inc.<br>4200 Northcorp Parkway<br>Suite 200<br>Palm Beach Gardens, FL 33410 | Vitamin Shoppe Procurement Services, LLC | First Amendment to Domestic Dealer Agreement, dated April 27, 2015, by and between Vitamin Shoppe Procurement Services, LLC and Garmin USA, Inc. | $0.00 |
| 2039 | Vega US LLC | Vega US LLC<br>21500 Biscayne Blvd<br>Suite 600<br>Aventura, FL 33180-1256 | Vitamin Shoppe Procurement Services, LLC | Purchase Term Sheet, dated January 29, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Vega US LLC | $0.00 |
| 2040 | mindbodygreen | mindbodygreen<br>2980 McFarlane Rd<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Campaign Agreement, dated March 30, 2022, by and between Vitamin Shoppe Industries LLC and mindbodygreen | $0.00 |
| 2041 | ips All Natural LLC | ips All Natural LLC<br>11911 San Vicente Blvd.<br>Suite 348<br>Los Angeles, CA 90049 | Vitamin Shoppe Industries LLC | Appendix C: Vendor Acknowledgement Information Sheet, dated July 23, 2014, by and between Vitamin Shoppe Industries LLC and ips All Natural LLC | $0.00 |
| 2042 | Raymond | Raymond<br>22 S. Canal St.<br>Greene, NY 13778 | Vitamin Shoppe Industries LLC | RAYMOND QUOTE 2023-501704, dated January 9, 2023, by and between Vitamin Shoppe Industries LLC and Raymond | $0.00 |
| 2043 | Onnit Labs, LLC | Onnit Labs, LLC<br>4401 Freidrich Lane<br>Suite 302<br>Austin, TX 78744 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated February 19, 2014, by and between Vitamin Shoppe Industries LLC and Onnit Labs, LLC | $0.00 |
| 2044 | Puerto Rico Telephone Company, Inc. | Puerto Rico Telephone Company, Inc.<br>P.O. Box 71304<br>San Juan, PR 00939 | Vitamin Shoppe Industries LLC | Agreement for IP Business Services Solutions, dated February 11, 2015, by and between Vitamin Shoppe Industries LLC and Puerto Rico Telephone Company, Inc. | $0.00 |
| 2045 | International Business Machines Corporation | International Business Machines Corporation<br>1 New Orchard Road<br>Armonk, NY 10504 | Vitamin Shoppe Industries LLC | Project Change Request (PCR) for GDPR Compliance and controls in Sterling OMS Implementation Project, dated May 25, 2018, by and between Vitamin Shoppe Industries LLC and International Business Machines Corporation | $0.00 |
| 2046 | Perficient, Inc. | Perficient, Inc.<br>555 Maryville University Dr.<br>Suite 600<br>St. Louis, MO 63141 | Vitamin Shoppe Industries LLC | Statement of Work Form - QA Consultant - Support No 12, dated December 26, 2017, by and between Vitamin Shoppe Industries LLC and Perficient, Inc. | $0.00 |
| 2047 | Schwabe | Schwabe<br>825 Challenger Drive<br>Green Bay, WI 54311 | Vitamin Shoppe Industries LLC | Exhibit A - Purchase Term Sheet, dated February 26, 2017, by and between Vitamin Shoppe Industries LLC and Schwabe | $0.00 |
| 2048 | mindbodygreen | mindbodygreen<br>2980 McFarlane Rd<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Campaign Agreement, dated November 8, 2022, by and between Vitamin Shoppe Industries LLC and mindbodygreen | $0.00 |
| 2049 | Synergy CHC Corp. | Synergy CHC Corp.<br>865 Spring Street<br>Westbrook, ME 04092 | Vitamin Shoppe Industries LLC | Exhibit A - Purchase Term Sheet, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Synergy CHC Corp. | $0.00 |
| 2050 | Natural Vitality #5284 | Natural Vitality #5284<br>8500 Shoal Creek Blvd., Suite 208<br>Austin, TX 78757 | Vitamin Shoppe Industries LLC | Amendment No.1 to Freight Collect Addendum, dated March 20, 2017, by and between Vitamin Shoppe Industries LLC and Natural Vitality #5284 | $0.00 |
| 2051 | OracleAmerica, Inc. | OracleAmerica, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Oracle Professional Services Ordering Document, dated July 15, 2023, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2052 | Natural Alternatives International, Inc. | Natural Alternatives International, Inc. Po Box 149348 Austin, TX 78714 | Vitamin Shoppe Industries LLC | Carnosyn® Beta-Alanine License Agreement, dated March 9, 2015, by and between Vitamin Shoppe Industries LLC and Natural Alternatives International, Inc. | $0.00 |
| 2053 | Genuine Health | Genuine Health 317 Adelaide St. W. Suite 501 Toronto, ON M5V 1P9 | Vitamin Shoppe Industries LLC | Exhibit A - Purchase Term Sheet, dated October 1, 2017, by and between Vitamin Shoppe Industries LLC and Genuine Health | $0.00 |
| 2054 | CBRE, Inc. | CBRE, Inc. Po Box 406588 Location Code 2991 Atlanta, GA | Vitamin Shoppe Industries LLC | Work Order #1 to Project Management Services Agreement, dated January 18, 2023, by and between Vitamin Shoppe Industries LLC and CBRE, Inc. | $0.00 |
| 2055 | Derma E | Derma E 2130 Ward Ave Simi Valley, CA 93065 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated April 25, 2011, by and between Vitamin Shoppe Industries LLC and Derma E | $0.00 |
| 2056 | Adapty | Adapty 20 Commerce Drive, Suite #135 Cranford, NJ 07016 | Vitamin Shoppe Industries LLC | Statement of Work - Web Enhancements, dated January 1, 2020,by and between Vitamin Shoppe Industries LLC and Adapty | $0.00 |
| 2057 | LDI Color Toolbox LLC | LDI Color Toolbox LLC 50 Jericho Quadrangle Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Master Supply Agreement, dated February 1, 2018, by and between Vitamin Shoppe Industries LLC and LDI Color Toolbox LLC | $0.00 |
| 2058 | BlackLine Systems, Inc. | BlackLine Systems, Inc. 21300 Victory Blvd. 12th Floor Woodland Hills, CA 75284 | Vitamin Shoppe Industries LLC | Statement of Work, Blackline Implementation, dated September 16, 2021, by and between Vitamin Shoppe Industries LLC and BlackLine Systems, Inc. | $0.00 |
| 2059 | Nutritional Brands | Nutritional Brands 1610 W. Whispering Wind Drive Phoenix, AZ 85085 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated March 27, 2013, by and between Vitamin Shoppe Industries LLC and Nutritional Brands | $0.00 |
| 2060 | Click to Fill, Inc. | Click to Fill, Inc. 821 Dawsonville Hwy Suite 250337 Gainesville, GA 30501-2636 | Vitamin Shoppe Florida, LLC | Wellsync Network Access Services Agreement, dated April 18, 2024, by and between Vitamin Shoppe Florida, LLC and Click to Fill, Inc. | $0.00 |
| 2061 | Click to Fill, Inc. | Click to Fill, Inc. 821 Dawsonville Hwy Suite 250337 Gainesville, GA 30501-2636 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated December 13, 2023, by and between Vitamin Shoppe Industries, LLC and Click to Fill, Inc. | $0.00 |
| 2062 | 1010data Service LLC | 1010data Service LLC 750 Third Avenue, 4th Floor Detroit, MI 482675085 | Vitamin Shoppe Industries LLC | 1010DATA SCHEDULE OF WORK NO. 8 TO 1010 DATA DEDICATED SERVER HOSTING AND ANALYSIS AGREEMENT by and between Vitamin Shoppe Industries LLC and 1010data Service LLC | $0.00 |
| 2063 | 11:11 Systems, Inc. | 11:11 Systems, Inc. 1235 North Loop West Suite 800 Houston, TX 77008 | Vitamin Shoppe Industries LLC | Order for Services by and between Vitamin Shoppe Industries LLC and 11:11 Systems, Inc. | $16,643.27 |
| 2064 | 4077814 Delaware Inc. DBA Canus USA | 4077814 Delaware Inc. DBA Canus USA 26 Leonard Ave Leonardo, NJ 07737 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and 4077814 Delaware Inc. DBA Canus USA | $0.00 |
| 2065 | A&C Snacks LLC | A&C Snacks LLC 935 Gravier St, 10th Floor New Orleans, LA 70112 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and A&C Snacks LLC | $0.00 |
| 2066 | Acceleration Partners, LLC | Acceleration Partners, LLC 16 Rae Ave Needham, MA 02492 | Vitamin Shoppe Procurement Services, LLC | Master Services Agreement by and between Vitamin Shoppe Procurement Services, LLC and Acceleration Partners, LLC | $0.00 |
| 2067 | Ackerman Law Firm, PA | Ackerman Law Firm, PA 3300 Shopton Road Charlotte, NC 28217 | Vitamin Shoppe Procurement Services, LLC | Civil Recovery Services Agreement by and between Vitamin Shoppe Procurement Services, LLC and Ackerman Law Firm, PA | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2068 | Adapty Inc. | Adapty Inc.<br>101 Carnegie Center Suite 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work - Web & App Enhancements - Extended Team by and between Vitamin Shoppe Industries LLC and Adapty Inc. | $0.00 |
| 2069 | Advantage Sales and Marketing LLC dba Adlucent | Advantage Sales and Marketing LLC dba Adlucent<br>P.O. Box 744347<br>Atlanta, GA 303744347 | Vitamin Shoppe Industries LLC | Adlucent Insertion Order by and between Vitamin Shoppe Industries LLC and Advantage Sales and Marketing LLC dba Adlucent | $0.00 |
| 2070 | AEI National Income Property Fund VII LP | AEI National Income Property Fund VII LP<br>4502-4508 West Wendover Ave<br>Greensboro, NC 27409 | Vitamin Shoppe Industries LLC | Guaranty of Lease by VSI by and between Vitamin Shoppe Industries LLC and AEI National Income Property Fund VII LP | $0.00 |
| 2071 | AEI National Income Property Fund VII LP | AEI National Income Property Fund VII LP<br>4502-4508 West Wendover Ave<br>Greensboro, NC 27409 | Vitamin Shoppe Industries LLC | Landlord's Waiver by and between Vitamin Shoppe Industries LLC and AEI National Income Property Fund VII LP | $0.00 |
| 2072 | AEROTEK, INC. | AEROTEK, INC.<br>7301 Parkway Dr.<br>Hanover, MD 21076 | Vitamin Shoppe Industries LLC | Services Agreement by and between Vitamin Shoppe Industries LLC and AEROTEK, INC. | $0.00 |
| 2073 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Suite 500<br>Buford, GA 30518 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Florida, LLC and AHN International Inc dba Amazing Herbs | $0.00 |
| 2074 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Suite 500<br>Buford, GA 30518 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Global, LLC and AHN International Inc dba Amazing Herbs | $0.00 |
| 2075 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Suite 500<br>Buford, GA 30518 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and AHN International Inc dba Amazing Herbs | $0.00 |
| 2076 | AHN International Inc dba Amazing Herbs | AHN International Inc dba Amazing Herbs<br>2709 Faith Industrial Dr Suite 500<br>Buford, GA 30518 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and AHN International Inc dba Amazing Herbs | $0.00 |
| 2077 | All American Pharmaceutical & Natural Foods Company | All American Pharmaceutical & Natural Foods Company<br>2376 Main Street<br>Billings, MT 59105 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Global, LLC and All American Pharmaceutical & Natural Foods Company | $0.00 |
| 2078 | All American Pharmaceutical & Natural Foods Company | All American Pharmaceutical & Natural Foods Company<br>2376 Main Street<br>Billings, MT 59105 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and All American Pharmaceutical & Natural Foods Company | $16,205.51 |
| 2079 | Allera Health Products | Allera Health Products<br>16935 West Bernardo Drive, Suite 224<br>San Diego, CA 92127 | Vitamin Shoppe Florida, LLC | Guide To Vendor Partnership by and between Vitamin Shoppe Florida, LLC and Allera Health Products | $0.00 |
| 2080 | Allera Health Products | Allera Health Products<br>16935 West Bernardo Drive, Suite 224<br>San Diego, CA 92127 | Vitamin Shoppe Mariner, LLC | Guide To Vendor Partnership by and between Vitamin Shoppe Mariner, LLC and Allera Health Products | $0.00 |
| 2081 | Allera Health Products | Allera Health Products<br>16935 West Bernardo Drive, Suite 224<br>San Diego, CA 92127 | Vitamin Shoppe Procurement Services, LLC | Guide To Vendor Partnership by and between Vitamin Shoppe Procurement Services, LLC and Allera Health Products | $0.00 |
| 2082 | Alteya Inc | Alteya Inc<br>1846 South Elmhurst Road<br>Mount Prospect, IL 60056 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Alteya Inc | $0.00 |
| 2083 | ASB Resources | ASB Resources<br>4390 Route 1 N, Suite 222<br>Princeton, NJ 8540 | Vitamin Shoppe Industries LLC | Proposal to Data Discovery/Storyboard for Merchandising & Supply Chain Dashboards by and between Vitamin Shoppe Industries LLC and ASB Resources LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2084 | Atkins Nutritionals, Inc. | Atkins Nutritionals, Inc.<br>3212 Shadewood Drive<br>Crystal Lake, IL 60014 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Atkins Nutritionals, Inc. | $0.00 |
| 2085 | Axcess Global LLC, DBA Real Ketones, LLC | Axcess Global LLC, DBA Real Ketones, LLC<br>300 West Jennings St.<br>Suite 201<br>Newburgh, IN 47630 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Axcess Global LLC, DBA Real Ketones, LLC | $0.00 |
| 2086 | Barclay Brand Ferdon | Barclay Brand Ferdon<br>2401 South Clinton Ave<br>South Plainfield, NJ 7080 | Vitamin Shoppe Procurement Services, LLC | Operational Inspection Agreement by and between Vitamin Shoppe Procurement Services, LLC and Barclay Brand Ferdon | $0.00 |
| 2087 | Barlean's Organic Oils | Barlean's Organic Oils<br>4936 Lake Terrell Road<br>Ferndale, WA 98248 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated June 2, 2011, by and between Vitamin Shoppe Industries LLC and Barlean's Organic Oils | $0.00 |
| 2088 | Barnana | Barnana<br>302 Washington St. Suite 150<br>San Diego, CA 92103 | Vitamin Shoppe Procurement Services, LLC | PURCHASE AGREEMENT by and between Vitamin Shoppe Procurement Services, LLC and Barnana | $0.00 |
| 2089 | Betancourt Sports Nutrition LLC | Betancourt Sports Nutrition LLC<br>14620 NW 60th Avenue<br>Bldg A<br>HIALEAH, FL 33014 | Betancourt Sports Nutrition, LLC | Movie Production Agreement by and between Betancourt Sports Nutrition, LLC and Betancourt Sports Nutrition LLC | $0.00 |
| 2090 | Bio Nutrition Inc. | Bio Nutrition Inc.<br>64 Alabama Ave<br>Island Park, NY 11558 | Betancourt Sports Nutrition, LLC | The Vitamin Shoppe Purchase Agreement by and between Betancourt Sports Nutrition, LLC and Bio Nutrition Inc. | $0.00 |
| 2091 | Bio Nutrition Inc. | Bio Nutrition Inc.<br>64 Alabama Ave<br>Island Park, NY 11558 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Florida, LLC and Bio Nutrition Inc. | $0.00 |
| 2092 | Bio Nutrition Inc. | Bio Nutrition Inc.<br>64 Alabama Ave<br>Island Park, NY 11558 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Global, LLC and Bio Nutrition Inc. | $0.00 |
| 2093 | Bio Nutrition Inc. | Bio Nutrition Inc.<br>64 Alabama Ave<br>Island Park, NY 11558 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Bio Nutrition Inc. | $0.00 |
| 2094 | Bio Nutrition Inc. | Bio Nutrition Inc.<br>64 Alabama Ave<br>Island Park, NY 11558 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Bio Nutrition Inc. | $0.00 |
| 2095 | BioPharmX, Inc. | BioPharmX, Inc.<br>1098 Hamilton Court<br>Menlo Park, CA 94025 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and BioPharmX, Inc. | $0.00 |
| 2096 | BlackLine Systems, Inc. | BlackLine Systems, Inc.<br>21300 Victory Blvd.<br>12th Floor<br>Woodland Hills, CA 91367 | Vitamin Shoppe Industries LLC | BlackLine Systems, Inc. Master Subscription Agreement by and between Vitamin Shoppe Industries LLC and BlackLine Systems, Inc. | $0.00 |
| 2097 | Bluebonnet Nutrition Corp. | Bluebonnet Nutrition Corp.<br>12915 Dairy Ashford<br>Sugar Land, TX 77478 | Vitamin Shoppe Procurement Services, LLC | Proposition 65 - Shelf-Tag Program by and between Vitamin Shoppe Procurement Services, LLC and Bluebonnet Nutrition Corp. | $0.00 |
| 2098 | BMO Harris Bank N.A. | BMO Harris Bank N.A.<br>150 N Martingale Road<br>Suite 900<br>Schaumburg, IL 60173 | Vitamin Shoppe Mariner, LLC | Merchant Application by and between Vitamin Shoppe Mariner, LLC and BMO Harris Bank N.A. | $0.00 |
| 2099 | Brand Shop | Brand Shop<br>20 Constitution Blvd South<br>Shelton, CT 06484 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Brand Shop | $0.00 |
| 2100 | BSP Pharma Inc. | BSP Pharma Inc.<br>Po Box 890<br>Marmora, NJ 2062 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and BSP Pharma Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2101 | Bulletproof 360Digital, Inc. | Bulletproof 360Digital, Inc. 716 Theodore Court Romeoville, IL 60446 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Bulletproof 360Digital, Inc. | $0.00 |
| 2102 | C.H. Robinson Worldwide, Inc. | C.H. Robinson Worldwide, Inc. 14701 Charlson Road Eden Prairie, MN 554809121 | Vitamin Shoppe Industries LLC | Broker/Shipper Transportation Agreement by and between Vitamin Shoppe Industries LLC and C.H. Robinson Worldwide, Inc. | $0.00 |
| 2103 | California Inside Out, Inc. DBA Out of Africa | California Inside Out, Inc. DBA Out of Africa 12 Washington Blvd 2nd Floor Marina Del Ray, CA 90292 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and California Inside Out, Inc. DBA Out of Africa | $0.00 |
| 2104 | Camp Gladiator, Inc. | Camp Gladiator, Inc. 9185 Research Blvd. Austin, TX 78758 | Vitamin Shoppe Procurement Services, LLC | Agreement by and between Vitamin Shoppe Procurement Services, LLC and Camp Gladiator, Inc. | $0.00 |
| 2105 | CannaVest Corp | CannaVest Corp 591 Camino de la Reina, Suite 1200 San Diego, CA 92108 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and CannaVest Corp | $0.00 |
| 2106 | Cardinal Path LLC | Cardinal Path LLC 515 N. State St. 22nd Floor Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Google Analytics 360 Suite License & Services Agreement by and between Vitamin Shoppe Procurement Services, LLC and Cardinal Path LLC | $2,685.85 |
| 2107 | CBRE, Inc. | CBRE, Inc. Po Box 406588 Location Code 2991 Atlanta, GA 303846588 | Vitamin Shoppe Industries LLC | VSI GC Contract #897 Panama City Relo by and between Vitamin Shoppe Industries LLC and CBRE, Inc. | $91,907.60 |
| 2108 | Celsius, Inc. | Celsius, Inc. 2424 North Federal Hwy 208 Boca Raton, FL 33431 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated August 26, 2010, by and between Vitamin Shoppe Industries LLC and Celsius, Inc. | $0.00 |
| 2109 | CHEPS CUT REAL JERky LLIC | CHEPS CUT REAL JERky LLIC Po Box 110871 Naples, FL 34108 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and CHEPS CUT REAL JERKY LLC | $0.00 |
| 2110 | CHEPS CUT REAL JERKY LLC | CHEPS CUT REAL JERKY LLC Po Box 110871 Nadies, FL 34108 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and CHEPS CUT REAL JERky LLIC | $0.00 |
| 2111 | Cigniti Technologies Inc. | Cigniti Technologies Inc. 433 East Las Colinas Blvd. Suite. 1300 Irving, TX 75039 | Vitamin Shoppe Industries LLC | Master Services Agreement by and between Vitamin Shoppe Industries LLC and Cigniti Technologies Inc. | $0.00 |
| 2112 | Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety | Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety Po Box 631025 Cincinnati, OH 45263 | Vitamin Shoppe Industries LLC | REVIVERTM VIEW Service Agreement by and between Vitamin Shoppe Industries LLC and Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety | $0.00 |
| 2113 | ColonialWebb | ColonialWebb 2820 Ackley Avenue Richmond, VA 23228 | Vitamin Shoppe Procurement Services, LLC | Maintenance Agreement Renewal by and between Vitamin Shoppe Procurement Services, LLC and ColonialWebb | $0.00 |
| 2114 | Commerce Technologies, Inc. | Commerce Technologies, Inc. 70 N Union St Delaware, OH 43015 | Vitamin Shoppe Mariner, LLC | Mercent Retail Services Agreement Addendum No. 1 Modification of Services and/or Fees by and between Vitamin Shoppe Mariner, LLC and Commerce Technologies, Inc. | $0.00 |
| 2115 | Commission Junction | Commission Junction Mms Usa Holdings F/B/O Commission Junct. Po Box 735538 Dallas, TX 753735538 | Vitamin Shoppe Industries LLC | Insertion Order by and between Vitamin Shoppe Industries LLC and Commission Junction | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2116 | Compound Solutions, Inc. | Compound Solutions, Inc.<br>1930 Palomar Point Way, Suite 105<br>Carlsbad, CA 92008 | Vitamin Shoppe Industries LLC | Distributor Agreement by and between Vitamin Shoppe Industries LLC and Compound Solutions, Inc. | $0.00 |
| 2117 | ConsumerLab.com, LLC | ConsumerLab.com, LLC<br>333 Mamaroneck Avenue<br>White Plains, NY 10605 | Vitamin Shoppe Industries LLC | Consumer Survey Report Purchase and Content Use Agreement by and between Vitamin Shoppe Industries LLC and ConsumerLab.com, LLC | $0.00 |
| 2118 | Corben and Clay Company | Corben and Clay Company<br>1937 N Interstate 35 #100<br>New Braunfels, TX 78130 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Corben and Clay Company | $0.00 |
| 2119 | Cornerstone Research & Development, Inc. | Cornerstone Research & Development, Inc.<br>900 South Depot Dr.<br>Ogden, UT 84404 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated November 7, 2017, by and between Vitamin Shoppe Procurement Services, LLC and Cornerstone Research & Development, Inc. | $0.00 |
| 2120 | Diane Stollenwerk | Diane Stollenwerk<br>Address on File | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and Diane Stollenwerk | $0.00 |
| 2121 | Dracula | Dracula<br>PO Box 205<br>Cottontown, TN 37048 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Dracula | $0.00 |
| 2122 | Drink Chia, LLC | Drink Chia, LLC<br>1003 Orienta Ave.<br>Altamonte Springs, FL 32701 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Drink Chia, LLC | $0.00 |
| 2123 | Drivepressa's Formulas | Drivepressa's Formulas<br>2212 S. Chickasaw Trt #170<br>Chando, FL 32025 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Drivepressa's Formulas | $0.00 |
| 2124 | D's Naturals LLC | D's Naturals LLC<br>6125 East Kemper Road<br>Cincinnati, OH 45241 | Vitamin Shoppe Procurement Services, LLC | Master Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and D's Naturals LLC | $0.00 |
| 2125 | DSM Nutritional Products, LLC | DSM Nutritional Products, LLC<br>55 Sebethe drive, Suite 102<br>Cromwell, CT 6416 | Vitamin Shoppe Procurement Services, LLC | FloraGLO Trademark Sublicense Agreement by and between Vitamin Shoppe Procurement Services, LLC and DSM Nutritional Products, LLC | $0.00 |
| 2126 | Earth Science Naturals | Earth Science Naturals<br>6383 Rose Lane, Suite B<br>Carpinteria, CA 93013 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Earth Science Naturals | $0.00 |
| 2127 | Earth's Care Natural Products, Inc. | Earth's Care Natural Products, Inc.<br>7015 Marcelle Street<br>Paramount, CA 90723 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Earth's Care Natural Products, Inc. | $0.00 |
| 2128 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Florida, LLC and Erom Inc. | $0.00 |
| 2129 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Global, LLC and Erom Inc. | $0.00 |
| 2130 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Erom Inc. | $0.00 |
| 2131 | Erom Inc. | Erom Inc.<br>14630 Industry Gr<br>La Mirada, CA 90638 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Erom Inc. | $0.00 |
| 2132 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy<br>Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Florida, LLC and Essentia Water LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2133 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy<br>Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Global, LLC and Essentia Water LLC | $0.00 |
| 2134 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy<br>Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Essentia Water LLC | $0.00 |
| 2135 | Essentia Water LLC | Essentia Water LLC<br>27833 Bothell-Everett Hwy<br>Suite 220<br>Bothell, WA 98021 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Essentia Water LLC | $0.00 |
| 2136 | Express Services, Inc. | Express Services, Inc.<br>8345 W. Thunderbird Road, Suite B-107<br>Peoria, AZ 85381 | Vitamin Shoppe Procurement Services, LLC | Staffing Services Agreement by and between Vitamin Shoppe Procurement Services, LLC and Express Services, Inc. | $0.00 |
| 2137 | FABIA, LLC | FABIA, LLC<br>P.O. Box 2233<br>Valparaiso, IN 46384 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and FABIA, LLC | $0.00 |
| 2138 | Factor Nutrition Labs LLC | Factor Nutrition Labs LLC<br>100 Commercial St. Suite 200<br>Portland, ME 04101 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Factor Nutrition Labs LLC | $0.00 |
| 2139 | FIRST CC (WEST WENDOVER) LLC | FIRST CC (WEST WENDOVER) LLC<br>801 East Morehead Street<br>Suite 301<br>Charlotte, NC 28202 | Vitamin Shoppe Industries LLC | Lease Agreement by and between Vitamin Shoppe Industries LLC and FIRST CC (WEST WENDOVER) LLC | $0.00 |
| 2140 | Florida Bottling Inc. | Florida Bottling Inc.<br>1035 NW 21st Terrace<br>Miami, FL 33127 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Florida Bottling Inc. | $0.00 |
| 2141 | Focus Nutrition LLC | Focus Nutrition LLC<br>96 N 1800 W #11<br>Lindon, UT 84042 | Vitamin Shoppe Florida, LLC | Purchase Agreement by and between Vitamin Shoppe Florida, LLC and Focus Nutrition LLC | $0.00 |
| 2142 | Focus Nutrition LLC | Focus Nutrition LLC<br>96 N 1800 W #11<br>Lindon, UT 84042 | Vitamin Shoppe Global, LLC | Purchase Agreement by and between Vitamin Shoppe Global, LLC and Focus Nutrition LLC | $0.00 |
| 2143 | Focus Nutrition LLC | Focus Nutrition LLC<br>96 N 1800 W #11<br>Lindon, UT 84042 | Vitamin Shoppe Mariner, LLC | Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Focus Nutrition LLC | $0.00 |
| 2144 | Focus Nutrition LLC | Focus Nutrition LLC<br>96 N 1800 W #11<br>Lindon, UT 84042 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Focus Nutrition LLC | $0.00 |
| 2145 | FoodScience Corp | FoodScience Corp<br>20 New England Drive<br>Essex Junction, VT 05452 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and FoodScience Corp. | $0.00 |
| 2146 | FoodScience Corporation | FoodScience Corporation<br>20 New England Drive<br>Essex Junction, VT 05452 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and FoodScience Corporation | $0.00 |
| 2147 | Galam, Inc | Galam, Inc<br>833 W. South Boulder Road<br>Louisville, CO 80027 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Galam, Inc. | $0.00 |
| 2148 | Genuine Health | Genuine Health<br>317 Adelaide St. W. Suite 501<br>Toronto, ON M5V 1P9 | Vitamin Shoppe Procurement Services, LLC | Proposition 65 - Shelf-Tag Program by and between Vitamin Shoppe Procurement Services, LLC and Genuine Health | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2149 | Glanbia Performance Nutrition, Inc. | Glanbia Performance Nutrition, Inc. 3500 Lacey Road, Suite 1100 Downers Grove, IL 60515 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement by and between Vitamin Shoppe Procurement Services, LLC and Glanbia Performance Nutrition, Inc. | $0.00 |
| 2150 | Global Technology Systems, Inc. | Global Technology Systems, Inc. 550 Cochituate Road Framingham, MA 01701 | Vitamin Shoppe Industries LLC | Services and Technology User Agreement by and between Vitamin Shoppe Industries LLC and Global Technology Systems, Inc. | $0.00 |
| 2151 | Gurmeet Singh | Gurmeet Singh Address on File | Vitamin Shoppe Industries LLC | Pledge Agreement by and between Vitamin Shoppe Industries LLC and Gurmeet Singh | $0.00 |
| 2152 | The Hain Celestial Group | The Hain Celestial Group 58 South Service Road, Suite 250 Melville, NY 11747 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Hain Celestial Group | $0.00 |
| 2153 | HALLO WORLDWIDE | HALLO WORLDWIDE 4901 Morena Blvd #810 San Diego, CA 92117 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and HALLO WORLDWIDE | $0.00 |
| 2154 | Handling Systems Inc | Handling Systems Inc 9939 Norwalk Blvd. Santa Fe Springs, CA 90670 | Vitamin Shoppe Industries LLC | Scheduled Maintenance Agreement by and between Vitamin Shoppe Industries LLC and Handling Systems Inc | $0.00 |
| 2155 | HANDLING SYSTEMS, INC. | HANDLING SYSTEMS, INC. 2659 E. Magnolia St Phoenix, AZ 85034 | Vitamin Shoppe Industries LLC | Equipment Master Lease Agreement by and between Vitamin Shoppe Industries LLC and HANDLING SYSTEMS, INC. | $2,303.52 |
| 2156 | Hanoi Kim Lien Company Limited | Hanoi Kim Lien Company Limited 13 Lý Thái Tổ Hoan Kiem district Hanoi, 100000 | Vitamin Shoppe Global, LLC | Vitamin Shoppe International License Agreement - Term Sheet by and between Vitamin Shoppe Global, LLC and Hanoi Kim Lien Company Limited | $0.00 |
| 2157 | Herbaceuticals, Inc. | Herbaceuticals, Inc. 630 Airpark Rd. Suite A Napa, CA 94558 | Vitamin Shoppe Procurement Services, LLC | Master Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Herbaceuticals, Inc. | $0.00 |
| 2158 | HiTech/BLR 6009 | HiTech/BLR 6009 790 Samast Oak Views, CA 93022 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and HiTech/BLR 6009 | $0.00 |
| 2159 | Hoang Anh | Hoang Anh Address on File | Vitamin Shoppe Global, LLC | Option Agreement by and between Vitamin Shoppe Global, LLC and Hoang Anh | $0.00 |
| 2160 | HSP EPI Acquisition, LLC dba Entertainment | HSP EPI Acquisition, LLC dba Entertainment 1401 Crooks Road Suite 150 Troy, MI 48084 | Vitamin Shoppe Industries LLC | Insertion Order by and between Vitamin Shoppe Industries LLC and HSP EPI Acquisition, LLC dba Entertainment | $0.00 |
| 2161 | Hyper Network Solutions of Florida LLC | Hyper Network Solutions of Florida LLC 11780 US Highway One Suite 400N Palm Beach Gardens, FL 33408 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Hyper Network Solutions of Florida LLC | $0.00 |
| 2162 | Hyper Network Solutions of Florida, LLC | Hyper Network Solutions of Florida, LLC 11780 US Highway One, Suite 400N Palm Beach Gardens, FL 33408 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Hyper Network Solutions of Florida, LLC | $0.00 |
| 2163 | I won! nutrition | I won! nutrition 1350 Bayshore Hwy Suite 665 Burlingame, CA 94010 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and I won! nutrition | $0.00 |
| 2164 | ICC Shaker Inc | ICC Shaker Inc 587 Commerce St. Suite 100 Southlake, TX 76092 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and ICC Shaker Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2165 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street<br>Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Florida, LLC and Impact Nutrition LLC | $0.00 |
| 2166 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street<br>Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Global, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Global, LLC and Impact Nutrition LLC | $0.00 |
| 2167 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street<br>Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Impact Nutrition LLC | $0.00 |
| 2168 | Impact Nutrition LLC | Impact Nutrition LLC<br>58 River Street<br>Suite 8<br>Milford, CT 06460 | Vitamin Shoppe Procurement Services, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Impact Nutrition LLC | $0.00 |
| 2169 | ips All Natural LLC | ips All Natural LLC<br>11911 San Vicente Blvd.<br>Suite 348<br>Los Angeles, CA 90049 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and ips All Natural LLC | $0.00 |
| 2170 | Jindilli Beverages LLC | Jindilli Beverages LLC<br>8100 S Madison Street<br>Burr Ridge, IL 60527 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Jindilli Beverages LLC | $0.00 |
| 2171 | JUKI INC | JUKI INC<br>99 Industrial DR<br>Northampton, MA 01060 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and JUKI INC | $0.00 |
| 2172 | Kaged Muscle, LLC | Kaged Muscle, LLC<br>101 Main St. Suite 360<br>Huntington Beach, CA 92648 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Kaged Muscle, LLC | $0.00 |
| 2173 | Kaitas Group International | Kaitas Group International<br>4083 E. Airport Drive<br>Ontario, CA 91761 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Kaitas Group International | $0.00 |
| 2174 | Kaneka North America LLC | Kaneka North America LLC<br>6161 Underwood Rd.<br>Pasadena, TX 77507 | Vitamin Shoppe Procurement Services, LLC | Kaneka Ubiquinol™M License Agreement by and between Vitamin Shoppe Procurement Services, LLC and Kaneka North America LLC | $0.00 |
| 2175 | Kemin Industries, Inc. | Kemin Industries, Inc.<br>601 E. Locust., Suite 203<br>Des Moines, IA 50309 | Betancourt Sports Nutrition, LLC | Slendesta Trademark License Agreement by and between Betancourt Sports Nutrition, LLC and Kemin Industries, Inc. | $0.00 |
| 2176 | Kemin Industries, Inc. | Kemin Industries, Inc.<br>2100 Maury Street<br>P.O. Box 70<br>Des Moines, IA 50301 | Vitamin Shoppe Industries LLC | LICENSE AGREEMENT by and between Vitamin Shoppe Industries LLC and Kemin Industries, Inc. | $0.00 |
| 2177 | Kesslersales the | Kesslersales the<br>C/O Natural Organics<br>548 Broadhollow Road<br>Melville, NY 11747 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Kesslersales the | $0.00 |
| 2178 | Kilambe Coffee | Kilambe Coffee<br>5206-B Lyngate Ct<br>Burke, VA 22015 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Kilambe Coffee | $0.00 |
| 2179 | Klassische | Klassische<br>117 West Napa St. Site<br>Sonoma, CA 95476 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Klassische | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 2180 | KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions of Florida LLC | KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions of Florida LLC 11780 U.S. Highway One, Suite 400N Palm Beach Gardens, FL 33408 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions of Florida LLC | $0.00 |
| 2181 | Laura's Original Boston Brownies, Inc. | Laura's Original Boston Brownies, Inc. 818 Vanderbilt Place San Diego, CA 92110 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Laura's Original Boston Brownies, Inc. | $0.00 |
| 2182 | LDI | LDI 50 Jericho Quadrangle Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Equipment Order Agreement by and between Vitamin Shoppe Industries LLC and LDI Color Toolbox | $0.00 |
| 2183 | Lien Nguyen Thi Kim | Lien Nguyen Thi Kim Address on File | Vitamin Shoppe Global, LLC | Option Agreement by and between Vitamin Shoppe Global, LLC and Lien Nguyen Thi Kim | $0.00 |
| 2184 | London Import S.A. | London Import S.A. PO BOX 731178 DALLAS, TX 75373-1178 | Vitamin Shoppe Global, LLC | Guaranty by and between Vitamin Shoppe Global, LLC and London Import S.A. | $0.00 |
| 2185 | Lonza Consumer Health Inc. | Lonza Consumer Health Inc. 5451 Industrial Way Benicia, CA 94510 | Vitamin Shoppe Industries LLC | Trademark License Agreement by and between Vitamin Shoppe Industries LLC and Lonza Consumer Health Inc. | $0.00 |
| 2186 | Lonza Ltd | Lonza Ltd Muenchensteinerstrasse 38 Basel, 4002 | Vitamin Shoppe Procurement Services, LLC | Carnipure Trademark License Agreement by and between Vitamin Shoppe Procurement Services, LLC and Lonza Ltd | $0.00 |
| 2187 | Lord Jameson | Lord Jameson 413 West 14th Street 2nd Floor New York, NY 10014 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Lord Jameson | $0.00 |
| 2188 | los productos | los productos 19 W. 44th St. Suite 811 New York, NY 10036 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and los productos | $0.00 |
| 2189 | Manhattan Associates | Manhattan Associates 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | EX18 Lock Short Dated iLPNs Functional Specification by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates | $0.00 |
| 2190 | Manhattan Associates, Inc. | Manhattan Associates, Inc. 2300 Windy Ridge Parkway 10th Floor Atlanta, GA 30339 | Vitamin Shoppe Procurement Services, LLC | Software License, Services, Support and Enhancements Agreement by and between Vitamin Shoppe Procurement Services, LLC and Manhattan Associates, Inc. | $0.00 |
| 2191 | Marriott Hotel Services, Inc. | Marriott Hotel Services, Inc. 11730 Preston Road Dallas, TX 75230 | Vitamin Shoppe Industries LLC | Settlement Agreement and Mutual Release of All Claims by and between Vitamin Shoppe Industries LLC and Marriott Hotel Services, Inc. | $0.00 |
| 2192 | Maverick Brands, LLC | Maverick Brands, LLC 2400 Wyandotte Street Suite B103 Mountain View, CA 94043 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Maverick Brands, LLC | $0.00 |
| 2193 | mbg | mbg 13297 SCRUB JAY COURT Port Charlotte, FL 33953 | Vitamin Shoppe Industries LLC | Marketing Agreement by and between Vitamin Shoppe Industries LLC and mbg | $0.00 |
| 2194 | Midas | Midas 2450 Village Commons Drive Erie, PA 16506 | Vitamin Shoppe Industries LLC | Corporate Trade Agreement by and between Vitamin Shoppe Industries LLC and Midas | $0.00 |
| 2195 | Muscle Elements Inc. | Muscle Elements Inc. 6500 West Rogers Cir Suite 5000 Boca Raton, FL 33487 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and Muscle Elements Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2196 | N & B, LLC | N & B, LLC<br>5681 E 56Th Ave<br>Birmingham, AL 35202 | Vitamin Shoppe Procurement Services, LLC | Addendum No.1 to Vitamin Shoppe Vendor Purchase Guide by and between Vitamin Shoppe Procurement Services, LLC and N & B, LLC | $0.00 |
| 2197 | NAC Marketing Company, LLC | NAC Marketing Company, LLC<br>95 Executive Dr., Suite 14<br>Edgewood, NY 11717 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and NAC Marketing Company, LLC | $0.00 |
| 2198 | Naked Earth, Inc. | Naked Earth, Inc.<br>PO Box 245<br>Katonah, NY 10536 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Naked Earth, Inc. | $0.00 |
| 2199 | Natural Alternatives International, Inc. | Natural Alternatives International, Inc.<br>Po Box 149348<br>Austin, TX 78714 | Betancourt Sports Nutrition, LLC | Carnosyn® Beta-Alanine License Agreement by and between Betancourt Sports Nutrition, LLC and Natural Alternatives International, Inc. | $0.00 |
| 2200 | NATURAL CHEMISTRY L. P. | NATURAL CHEMISTRY L. P.<br>40 Richards Avenue<br>Norwalk, CT 06854 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and Natural Chemistry L.P. | $0.00 |
| 2201 | Natural-Immunogenics Corp. | Natural-Immunogenics Corp.<br>3265 W. McNab Rd.<br>Pompano Beach, FL 33069 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Natural-Immunogenics Corp. | $0.00 |
| 2202 | Nature's Stance | Nature's Stance<br>13135 Danielson St Suite 211<br>Poway, CA 92064 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Nature's Stance | $0.00 |
| 2203 | Neopost USA Inc. | Neopost USA Inc.<br>478 Wheelers Farms Road<br>Milford, CT 06461 | Vitamin Shoppe Industries LLC | Product Purchase Agreement by and between Vitamin Shoppe Industries LLC and Neopost USA Inc. | $0.00 |
| 2204 | NEW WHEY NUTRITION, LLC | NEW WHEY NUTRITION, LLC<br>5707 Dot Com Court, Suite 1079<br>Oviedo, FL 32765 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and NEW WHEY NUTRITION, LLC | $0.00 |
| 2205 | NMHG Financial Services, Inc. | NMHG Financial Services, Inc.<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Amendment to Master Lease Agreement No. 8765242 by and between Vitamin Shoppe Industries LLC and NMHG Financial Services, Inc. | $0.00 |
| 2206 | NMHG Financial Services, Inc. | NMHG Financial Services, Inc.<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Lease Agreement 8765242-005 by and between Vitamin Shoppe Industries LLC and NMHG Financial Services, Inc. | $0.00 |
| 2207 | NMHG Financial Services, Inc. | NMHG Financial Services, Inc.<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Industries LLC | Equipment Schedule-No Purchase Option by and between Vitamin Shoppe Industries LLC and NMHG Financial Services, Inc. | $0.00 |
| 2208 | Nubreed Nutrition | Nubreed Nutrition<br>28910 Ave Penn<br>Suite #213<br>Valencia, CA 91355 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Nubreed Nutrition | $0.00 |
| 2209 | Nuline Nutritionals, LLC | Nuline Nutritionals, LLC<br>112 West 34th, 18th Floor<br>New York, NY 10120 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Nuline Nutritionals, LLC | $0.00 |
| 2210 | Nutraceutical Corporation | Nutraceutical Corporation<br>1400 Kearns Blvd<br>Park City, UT 84060 | Vitamin Shoppe Procurement Services, LLC | Addendum No1 to Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Nutraceutical Corporation | $0.00 |
| 2211 | NutriScience Innovations, LLC | NutriScience Innovations, LLC<br>2450 Reservoir Avenue<br>Trumbull, CT 06611 | Vitamin Shoppe Industries LLC | Sutheainine Trademark License Agreement by and between Vitamin Shoppe Industries LLC and NutriScience Innovations, LLC | $0.00 |
| 2212 | Nutritional Brands | Nutritional Brands<br>1610 W. Whispering Wind Drive<br>Phoenix, AZ 85085 | Vitamin Shoppe Procurement Services, LLC | Intellectual Property License Agreement by and between Vitamin Shoppe Procurement Services, LLC and Nutritional Brands | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2213 | Nutrivo, LLC | Nutrivo, LLC<br>1785 N Edgelawn Drive<br>Aurora, IL 60506 | Vitamin Shoppe Industries LLC | THE VITAMIN SHOPPE - CONTRACT by and between Vitamin Shoppe Industries LLC and Nutrivo, LLC | $0.00 |
| 2214 | Oona Health | Oona Health<br>803 Washington Street<br>New York, NY 10014 | Vitamin Shoppe Florida, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Florida, LLC and Oona Health | $0.00 |
| 2215 | Optiv Security Inc. | Optiv Security Inc.<br>Po Box 561618<br>Denver, CO 80256 | Vitamin Shoppe Industries LLC | Statement of Work by and between Vitamin Shoppe Industries LLC and Optiv Security Inc. | $0.00 |
| 2216 | Optiv Security Inc. | Optiv Security Inc.<br>Po Box 561618<br>Denver, CO 80256 | Vitamin Shoppe Industries LLC | Statement of Work for eCommerce Web Application Assessment by and between Vitamin Shoppe Industries LLC and Optiv Security Inc. | $0.00 |
| 2217 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Oracle Responsys Marketing Platform Cloud Service by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 2218 | PAUL Naturals Pet Product | PAUL Naturals Pet Product<br>27011 Cabot Rd # 117<br>Laguna Hills, CA 92683 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and PAUL Naturals Pet Product | $0.00 |
| 2219 | Pelco, Inc. | Pelco, Inc.<br>16366 Collection Center Drvie<br>Chicago, IL 60693 | Vitamin Shoppe Industries LLC | MultiSight Service Terms & Conditions by and between Vitamin Shoppe Industries LLC and Pelco, Inc. | $0.00 |
| 2220 | PENformance | PENformance<br>905 Shotgun Rd<br>Sunrise, FL 33326 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and PENformance | $0.00 |
| 2221 | Perficient | Perficient<br>Box 207094<br>Dallas, TX 753207094 | Vitamin Shoppe Industries LLC | Change Request Form by and between Vitamin Shoppe Industries LLC and Perficient, Inc. | $0.00 |
| 2222 | Perficient, Inc. | Perficient, Inc.<br>555 Maryville University Dr.<br>Suite 600<br>St. Louis, MO 63141 | Vitamin Shoppe Procurement Services, LLC | Perficient Digital Implementation by and between Vitamin Shoppe Procurement Services, LLC and Perficient, Inc. | $0.00 |
| 2223 | Plantlife, Inc. | Plantlife, Inc.<br>1030 Calle Recodo<br>San Clemente, CA 92673 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Plantlife, Inc. | $0.00 |
| 2224 | Ponder Jet Inc | Ponder Jet Inc<br>3325 NW 70th Avenue<br>Miami, FL 33122 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Ponder Jet Inc | $0.00 |
| 2225 | Potomac Environmental, Inc. | Potomac Environmental, Inc.<br>PO Box 1836<br>Stafford, VA 22555-1836 | Vitamin Shoppe Industries LLC | Proposal for Packaging, Transportation and Disposal of Medical Waste by and between Vitamin Shoppe Industries LLC and Potomac Environmental, Inc. | $0.00 |
| 2226 | PowerReviews, Inc. | PowerReviews, Inc.<br>440 North Wells Street, Suite 720<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Service Order - The Vitamin Shoppe - Renewal - 2015 by and between Vitamin Shoppe Industries LLC and PowerReviews, Inc. | $0.00 |
| 2227 | Practica | Practica<br>2800 Patterson Ave<br>Richland, VA 23221 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Practica | $0.00 |
| 2228 | Preet Kamal | Preet Kamal<br>14-A Oak Branch Drive<br>Greensboro, NC 27407 | Vitamin Shoppe Industries LLC | Pledge Agreement by and between Vitamin Shoppe Industries LLC and Preet Kamal | $0.00 |
| 2229 | Primus Health Inc. | Primus Health Inc.<br>3456 rue Des Castors<br>Laval, QC H7P 5W8 | Vitamin Shoppe Procurement Services, LLC | Drop Ship Supplier Agreement by and between Vitamin Shoppe Procurement Services, LLC and Primus Health Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2230 | Pronatura Inc. | Pronatura Inc.<br>2474 East Oakton Street<br>Arlington Heights, IL 60005 | Vitamin Shoppe Industries LLC | Merchandise Purchase Agreement by and between Vitamin Shoppe Industries LLC and Pronatura Inc. | $0.00 |
| 2231 | Puerto Rico Telephone Company | Puerto Rico Telephone Company<br>PO Box 360998<br>San Juan, PR 00936 | Vitamin Shoppe Industries LLC | Traspaso de Contrato para Servicio Telefonico by and between Vitamin Shoppe Industries LLC and Puerto Rico Telephone Company | $0.00 |
| 2232 | Pure Inventions | Pure Inventions<br>64 B Grant Street<br>Little Silver, NJ 7739 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Pure Inventions LLC | $0.00 |
| 2233 | Pure Inventions LLC | Pure Inventions LLC<br>64 B Grant Street<br>Little Silver, NJ 7739 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Pure Inventions LLC | $0.00 |
| 2234 | PureRED \| Ferrara | PureRED \| Ferrara<br>301 College Road East<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Auto-delivery Naming, Identity and Launch Creative Statement of Work by and between Vitamin Shoppe Industries LLC and PureRED \| Ferrara | $0.00 |
| 2235 | Quaker Sales & Distribution | Quaker Sales & Distribution<br>300 Harmon Meadow Blvd.<br>Secaucus, NJ 07094 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Quaker Sales & Distribution | $0.00 |
| 2236 | Rainbow Light Nutritional Systems | Rainbow Light Nutritional Systems<br>100 Avenue Tea<br>Santa Cruz, CA 95060 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Rainbow Light Nutritional Systems | $0.00 |
| 2237 | Randal Optimal Nutrients LLC | Randal Optimal Nutrients LLC<br>P.O Box 7328<br>Santa Rosa, CA 95407 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Randal Optimal Nutrients LLC | $0.00 |
| 2238 | RCBA Nutraceuticals, LLC | RCBA Nutraceuticals, LLC<br>2041 High Ridge Rd<br>Boynton Beach, FL 33426 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and RCBA Nutraceuticals, LLC | $0.00 |
| 2239 | Reckitt Benckiser | Reckitt Benckiser<br>399 Interpace Pkwy<br>Parsippany, NJ 7054 | Vitamin Shoppe Mariner, LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Reckitt Benckiser | $0.00 |
| 2240 | Reliance Standard Life Insurance Company | Reliance Standard Life Insurance Company<br>1700 Market Street, Suite 1200<br>Philadelphia, PA 19103-3938 | Vitamin Shoppe Industries LLC | Policy to Provide Hawaii Temporary Disability Insurance Law Benefits by and between Vitamin Shoppe Industries LLC and Reliance Standard Life Insurance Company | $0.00 |
| 2241 | Retail Next | Retail Next<br>300 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Master Services Agreement by and between Vitamin Shoppe Industries LLC and RetailNext, Inc. | $0.00 |
| 2242 | Rise Bar | Rise Bar<br>16752 Millikan<br>Irvine, CA 92606 | Vitamin Shoppe Florida, LLC | Purchase Agreement by and between Vitamin Shoppe Florida, LLC and Rise Bar | $0.00 |
| 2243 | Rise Bar | Rise Bar<br>16752 Millikan<br>Irvine, CA 92606 | Vitamin Shoppe Global, LLC | Purchase Agreement by and between Vitamin Shoppe Global, LLC and Rise Bar | $0.00 |
| 2244 | Rise Bar | Rise Bar<br>16752 Millikan<br>Irvine, CA 92606 | Vitamin Shoppe Mariner, LLC | Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Rise Bar | $0.00 |
| 2245 | Rise Bar | Rise Bar<br>16752 Millikan<br>Irvine, CA 92606 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Rise Bar | $0.00 |
| 2246 | Roland Inc. | Roland Inc.<br>3400 West Olympic Blvd<br>Los Angeles, CA 90019 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and Roland Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2247 | Saba Software, Inc. | Saba Software, Inc.<br>2400 Bridge Parkway<br>Redwood Shores<br>Redwood City, CA 94065 | Vitamin Shoppe Industries LLC | Saba Cloud Assist Statement of Work by and between Vitamin Shoppe Industries LLC and Saba Software, Inc. | $0.00 |
| 2248 | Santa Barbara Essential Foods LLC. | Santa Barbara Essential Foods LLC.<br>233 E. Gutierrez Street<br>Santa Barbara, CA 93101 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and Santa Barbara Essential Foods LLC. | $0.00 |
| 2249 | SDC Nutrition Inc | SDC Nutrition Inc<br>170 Industry Drive<br>Pittsburgh, PA 15275 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and SDC Nutrition, Inc | $0.00 |
| 2250 | Select Staffing | Select Staffing<br>999 North Plaza Drive<br>Suite200<br>Schaumburg, IL 60173 | Vitamin Shoppe Mariner, LLC | Staffing Service Agreement by and between Vitamin Shoppe Mariner, LLC and Select Staffing | $0.00 |
| 2251 | Sequel Naturals Inc. | Sequel Naturals Inc.<br>33-1833 Coast Meridian Road<br>Port Coquitlam, BC V3C6G5 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Sequel Naturals Inc. | $0.00 |
| 2252 | SHANGHAI TONGHAO INDUSTRY LTD | SHANGHAI TONGHAO INDUSTRY LTD<br>Po Box 935723<br>Atlanta, GA 31193-5723 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe China Region Distributor Authorization by and between Vitamin Shoppe Industries LLC and SHANGHAI TONGHAO INDUSTRY LTD | $0.00 |
| 2253 | SheerID, Inc. | SheerID, Inc.<br>2451 Willamette Street<br>Eugene, OR 97405 | Vitamin Shoppe Industries LLC | Verification Agreement for Requestors by and between Vitamin Shoppe Industries LLC and SheerID, Inc. | $0.00 |
| 2254 | SHI International Corp | SHI International Corp<br>PO Box 952121<br>Dallas, TX 75395 | Vitamin Shoppe Industries LLC | V-Admin Rollout Statement of Work by and between Vitamin Shoppe Industries LLC and SHI International Corp. | $0.00 |
| 2255 | Shred-it USA LLC | Shred-it USA LLC<br>5780 S. 40th Street, Suite 1<br>Phoenix, AZ 85040 | Vitamin Shoppe Industries LLC | Customer Service Agreement Regular Service by and between Vitamin Shoppe Industries LLC and Shred-it USA LLC | $0.00 |
| 2256 | Sierra Sage Herbs LLC | Sierra Sage Herbs LLC<br>PO Box 439<br>LYONS, CO 80540 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Sierra Sage Herbs LLC | $0.00 |
| 2257 | Since Cite LLC | Since Cite LLC<br>2101 hongleaf To<br>BLAC, NJ 35243 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Since Cite LLC | $0.00 |
| 2258 | SO Ten. LLC | SO Ten. LLC<br>5129 Sunset Ridge Ln<br>LIBERTY TWP, OH 45011 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and SO Ten. LLC | $0.00 |
| 2259 | Social Edge Consulting, LLC | Social Edge Consulting, LLC<br>300 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Master Service Agreement by and between Vitamin Shoppe Industries LLC and Social Edge Consulting, LLC | $0.00 |
| 2260 | Sparklehearts LLC | Sparklehearts LLC<br>16384 Underhill Lane<br>Huntington Beach, CA 92647 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe Purchase Agreement by and between Vitamin Shoppe Industries LLC and Sparklehearts LLC | $0.00 |
| 2261 | SPINS LLC | SPINS LLC<br>222 W Hubbard Street<br>SUITE 300<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Retailer Relationship Agreement by and between Vitamin Shoppe Procurement Services, LLC and SPINS LLC | $0.00 |
| 2262 | ST. TROPICA Inc. | ST. TROPICA Inc.<br>5348 Vegas Drive Suite 1487<br>Las Vegas, NV 89108 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and ST. TROPICA Inc. | $0.00 |
| 2263 | Stearns Product Inc. dba Derma E | Stearns Product Inc. dba Derma E<br>2130 Ward Ave<br>Simi Valley, CA 93065 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Stearns Product Inc. dba Derma E | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|----------------------------------|-----------------|------------------------|-------------|
| 2264 | Sudio AB | Sudio AB<br>Runebergsgatan 6<br>Stockholm,  11345 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Sudie AB | $0.00 |
| 2265 | Suki, Inc. | Suki, Inc.<br>99 Industrial Dr.<br>Northampton, MA 01060 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and Suki, Inc. | $0.00 |
| 2266 | Suluta Corp | Suluta Corp<br>56 E Pine Street<br>Suite 301<br>Orlando, FL 32801 | Vitamin Shoppe Industries LLC | Affiliate Marketing Management Agreement by and between Vitamin Shoppe Industries LLC and Suluta Corp | $0.00 |
| 2267 | Suluta Corp DBA AffiliateManager.com | Suluta Corp DBA AffiliateManager.com<br>1126 Wilde Drive<br>Celebration, FL 34747 | Vitamin Shoppe Procurement Services, LLC | CJ Agency Authorization Agreement by and between Vitamin Shoppe Procurement Services, LLC and Suluta Corp DBA AffiliateManager.com | $0.00 |
| 2268 | SupplyOne | SupplyOne<br>90 Packaging Drive<br>Weyers Cave, VA 24486 | Vitamin Shoppe Industries LLC | Quotation by and between Vitamin Shoppe Industries LLC and SupplyOne | $0.00 |
| 2269 | Symantec | Symantec<br>1621 N Kent St<br>#706<br>Arlington, VA 22209 | Vitamin Shoppe Procurement Services, LLC | Norton Shopping Guarantee Purchase Authorization Form by and between Vitamin Shoppe Procurement Services, LLC and Symantec | $0.00 |
| 2270 | The Clorox Sales Company | The Clorox Sales Company<br>1221 Broadway<br>Oakland, CA 94612 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and The Clorox Sales Company | $0.00 |
| 2271 | The Partnering Group | The Partnering Group<br>8170 Corporate Park Drive<br>Suite 310<br>Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | VITAMIN SHOPPE - Weight Management Rapid Plan Program by and between Vitamin Shoppe Industries LLC and The Partnering Group, Inc. | $0.00 |
| 2272 | The Terracon Group | The Terracon Group<br>5601 S.W. 8th Street<br>Miami, FL 33134 | Vitamin Shoppe Industries LLC | Nutriforce Palms Warehouse Expansion Demo Work by and between Vitamin Shoppe Industries LLC and The Terracon Group | $0.00 |
| 2273 | Truly Natural Marketing | Truly Natural Marketing<br>90 Main St.<br>Bradford, NH 03221 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and Truly Natural Marketing | $0.00 |
| 2274 | Tuan Hoang Anh | Tuan Hoang Anh<br>Address on File | Vitamin Shoppe Global, LLC | Option Agreement by and between Vitamin Shoppe Global, LLC and Tuan Hoang Anh | $0.00 |
| 2275 | U.S. Bank National Association | U.S. Bank National Association<br>550 South Tryon Street 14th Floor<br>Charlotte, NC 28202 | Vitamin Shoppe Industries LLC | Subordination, Non-Disturbance and Attornment Agreement by and between Vitamin Shoppe Industries LLC and U.S. Bank National Association | $0.00 |
| 2276 | Union of Orthodox Jewish Congregations of America | Union of Orthodox Jewish Congregations of America<br>11 Broadway<br>13th Floor<br>New York, NY 10004 | Vitamin Shoppe Industries LLC | Private Label Agreement by and between Vitamin Shoppe Industries LLC and Union of Orthodox Jewish Congregations of America | $0.00 |
| 2277 | United Parcel Service | United Parcel Service<br>Po Box 650116<br>Dallas, TX 752650116 | Vitamin Shoppe Procurement Services, LLC | UPS Special Operating Plan Arrangement by and between Vitamin Shoppe Procurement Services, LLC and UNITED PARCEL SERVICE | $0.00 |
| 2278 | Unitrex Ltd. | Unitrex Ltd.<br>5060 Taylor Rd.<br>Cleveland, OH 44128 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement by and between Vitamin Shoppe Procurement Services, LLC and Unitrex Ltd. | $0.00 |
| 2279 | Universal Biosciences | Universal Biosciences<br>500 Wall Street<br>Glendale Heights, IL 60139 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Mariner, LLC and Universal Biosciences | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2280 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>300 Harmon Meadow Blvd.<br>Secaucus, NJ 07094 | Vitamin Shoppe Procurement Services, LLC | COFFEEBERRY® WHOLE COFFEE FRUIT PATENT LICENSE AND TRADEMARK LICENSE AGREEMENT by and between Vitamin Shoppe Procurement Services, LLC and VDF FutureCeuticals, Inc. | $0.00 |
| 2281 | VH Nutrition | VH Nutrition<br>51 Zaca Lane Suite 90<br>San Luis Obispo, CA 93401 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and VH Nutrition | $0.00 |
| 2282 | VH Nutrition LLC | VH Nutrition LLC<br>51 Zaca Lane Suite 90<br>San Luis Obispo, CA 93401 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and VH Nutrition LLC | $0.00 |
| 2283 | Vitamin Shoppe Industries Inc. | Vitamin Shoppe Industries Inc.<br>2101 91st Street<br>North Bergen, NJ 07047 | Vitamin Shoppe Procurement Services, LLC | Assignment of Trademarks by and between Vitamin Shoppe Procurement Services, LLC and Vitamin Shoppe Industries Inc. | $0.00 |
| 2284 | Vitaminas Y Suplementos, S.A. | Vitaminas Y Suplementos, S.A.<br>Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16<br>Panama, Provincia de PANAMA, Distrito de PANAMA Calle 53 | Vitamin Shoppe Industries LLC | Multi-Unit Development and Operations Agreement by and between Vitamin Shoppe Industries LLC and Vitaminas Y Suplementos, S.A. | $0.00 |
| 2285 | VORESNOLD ENTERPRISES LTD | VORESNOLD ENTERPRISES LTD<br>23 Janis Way<br>Scotts Valley, CA 95066 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and VORESNOLD ENTERPRISES LTD | $0.00 |
| 2286 | Wal-Mart.com USA, LLC | Wal-Mart.com USA, LLC<br>850 Cherry Avenue<br>San Fruno, CA 94066 | Vitamin Shoppe Industries LLC | Marketplace Retailer Agreement Termination Notice by and between Vitamin Shoppe Industries LLC and Wal-Mart.com USA, LLC | $0.00 |
| 2287 | Wave Naturals Pet Products | Wave Naturals Pet Products<br>Cabot Rd - 117<br>Laguna Hills, CA 91653 | Vitamin Shoppe Industries LLC | Purchase Agreement by and between Vitamin Shoppe Industries LLC and Wave Naturals Pet Products | $0.00 |
| 2288 | WW International, Inc. | WW International, Inc.<br>675 Avenue of the Americas<br>New York, NY 10023 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and WW International, Inc. | $0.00 |
| 2289 | Yes To Inc. | Yes To Inc.<br>655 Fourth Street Second Floor<br>San Francisco, CA 94107 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement by and between Vitamin Shoppe Procurement Services, LLC and YES 18 INC. | $0.00 |
| 2290 | S3G Technology LLC | S3G Technology LLC<br>18 PR<br>PO Box 805<br>Alief, TX 77411 | Vitamin Shoppe Industries LLC | License, Release, and Settlement Agreement, dated April 17, 2024, by and between Vitamin Shoppe Industries LLC and S3G Technology LLC | $0.00 |
| 2291 | Doctor's Best, Inc. | Doctor's Best, Inc.<br>197 Avenida La Pata<br>Suite A<br>San Clemente, CA 92673 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 21, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Doctor's Best, Inc. | $0.00 |
| 2292 | Drink LMNT, Inc. | Drink LMNT, Inc.<br>Will Rossiter<br>1150 Central Avenue<br>Naples, FL 34102 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated July 9, 2024, by and between Vitamin Shoppe Procurement Services, LLC and Drink LMNT, Inc. | $0.00 |
| 2293 | Drink LMNT, Inc. | Drink LMNT, Inc.<br>Will Rossiter<br>1150 Central Avenue<br>Naples, FL 34102 | Vitamin Shoppe Procurement Services, LLC | Certificate of Liability Insurance, dated July 11, 2024, by and among Vitamin Shoppe Procurement Services, LLC, Sterline Seacrest Prichard, Inc., and Drink LMNT, Inc. | $0.00 |
| 2294 | EHP Labs LLC | EHP Labs LLC<br>Ross Allsop<br>482 E 1900 N North<br>Ogden, UT 84414 | Vitamin Shoppe Procurement Services, LLC | Insurance Policy Endorsement, dated November 30, 2019, by and between Vitamin Shoppe Procurement Services, LLC and EHP Labs LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2295 | EHP Labs LLC | EHP Labs LLC<br>Ross Allsop<br>482 E 1900 N North<br>Ogden, UT 84414 | Vitamin Shoppe Procurement Services, LLC | Certificate of Liability Insurance, dated April 30, 2020, by and among Vitamin Shoppe Procurement Services, LLC, PA Life Sciences, and EHP Labs LLC | $0.00 |
| 2296 | EHP Labs LLC | EHP Labs LLC<br>Ross Allsop<br>482 E 1900 N North<br>Ogden, UT 84414 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated April 28, 2020, by and between Vitamin Shoppe Procurement Services, LLC and EHP Labs LLC | $0.00 |
| 2297 | Florida Supplement, L.L.C. | Florida Supplement, L.L.C.<br>Ray Martinez<br>10301 Commerce Pkwy<br>Miramar, FL 33025 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated December 6, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Florida Supplement, L.L.C. | $0.00 |
| 2298 | Florida Supplement, L.L.C. | Florida Supplement, L.L.C.<br>Ray Martinez<br>10301 Commerce Pkwy<br>Miramar, FL 33025 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated June 12, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Florida Supplement, L.L.C. | $0.00 |
| 2299 | Force Factor Brands LLC | Force Factor Brands LLC<br>Michael Brandow<br>24 School St.<br>BOSTON, MA 02108 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated December 31, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Force Factor Brands LLC | $0.00 |
| 2300 | Gaia Herbs, Inc. | Gaia Herbs, Inc.<br>Misty Worley<br>184 Butler Farm Rd<br>Mills River, NC 28759 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 29, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Gaia Herbs, Inc. | $0.00 |
| 2301 | Gorilla Mind LLC | Gorilla Mind LLC<br>Mike Stoneberg<br>391 N Ancestor Pl<br>Boise, ID 83704 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 16, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Gorilla Mind LLC, including Exhibit A (Purchase Terms Sheet) thereto, effective June 12, 2023 | $0.00 |
| 2302 | Life Extension | Life Extension<br>3600 West Commercial Blvd.<br>Fort Lauderdale, FL 33309 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated March 29, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Life Extension | $0.00 |
| 2303 | Marine Nutriceutical Corporation | Marine Nutriceutical Corporation<br>794 Sunrise Blvd<br>Mount Bethel, PA 18343 | Vitamin Shoppe Industries LLC | Private Label Manufacturing and Supply Agreement, dated April 1, 2011, by and between Vitamin Shoppe Industries LLC and Marine Nutriceutical Corporation | $0.00 |
| 2304 | Milk Specialties Company dba Milk Specialties Global | Milk Specialties Company dba Milk Specialties Global<br>Mark Labine<br>7500 Flying Cloud Drive<br>Eden Prairie, MN 55344 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated August 8, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Milk Specialties Company dba Milk Specialties Global | $0.00 |
| 2305 | MRO MaryRuth, LLC | MRO MaryRuth, LLC<br>1171 S. Robertson Blvd #148<br>Los Angeles, CA 90035 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated May 26, 2022, by and between Vitamin Shoppe Procurement Services, LLC and MRO MaryRuth, LLC | $0.00 |
| 2306 | MRO MaryRuth, LLC | MRO MaryRuth, LLC<br>1171 S. Robertson Blvd #148<br>Los Angeles, CA 90035 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated November 26, 2024, by and between Vitamin Shoppe Procurement Services, LLC and MRO MaryRuth, LLC | $0.00 |
| 2307 | Nestle USA, Inc | Nestle USA, Inc<br>Attn: Accounting Operations<br>445 State Street<br>Fremont, MI 49413 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated October 4, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Nestle USA, Inc | $0.00 |
| 2308 | 84401 Newfoundland and Labrador Inc | 84401 Newfoundland and Labrador Inc<br>Attn: Lisa Wheeler<br>145 Aberdeen Avenue, Unit 1<br>St John's, NL A1A 5P6 | Vitamin Shoppe Industries LLC | Purchase Term Sheet, dated July 28, 2024, by and between Vitamin Shoppe Industries LLC and 84401 Newfoundland and Labrador Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2309 | 84401 Newfoundland and Labrador Inc | 84401 Newfoundland and Labrador Inc<br>Attn: Lisa Wheeler<br>145 Aberdeen Avenue, Unit 1<br>St John's, NL A1A 5P6 | Vitamin Shoppe Industries LLC | Purchase Agreement, dated December 13, 2021, by and between Vitamin Shoppe Industries LLC and 84401 Newfoundland and Labrador Inc. | $0.00 |
| 2310 | Newfoundland and Labrador, LLC | Newfoundland and Labrador, LLC<br>Attn: Lisa Wheeler<br>145 Aberdeen Avenue, Unit 1<br>St John's, NL A1A 5P6 | Vitamin Shoppe Industries LLC | Privacy Addendum, entered into by and between Newfoundland and Labrador, LLC, dated as of February 17, 2025 | $0.00 |
| 2311 | HP Inc. | HP Inc.<br>11311 Chinden Blvd<br>Ms 305<br>Boise, ID 83714-0021 | Vitamin Shoppe Industries LLC | HP-delivered RPOS Hardware Support Statement of Work to Direct Source, Inc. for Vitamin Shoppe Industries LLC from HP Inc., dated March 12, 2024 | $0.00 |
| 2312 | Transplace Texas, LP | Transplace Texas, LP<br>3010 Gaylord Parkway<br>Frisco, TX 75034 | Vitamin Shoppe Industries LLC | Transportation Logistics Management Services Agreement, dated November 9, 2021, by and between Vitamin Shoppe Industries LLC and Transplace Texas, LP | $0.00 |
| 2313 | Empire Freight Logistics | Empire Freight Logistics<br>6567 Kinne Road<br>DeWitt, NY 13214 | Vitamin Shoppe Procurement Services, LLC | Addendum to Store Delivery Carrier Agreement, dated December 5, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Empire Freight Logistics | $0.00 |
| 2314 | Ultimate Logistics, Inc. | Ultimate Logistics, Inc.<br>13 E Easy Street<br>Bound Brook, NJ 08805 | Vitamin Shoppe Procurement Services, LLC | Addendum to Store Delivery Carrier Agreement, dated December 13, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Ultimate Logistics, Inc. | $0.00 |
| 2315 | USP Brokerage | USP Brokerage<br>2251 Lynx Ln<br>Suite 5<br>Orlando, FL 32804-4729 | Vitamin Shoppe Procurement Services, LLC | Addendum to Store Delivery Carrier Agreement, dated December 15, 2023, by and between Vitamin Shoppe Procurement Services, LLC and USP Brokerage | $0.00 |
| 2316 | Global Mail, Inc. dba DHL eCommerce Solutions | Global Mail, Inc. dba DHL eCommerce Solutions<br>2700 South Commerce Parkway<br>Suite 300<br>Weston, FL 33331 | Vitamin Shoppe Industries LLC | Customer Services Agreement, dated October 19, 2023, by and between Vitamin Shoppe Industries LLC and Global Mail, Inc. dba DHL eCommerce Solutions | $0.00 |
| 2317 | Atlantic Candy Company | Atlantic Candy Company<br>115 Whetstone Place<br>Greg West<br>Saint Augustine, FL 32086 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated April 5, 2021, by and between Vitamin Shoppe Procurement Services, LLC and Atlantic Candy Company | $0.00 |
| 2318 | Biorginal Food & Science Corp | Biorginal Food & Science Corp<br>102 Melville Street<br>Saskatoon, SK S7J 0R1 | Vitamin Shoppe Industries LLC | Private Label Manufacturing and Supply Agreement, dated March 4, 2011, by and between Vitamin Shoppe Industries LLC and Biorginal Food & Science Corp | $0.00 |
| 2319 | Biovation Labs | Biovation Labs<br>2323 3600 W.<br>Craig Rich<br>West Valley City, UT 84119 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated February 28, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Biovation Labs | $0.00 |
| 2320 | Clinical Study Applications, Inc. | Clinical Study Applications, Inc.<br>3305 N. Delaware Street<br>Chandler, AZ 85225 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated May 13, 2011, by and between Vitamin Shoppe Industries LLC and Clinical Study Applications, Inc. | $0.00 |
| 2321 | Bum Energy LLC | Bum Energy LLC<br>760 NW Enterprise Dr<br>Port St. Lucie, FL 34985 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 10, 2022, by and between Vitamin Shoppe Procurement Services, LLC and Bum Energy LLC | $0.00 |
| 2322 | CAPTEK Softgel International, Inc. | CAPTEK Softgel International, Inc.<br>Kevin Tully<br>16218 Arthur Street<br>Cerritos, CA 90703 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated July 20, 2021, by and between Vitamin Shoppe Procurement Services, LLC and CAPTEK Softgel International, Inc. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2323 | CAPTEK Softgel International, Inc. | CAPTEK Softgel International, Inc. Kevin Tully 16218 Arthur Street Cerritos, CA 90703 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated July 20, 2021, by and between Vitamin Shoppe Procurement Services, LLC and CAPTEK Softgel International, Inc. | $0.00 |
| 2324 | Clean Simple Eats | Clean Simple Eats 13222 S. Tree Sparrow Drive R-330 Riverton, UT 84096 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated June 8, 2023, by and between Vitamin Shoppe Procurement Services, LLC and Clean Simple Eats | $0.00 |
| 2325 | Nature's Answer | Nature's Answer 75 Commerce Drive Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Purchase Agreement, dated March 24, 2011, by and between Vitamin Shoppe Industries LLC and Nature's Answer | $0.00 |
| 2326 | Andrea Marchese | Andrea Marchese Address on File | Vitamin Shoppe Industries LLC | Contributor Agreement, dated September 6, 2017, by and between Vitamin Shoppe Industries LLC and Andrea Marchese | $0.00 |
| 2327 | Barwick Group | Barwick Group 330 Ratzer Road Suite A-4 Wayne, NJ 7470 | Vitamin Shoppe Industries LLC | Event Sponsorship Agreement, dated July 19, 2018, by and between Vitamin Shoppe Industries LLC and Barwick Group | $0.00 |
| 2328 | Carrie Murphy | Carrie Murphy Address on File | Vitamin Shoppe Industries LLC | Contributor Agreement, dated October 20, 2017, by and between Vitamin Shoppe Industries LLC and Carrie Murphy | $0.00 |
| 2329 | Crystal Hoshaw | Crystal Hoshaw Address on File | Vitamin Shoppe Industries LLC | Contributor Agreement, dated January 22, 2025, by and between Vitamin Shoppe Industries LLC and Crystal Hoshaw | $0.00 |
| 2330 | Ellen Hartleb | Ellen Hartleb Address on File | Vitamin Shoppe Industries LLC | Contributor Agreement, dated October 11, 2017, by and between Vitamin Shoppe Industries LLC and Ellen Hartleb | $0.00 |
| 2331 | Gabrielle Wolinsky | Gabrielle Wolinsky Address on File | Vitamin Shoppe Industries LLC | Contributor Agreement, dated October 11, 2017, by and between Vitamin Shoppe Industries LLC and Gabrielle Wolinsky | $650.00 |
| 2332 | Jacklyn Janeksela | Jacklyn Janeksela Address on File | Vitamin Shoppe Industries LLC | Contributor Agreement, dated October 20, 2017, by and between Vitamin Shoppe Industries LLC and Jacklyn Janeksela | $0.00 |
| 2333 | Kelsey Cannon | Kelsey Cannon Address on File | Vitamin Shoppe Industries LLC | Contributor Agreement, dated September 27, 2017, by and between Vitamin Shoppe Industries LLC and Kelsey Cannon | $0.00 |
| 2334 | Kimberly Capella | Kimberly Capella Address on File | Vitamin Shoppe Industries LLC | Contributor Agreement, dated July 11, 2016, by and between Vitamin Shoppe Industries LLC and Kimberly Capella | $0.00 |
| 2335 | Stephanie Valente | Stephanie Valente Address on File | Vitamin Shoppe Industries LLC | Contributor Agreement, dated October 20, 2017, by and between Vitamin Shoppe Industries LLC and Stephanie Valente | $0.00 |
| 2336 | The Color Run, LLC | The Color Run, LLC 1957 South 4800 West Salt Lake City, UT 84104 | Vitamin Shoppe Industries LLC | Sponsorship Agreement, dated January 6, 2020, by and between Vitamin Shoppe Industries LLC and The Color Run, LLC | $0.00 |
| 2337 | Swan De La Rosa | Swan De La Rosa Address on File | Betancourt Sports Nutrition, LLC | Betancourt Nutrition Athlete Sponsorship by and between Vitamin Shoppe Industries LLC and Swan De La Rosa | $0.00 |
| 2338 | Andrew Laudato | Andrew Laudato Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated January 20, 2020, by and between Vitamin Shoppe Industries LLC and Andrew Laudato | $0.00 |
| 2339 | Tim Metzgar | Tim Metzgar Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated May 25, 2023, by and between Vitamin Shoppe Industries LLC and Tim Metzgar | $0.00 |
| 2340 | Jack Gayton | Jack Gayton Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated October 30, 2024, by and between Vitamin Shoppe Industries LLC and Jack Gayton | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|--------------------------|-------------|
| 2341 | Jim Abbatemarco | Jim Abbatemarco<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated January 6, 2025, by and between Vitamin Shoppe Industries LLC and Jim Abbatemarco | $0.00 |
| 2342 | Andi Jones | Andi Jones<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated January 9, 2025, by and between Vitamin Shoppe Industries LLC and Andi Jones | $0.00 |
| 2343 | Scott Devlin | Scott Devlin<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated February 1, 2023, by and between Vitamin Shoppe Industries LLC and Scott Devlin | $0.00 |
| 2344 | Dina Trama | Dina Trama<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated December 20, 2021, by and between Vitamin Shoppe Industries LLC and Dina Trama | $0.00 |
| 2345 | Nadina Guglielmetti | Nadina Guglielmetti<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated June 6, 2023, by and between Vitamin Shoppe Industries LLC and Nadina Guglielmetti | $0.00 |
| 2346 | Lisa Chudnofsky | Lisa Chudnofsky<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated December 13, 2023, by and between Vitamin Shoppe Industries LLC and Lisa Chudnofsky | $0.00 |
| 2347 | Thomas Merrihew | Thomas Merrihew<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated September 6, 2018, by and between Vitamin Shoppe Industries LLC (in its former name of Vitamin Shoppe Industries Inc.) and Thomas Merrihew | $0.00 |
| 2348 | Jeff Van Orden | Jeff Van Orden<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated June 12, 2023, by and between Vitamin Shoppe Industries LLC and Jeff Van Orden | $0.00 |
| 2349 | Muriel Gonzalez | Muriel Gonzalez<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated August 6, 2020, by and between Vitamin Shoppe Industries LLC and Muriel Gonzalez | $0.00 |
| 2350 | Teresa Orth | Teresa Orth<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated January 20, 2020, by and between Vitamin Shoppe Industries LLC and Teresa Orth | $0.00 |
| 2351 | Ryan Maietta | Ryan Maietta<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated October 8, 2024, by and between Vitamin Shoppe Industries LLC and Ryan Maietta | $0.00 |
| 2352 | Garden of Life LLC | Garden of Life LLC<br>4200 Northcorp Parkway<br>Suite 200<br>Palm Beach Gardens, FL 33410 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated August 30, 2010, by and between Vitamin Shoppe Procurement Services, Inc. and Garden of Life LLC | $0.00 |
| 2353 | Hughes Network Systems, LLC | Hughes Network Systems, LLC<br>11717 Exploration Lane<br>Germantown, MD 20876 | Vitamin Shoppe Industries LLC | Master Equipment and Services Agreement, dated February 28, 2022, by and between Hughes Network Systems, LLC and Vitamin Shoppe Industries LLC | $280,592.68 |
| 2354 | Granite Telecommunications, LLC | Granite Telecommunications, LLC<br>100 Newport Ave Ext<br>Quincy, MA 02171 | Vitamin Shoppe Industries LLC | Commercial Account Form and Letter of Agency, dated June 7, 2022, executed by The Vitamin Shoppe Industries, LLC | $0.00 |
| 2355 | JumpMind, Inc. | JumpMind, Inc.<br>8999 Gemini Parkway, Suite 100<br>Columbus, OH 43240 | Vitamin Shoppe Industries LLC | Jumpmind Master Services Agreement, dated August 12, 2023, by and between JumpMind, Inc. and Vitamin Shoppe Industries LLC | $0.00 |
| 2356 | JumpMind, Inc. | JumpMind, Inc.<br>8999 Gemini Parkway, Suite 100<br>Columbus, OH 43240 | Vitamin Shoppe Industries LLC | Jumpmind Product Subscription Agreement, dated August 12, 2023, by and between JumpMind, Inc. and Vitamin Shoppe Industries LLC | $0.00 |
| 2357 | JumpMind, Inc. | JumpMind, Inc.<br>8999 Gemini Parkway, Suite 100<br>Columbus, OH 43240 | Vitamin Shoppe Industries LLC | Jumpmind Master Services Agreement, dated August 12, 2023, by and between JumpMind, Inc. and Vitamin Shoppe Industries LLC | $0.00 |
| 2358 | JumpMind, Inc. | JumpMind, Inc.<br>8999 Gemini Parkway, Suite 100<br>Columbus, OH 43240 | Vitamin Shoppe Industries LLC | Jumpmind Product Subscription Agreement, dated August 12, 2023, by and between JumpMind, Inc. and Vitamin Shoppe Industries LLC | $0.00 |
| 2359 | NCC Group Software Resilience (NA) LLC | NCC Group Software Resilience (NA) LLC<br>650 California St<br>Suite 2950<br>San Francisco, CA 94108-2747 | Vitamin Shoppe Industries LLC | Master Three-Party Depositor Escrow Service Agreement, dated December 28, 2023, by and between JumpMind, Inc. and NCC Group Software Resilience (NA) LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2360 | Aptos, Inc. | Aptos, Inc. Dept Ch17281 Palatine, IL 60055 | Vitamin Shoppe Industries LLC | Master Subscription Services Agreement, dated December 24, 2019, by and between Vitamin Shoppe Industries LLC and Aptos, Inc. | $1,241.50 |
| 2361 | International Business Machines Corporation | International Business Machines Corporation 1 New Orchard Road Armonk, NY 10504 | Vitamin Shoppe Industries LLC | Client Relationship Agreement, dated June 25, 2018, by and between Vitamin Shoppe Industries Inc. and International Business Machines Corporation | $0.00 |
| 2362 | International Business Machines Corporation | International Business Machines Corporation 1 New Orchard Road Armonk, NY 10504 | Vitamin Shoppe Industries LLC | Amendment to Client Relationship Agreement between Vitamin Shoppe and International Business Machines Corporation (dated April 30, 2015), dated August 16, 2021, by and between Vitamin Shoppe and International Business Machines Corporation | $0.00 |
| 2363 | International Business Machines Corporation | International Business Machines Corporation 1 New Orchard Road Armonk, NY 10504 | Vitamin Shoppe Industries LLC | Extension of Application Management Services, dated June 26, 2023, by and between Vitamin Shoppe Industries, LLC and International Business Machines Corporation | $0.00 |
| 2364 | Adapty Inc. | Adapty Inc. 101 Carnegie Center Suite 102 Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Professional Service Agreement, dated November 28, 2014, by and between Vitamin Shoppe Industries Inc. and Adapty Inc. | $0.00 |
| 2365 | Perficient, Inc. | Perficient, Inc. 555 Maryville University Dr. Suite 600 St. Louis, MO 63141 | Vitamin Shoppe Industries LLC | Agreement, dated June 19, 2023, by and between Vitamin Shoppe Industries LLC and Perficient, Inc. | $0.00 |
| 2366 | Perficient, Inc. | Perficient, Inc. 555 Maryville University Dr. Suite 600 St. Louis, MO 63141 | Vitamin Shoppe Industries LLC | Agreement, dated May 26, 2023, by and between Vitamin Shoppe Industries LLC and Perficient, Inc. | $0.00 |
| 2367 | Attentive Mobile Inc. | Attentive Mobile Inc. 221 River Street Suite 9047 Hoboken, NJ 07030 | Vitamin Shoppe Industries LLC | Attentive Order Form, with a start date of May 1, 2021, by and between Vitamin Shoppe Industries LLC and Attentive Mobile Inc. (with Attentive Master Subscription Agreement attached) | $84,722.26 |
| 2368 | Attentive Mobile Inc. | Attentive Mobile Inc. 221 River Street Suite 9047 Hoboken, NJ 07030 | Vitamin Shoppe Industries LLC | Amendment to the Attentive Order Form, dated July 31, 2024, by and between Vitamin Shoppe Industries LLC and Attentive Mobile Inc. | $0.00 |
| 2369 | Attentive Mobile Inc. | Attentive Mobile Inc. 221 River Street Suite 9047 Hoboken, NJ 07030 | Vitamin Shoppe Industries LLC | Attentive United States Order Form, dated October 16, 2023, by and between Vitamin Shoppe Industries LLC and Attentive Mobile Inc. | $0.00 |
| 2370 | Oracle America, Inc. | Oracle America, Inc. 500 Oracle Parkway Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Ordering Document, dated February 11, 2025, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 2371 | Federal Express Corporation, FedEx Ground Package System, Inc., and FedEx Freight, Inc. | Federal Express Corporation, FedEx Ground Package System, Inc., and FedEx Freight, Inc. Corporate Accts. Receivable 333 East Lemon St Po Box 95001 Lakeland, FL 338045001 | Vitamin Shoppe Industries LLC | FedEx Transportation Services Agreement Amendment, dated November 21, 2023, between Vitamin Shoppe and Federal Express Corporation, FedEx Ground Package System, Inc., and FedEx Freight, Inc., dated October 14, 2020 | $0.00 |
| 2372 | Raw Sports, LLC | Raw Sports, LLC Jeffrey Edward Delbow, Interim CFO 904 Basenji Curve Shakopee, MN 55379 | Vitamin Shoppe Industries LLC | Privacy Addendum, dated as of February 17th, 2025, by and between Raw Sports, LLC and Vitamin Shoppe Industries LLC | $0.00 |
| 2373 | Cision US Inc. | Cision US Inc. PO Box 419484 Boston, MA 02241 | Vitamin Shoppe Industries LLC | Purchase Order, dated January 17, 2025, by and between Cision US Inc. and The Vitamin Shoppe | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2374 | Western Botanicals FL, LLC | Western Botanicals FL, LLC<br>1137 Guernsey Street<br>Orlando, FL 32804 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated January 20, 2025, by and between Vitamin Shoppe Procurement Services, LLC and Western Botanicals FL, LLC | $0.00 |
| 2375 | Western Botanicals FL, LLC | Western Botanicals FL, LLC<br>1137 Guernsey Street<br>Orlando, FL 32804 | Vitamin Shoppe Procurement Services, LLC | Quality Agreement, dated February 3, 2025, by and between Western Botanicals FL, LLC and Vitamin Shoppe Procurement Services, LLC | $0.00 |
| 2376 | Consumer Insights Inc. d/b/a Emcity | Consumer Insights Inc. d/b/a Emcity<br>5455 Corporate Drive<br>Suite 120<br>Troy, MI 48098 | Vitamin Shoppe Procurement Services, LLC | Acceptance of Vendor Proposal, dated March 26, 2019, by and between Consumer Insights Inc. d/b/a Emcity and Vitamin Shoppe Procurement Services, LLC | $0.00 |
| 2377 | Beehive Botanicals, Inc. | Beehive Botanicals, Inc.<br>16297 W Nursery Rd<br>Hayward, WI 54843-7138 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated January 30, 2023, by and between Vitamin Shoppe Industries LLC and Beehive Botanicals, Inc. | $0.00 |
| 2378 | Direct Source, Inc. | Direct Source, Inc.<br>8176 Mallory Court<br>Chanhassen, MN 55317 | Vitamin Shoppe Industries LLC | Statement of Work, dated December 1, 2024, by and between Direct Source, Inc. and Vitamin Shoppe | $44,795.20 |
| 2379 | Pregis | Pregis<br>29690 Network Place<br>Chicago, IL 60673 | Vitamin Shoppe Industries LLC | Proposal, dated January 1, 2025, by and between Pregis and The Vitamin Shoppe | $0.00 |
| 2380 | Applied Food Sciences, Inc. | Applied Food Sciences, Inc.<br>675-B Town Creek Road<br>Kerrville, TX 78028 | Vitamin Shoppe Industries LLC | Trademark Licensing Agreement, dated February 20, by and between Applied Food Sciences, Inc. and Vitamin Shoppe Industries LLC | $0.00 |
| 2381 | SPS Commerce, Inc. | SPS Commerce, Inc.<br>500 Harmon Meadow Blvd<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | SPS Professional Services Statement of Work (#17) for Retail Community Services, dated February 5, 2025, by and between Vitamin Shoppe and SPS Commerce, Inc. | $0.00 |
| 2382 | Infostretch Corporation d/b/a Apexon | Infostretch Corporation d/b/a Apexon<br>c/o Apexon<br>101 Carnegie Center<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work (POS Jump Mind Support), dated February 3, 2025, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation d/b/a Apexon | $0.00 |
| 2383 | Fortra LLC | Fortra LLC<br>333 Buttonwood Street<br>West Reading, PA 19611 | Vitamin Shoppe Industries LLC | Purchase Order, dated January 22, 2025, by and between Vitamin Shoppe and Fortra LLC | $0.00 |
| 2384 | VDF FutureCeuticals, Inc. | VDF FutureCeuticals, Inc.<br>300 Harmon Meadow Blvd.<br>Secaucus, NJ 07094 | Vitamin Shoppe Industries LLC | Dermaval Trademark License Agreement Amendment, dated February 3, 2025, by and between VDF FutureCeuticals, Inc. and Vitamin Shoppe, Inc. | $0.00 |
| 2385 | Perficient | Perficient<br>BOX 207094<br>Dallas, TX 753207094 | Vitamin Shoppe Procurement Services, LLC | Statement of Work Form, dated February 3, 2025, by and between Vitamin Shoppe Procurement Services, LLC and Perficient | $0.00 |
| 2386 | Personify Health, Inc. | Personify Health, Inc.<br>Dept 3310<br>Po Box 123310<br>Dallas, TX 75312-3310 | Vitamin Shoppe Industries LLC | Fourth Amendment to the Application Service Agreement, dated January 31, 2025, by and between Personify Health, Inc. and Vitamin Shoppe Industries LLC | $5,368.00 |
| 2387 | Buckeye Business Products | Buckeye Business Products<br>3830 Kelley Avenue<br>Cleveland, OH 44114 | Vitamin Shoppe Industries LLC | Quote, dated January 22, 2025, by and between The Vitamin Shoppe and Buckeye Business Products | $0.00 |
| 2388 | Triple B Forwarders, Inc. | Triple B Forwarders, Inc.<br>1511 Glenn Curtiss St.<br>Carson, CA 90746 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated February 7, 2025, by and between Vitamin Shoppe Industries LLC and Triple B Forwarders, Inc. | $0.00 |
| 2389 | Reddit, Inc. | Reddit, Inc.<br>PO Box 736984<br>Dallas, TX 75373-6984 | Vitamin Shoppe Industries LLC | Quote, dated February 6, 2025, by and between Vitamin Shoppe, Inc. and Reddit, Inc. | $16,453.47 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2390 | Werres Corporation | Werres Corporation<br>807 East South Street<br>Frederick, MD 21701 | Vitamin Shoppe Industries LLC | Rental Quotation, dated February 6, 2025, by and between Vitamin Shoppe Industries, Inc. and Werres Corporation | $0.00 |
| 2391 | Trans American Information Systems Inc. d/b/a Mastek | Trans American Information Systems Inc. d/b/a Mastek<br>15601 Dallas Pkwy, Suite 250<br>Addison, TX 75254 | Vitamin Shoppe Procurement Services, LLC | Project Change Request #1, dated February 7, 2025, by and between Vitamin Shoppe Procurement Services, LLC and Trans American Information Systems Inc. d/b/a Mastek | $82,848.72 |
| 2392 | SGS North America Inc. | SGS North America Inc.<br>400 Broadacres Dr<br>Bloomfield, NJ 07003-3156 | Vitamin Shoppe Industries LLC | SGS North America Inc. Quality Agreement, dated March 3, 2025, by and between SGS North America Inc. and The Vitamin Shoppe | $0.00 |
| 2393 | Resonant Analytics LLC | Resonant Analytics LLC<br>5 Vaughn Dr<br>Suite 306<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | The Vitamin Shoppe 2025 Model Re-Training Phase III, dated February 11, 2025, by and between Resonant Analytics LLC and Vitamin Shoppe, Inc. | $0.00 |
| 2394 | Quest Diagnostics Clinical Laboratories, Inc. | Quest Diagnostics Clinical Laboratories, Inc.<br>Po Box 740709<br>Atlanta, GA 303740709 | Vitamin Shoppe Industries LLC | Exhibit 1 – Statement of Work to the Master Service Agreement for Quest Diagnostic Workforce Health Solutions, dated March 1, 2025, by and between Vitamin Shoppe Industries LLC and Quest Diagnostics Clinical Laboratories, Inc. | $0.00 |
| 2395 | Approved Freight Forwarders | Approved Freight Forwarders<br>9089 Clairemont Mesa Blvd., Suite 301<br>San Diego, CA 92123 | Vitamin Shoppe Procurement Services, LLC | Addendum to the Store Delivery Carrier Agreement Between Approved Freight Forwarders and Vitamin Shoppe Procurement Services, LLC, dated February 17, 2025, by and between Approved Freight Forwarders and Vitamin Shoppe Procurement Services, LLC | $0.00 |
| 2396 | Old Dominion Mechanical LLC | Old Dominion Mechanical LLC<br>9954 Mayland Dr<br>Suite 2150<br>Richmond, VA 23233 | Vitamin Shoppe Industries LLC | Proposal, dated January 16, 2025, by and between The Vitamin Shoppe and Old Dominion Mechanical LLC | $0.00 |
| 2397 | Airship Group, Inc. | Airship Group, Inc.<br>548 Market St.<br>Suite 698370<br>San Francisco, CA 94104-5401 | Vitamin Shoppe Industries LLC | Order Form, dated February 19, 2025, by and between Vitamin Shoppe and Airship Group, Inc. | $0.00 |
| 2398 | Infostretch Corporation d/b/a Apexon | Infostretch Corporation d/b/a Apexon<br>c/o Apexon<br>101 Carnegie Center<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work (Web Enhancement – Q2), dated February 13, 2025, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation d/b/a Apexon | $0.00 |
| 2399 | Infostretch Corporation d/b/a Apexon | Infostretch Corporation d/b/a Apexon<br>c/o Apexon<br>101 Carnegie Center<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work (App Support – Q2), dated February 13, 2025, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation d/b/a Apexon | $0.00 |
| 2400 | Infostretch Corporation d/b/a Apexon | Infostretch Corporation d/b/a Apexon<br>c/o Apexon<br>101 Carnegie Center<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work (Op Req Observability), dated February 13, 2025, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation d/b/a Apexon | $0.00 |
| 2401 | Infostretch Corporation d/b/a Apexon | Infostretch Corporation d/b/a Apexon<br>c/o Apexon<br>101 Carnegie Center<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work (ADP – Q2 2025), dated February 13, 2025, by and between Vitamin Shoppe Industries LLC and Infostretch Corporation d/b/a Apexon | $0.00 |
| 2402 | Rebel Logistics Service LLC | Rebel Logistics Service LLC<br>7105 Virginia Rd<br>Suite 3<br>Crystal Lake, IL 60014 | Vitamin Shoppe Procurement Services, LLC | Addendum to the Store Delivery Carrier Agreement Between Rebel Logistics Service LLC and Vitamin Shoppe Procurement Services, LLC, dated March 3, 2025, by and between Rebel Logistics Service LLC and Vitamin Shoppe Procurement Services, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 2403 | Nike Communications, Inc. | Nike Communications, Inc. 75 Broad Street, Suite 815 New York, NY 10004 | Vitamin Shoppe Industries LLC | Addendum #2, dated February 20, by and between Nike Communications, Inc. and The Vitamin Shoppe | $2,314.80 |
| 2404 | Associated Production Music LLC | Associated Production Music LLC 5700 Wilshire Blvd Suite 550 Los Angeles, CA 90036 | Vitamin Shoppe Industries LLC | Letter Renewal, dated January 10, 2025, by and between Vitamin Shoppe Industries LLC and Associated Production Music LLC | $0.00 |
| 2405 | Bionap S.r.l | Bionap S.r.l Contrada Fureria Zona Industriale Ovest Piano Tavola Belpasso Catania,  95032 | Vitamin Shoppe Industries LLC | Trademark License Agreement, dated March 18, 2025, by and between Bionap S.r.l and The Vitamin Shoppe | $0.00 |
| 2406 | Segarra Business Group | Segarra Business Group Attn: Oriol Segarra Urb Belair #125 Guaynabo, PR 00969 | Vitamin Shoppe Global, LLC | Vitamin Shoppe International License Agreement – Term Sheet, dated February 7, 2025, by and between Vitamin Shoppe Global, LLC and Segarra Business Group | $0.00 |
| 2407 | Segarra Business Group, LLC | Segarra Business Group, LLC Attn: Oriol Segarra P.O. Box 192388 San Juan, PR 00919 | Vitamin Shoppe Global, LLC | Extension Agreement, dated February 28, 2025, by and between Vitamin Shoppe Global, LLC and Segarra Business Group, LLC | $0.00 |
| 2408 | Ebates Performance Marketing, Inc. d/b/a Rakuten Rewards | Ebates Performance Marketing, Inc. d/b/a Rakuten Rewards 300 Mission Street San Francisco, CA 94111 | Vitamin Shoppe Industries LLC | Master Deposit Agreement, dated March 21, 2025, by and between Ebates Performance Marketing, Inc. d/b/a Rakuten Rewards and Vitamin Shoppe Industries, LLC | $0.00 |
| 2409 | Jumpmind, Inc. | Jumpmind, Inc. 8999 Gemini Parkway, Suite 100 Columbus, OH 43240 | Vitamin Shoppe Industries LLC | Statement of Work #5, dated February 24, 2025, by and between Jumpmind, Inc. and Vitamin Shoppe Industries LLC | $0.00 |
| 2410 | iCIMS, Inc. | iCIMS, Inc. 101 Crawfords Corner Rd Suite #3-100 Holmdel, NJ 07733 | Vitamin Shoppe Industries LLC | Vitamin Shoppe Industries LLC Amendment Order Form, dated February 25, 2025, by and between iCIMS, Inc. and Vitamin Shoppe Industries LLC | $0.00 |
| 2411 | Fastly, Inc. | Fastly, Inc. P.O. Box 78266 San Francisco, CA 94107 | Vitamin Shoppe Industries LLC | Service Order, dated February 26, 2025, by and between Vitamin Shoppe and Fastly, Inc. | $0.00 |
| 2412 | Bloomreach, Inc. | Bloomreach, Inc. 82 Pioneer Way Mountain View, CA 94041 | Vitamin Shoppe Industries LLC | Bloomreach Sales Order 1169060, dated February 27, 2025, by and between Vitamin Shoppe and Bloomreach, Inc. | $0.00 |
| 2413 | Efficient Air | Efficient Air 275 Belgrave-Gembrook Road Emerald Victoria, VIC 3782 | Vitamin Shoppe Industries LLC | Estimate #2591, dated February 12, 2025, by and between Eddie Avila Vitamin Shoppe and Efficient Air | $0.00 |
| 2414 | Gregory Poole Equipment Company | Gregory Poole Equipment Company PO BOX 60457 Charlotte, NC 28260 | Vitamin Shoppe Industries LLC | Rental Contract, dated March 11, 2025, by and between Gregory Poole Equipment Company and Vitamin Shoppe Industries LLC | $0.00 |
| 2415 | SVF Annapolis, LLC | SVF Riva Annapolis, LLC 515 South Flower Street Los Angeles, CA 90071 | Vitamin Shoppe Industries LLC | Confidentiality Agreement, dated February 25, 2025, by and between Vitamin Shoppe Industries LLC and SVF Annapolis, LLC | $0.00 |
| 2416 | Aurus, Inc. | Aurus, Inc. 1 Edgewater Place, Suite 200 Norwood, MA 02062 | Vitamin Shoppe Industries LLC | Statement of Work (Text-to-pay Implementation) dated March 3, 2025, by and between Vitamin Shoppe Industries LLC and Aurus, Inc. | $0.00 |
| 2417 | Arizona Custom Blends Manufacturing LLC | Arizona Custom Blends Manufacturing LLC 2130 South Industrial Park Avenue Tempe, AZ 85282 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated March 5, 2025, by and between Vitamin Shoppe Industries LLC and Arizona Custom Blends Manufacturing LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 2418 | Infratech Solutions LLC | Infratech Solutions LLC<br>200 W Jackson Blvd<br>Suite 1250<br>Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Statement of Work No. 1, dated April 30, 2024, by and between Vitamin Shoppe Industries LLC and Infratech Solutions LLC | $19,100.00 |
| 2419 | TLI Pool Distribution, LTD d/b/a All-freight Pool Distribution Services | TLI Pool Distribution, LTD d/b/a All-freight Pool Distribution Services<br>900 8th St<br>Wichita Falls, TX 76301-6801 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated March 4, 2025, by and between Vitamin Shoppe Industries LLC and TLI Pool Distribution, LTD d/b/a All-freight Pool Distribution Services | $0.00 |
| 2420 | Simpler Postage, Inc. d/b/a EasyPost | Simpler Postage, Inc. d/b/a EasyPost<br>Attn: Minisoft<br>39120 Argonaut Way #460<br>Fremont, CA 94538 | Vitamin Shoppe Industries LLC | Easypost Order Form, dated March 5, 2025, by and between Simpler Postage, Inc. d/b/a EasyPost and Vitamin Shoppe Industries LLC | $0.00 |
| 2421 | Interstate Premier Facility Services Provider | Interstate Premier Facility Services Provider<br>508 Prudential Road<br>Suite 100<br>Horsham, PA 19044 | Vitamin Shoppe Industries LLC | Contract Addendum, dated March 1, 2025, by and between The Vitamin Shoppe and Interstate Premier Facility Services Provider | $0.00 |
| 2422 | Raymond Werres Corporation | Raymond Werres Corporation<br>807 East South Street<br>Frederick, MD 21701 | Vitamin Shoppe Industries LLC | LTR Program Agreement, dated March 3, 2025, by and between Vitamin Shoppe and Raymond Werres Corporation | $0.00 |
| 2423 | Cardlytics | Cardlytics<br>675 Ponce de Leon Ave NE<br>Suite 4100<br>Atlanta, GA 30308 | Vitamin Shoppe Industries LLC | Insertion Order, dated March 4, 2025, by and between The Vitamin Shoppe, Inc. and Cardlytics | $0.00 |
| 2424 | Eddie Avila | Eddie Avila<br>Address on File | Vitamin Shoppe Industries LLC | Estimate, dated January 20, 2025, by and between Turn It On Electric, L.L.C. and Eddie Avila | $0.00 |
| 2425 | DataDome Solutions Inc | DataDome Solutions Inc<br>1411 Broadway 16th Floor<br>C/O ORBISS<br>New York, NY 10018 | Vitamin Shoppe Industries LLC | Quote, dated March 19, 2025, by and between DataDome Solutions Inc. and The Vitamin Shoppe | $0.00 |
| 2426 | Fastenal Industrial & Construction Supplies | Fastenal Industrial & Construction Supplies<br>2001 Theurer Blvd.<br>Attn: Legal<br>Winona, MN 55987 | Vitamin Shoppe Procurement Services, LLC | Credit Application and Guaranty Agreement, dated March 11, 2025, by and between Fastenal Industrial & Construction Supplies and Vitamin Shoppe Procurement Services, LLC | $6.21 |
| 2427 | Measured, Inc. | Measured, Inc.<br>1801 Rockmoor Ave<br>Austin, TX 78703 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated March 11, 2025, by and between Vitamin Shoppe Industries LLC and Measured, Inc. | $0.00 |
| 2428 | US Pharmatech Inc. | US Pharmatech Inc.<br>7210 W Post Rd<br>Suite 100<br>Las Vegas, NV 89113 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated March 12, 2025, by and between Vitamin Shoppe Industries LLC and US Pharmatech Inc. | $0.00 |
| 2429 | Management Resource Systems | Management Resource Systems<br>1907 Baker Road<br>High Point, NC 27263 | Vitamin Shoppe Industries LLC | Construction Agreement, dated February 28, 2025, by and between Vitamin Shoppe Industries LLC and Management Resource Systems | $0.00 |
| 2430 | Clear Evaluations, LLC | Clear Evaluations, LLC<br>719 Sawdust Road<br>Suite 101<br>The Woodlands, TX 77380 | Vitamin Shoppe Industries LLC | Mystery Shopping Services Agreement, dated March 13, 2025, by and between Vitamin Shoppe Industries LLC and Clear Evaluations, LLC | $0.00 |
| 2431 | Cardinal Path LLC | Cardinal Path LLC<br>515 N. State St.<br>22nd Floor<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Google Analytics 4 License & Services Order Form, dated April 1, 2025, by and between Cardinal Path LLC and Vitamin Shoppe Procurement Services LLC | $0.00 |
| 2432 | Logic Information Systems LLC | Logic Information Systems LLC<br>7760 France Avenue South, Suite 640<br>Bloomington, MN 55435 | Vitamin Shoppe Industries LLC | Statement of Work #005, dated March 2025, by and between Logic Information Systems LLC and Vitamin Shoppe Industries, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 2433 | Abigail Oxenreiter | Abigail Oxenreiter<br>Address on File | Vitamin Shoppe Industries LLC | Confidentiality Agreement, dated March 20, 2025, by and between Vitamin Shoppe Industries LLC and Abigail Oxenreiter | $0.00 |
| 2434 | Easyvista | Easyvista<br>3 Columbus Circle, 15th Floor, Suite 1532<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Software License and Associated Software Services – Order Form, dated March 26, 2025, by and between The Vitamin Shoppe industries and Easyvista | $0.00 |
| 2435 | Emicity d/b/a Consumer Insights Inc. | Emicity d/b/a Consumer Insights Inc.<br>5455 Corporate Drive<br>Suite 120<br>Troy, MI 48098 | Vitamin Shoppe Procurement Services, LLC | Acceptance of Vendor Proposal, dated March 21, 2025, by and between Emicity d/b/a Consumer Insights Inc. and Vitamin Shoppe Procurement Services, LLC | $0.00 |
| 2436 | VSC Fire & Security, Inc. | VSC Fire & Security, Inc.<br>10343-B KINGS ACRES ROAD<br>Ashland, VA 23005 | Vitamin Shoppe Industries LLC | Proposal, dated February 3, 2025, by and between The Vitamin Shoppe and VSC Fire & Security, Inc. | $715.00 |
| 2437 | Folkes Electrical Construction Co., Inc. | Folkes Electrical Construction Co., Inc.<br>206 HALEY ROAD<br>Ashland, VA 23005 | Vitamin Shoppe Procurement Services, LLC | Cost Estimate & Scope, dated January 1, 2025, by and between Vitamin Shoppe Procurement Services, Inc. and Folkes Electrical Construction Co., Inc. | $0.00 |
| 2438 | Shipped.com Corporation | Shipped.com Corporation<br>500 Dry Valley Rd<br>F207<br>Cookeville, TN 38506 | Vitamin Shoppe Industries LLC | Invoice 8096103, dated February 14, 2025, by and between Vitamin Shoppe and Shipped.com Corporation | $0.00 |
| 2439 | LinkedIn Corporation | LinkedIn Corporation<br>62228 Collections Center Dr.<br>Chicago, IL 60693-0622 | Vitamin Shoppe Industries LLC | Order Form, dated April 1, 2025, by and between LinkedIn Corporation and Vitamin Shoppe, Inc. | $3,221.23 |
| 2440 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Professional Services Ordering Document US-18018396, dated February 17, 2025, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 2441 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Professional Services Ordering Document US-18018719, dated February 17, 2025, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 2442 | Oracle America, Inc. | Oracle America, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Vitamin Shoppe Industries LLC | Ordering Document, dated February 11, 2025, by and between Vitamin Shoppe Industries LLC and Oracle America, Inc. | $0.00 |
| 2443 | Cosby Village, LLC | Cosby Village, LLC<br>Main Street Homes<br>15871 City View Drive<br>Midlothian, VA 23113 | Vitamin Shoppe Industries LLC | Confidentiality, dated January 27, 2025, by and between Vitamin Shoppe Industries LLC and Cosby Village, LLC | $0.00 |
| 2444 | AN USA Holdings, LLC | AN USA Holdings, LLC<br>Aaron Heidebreicht<br>5601 Democracy Drive<br>Plano, TX 75024 | Vitamin Shoppe Industries LLC | Privacy Addendum, dated February 17, 2025, by and between AN USA Holdings, LLC and Vitamin Shoppe Industries LLC | $0.00 |
| 2445 | Retail Logistics Excellence – RELEX Oy | Retail Logistics Excellence – RELEX Oy<br>C/O Bgbc Partners Llp<br>135 N Pennsylvania Street<br>Suite 2600<br>Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Statement of Work #11, dated February 1, 2025, by and between Vitamin Shoppe Industries, Inc. and Retail Logistics Excellence – RELEX Oy | $0.00 |
| 2446 | Summit Rx | Summit Rx<br>56 New Hook Rd<br>Bayonne, NJ 07002 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated March 24, 2025, by and between Vitamin Shoppe Industries LLC and Summit Rx | $0.00 |
| 2447 | ASB Resources LLC | ASB Resources LLC<br>4365 Route 1, Suite 102<br>Princeton, NJ 08540 | Vitamin Shoppe Industries LLC | Statement of Work, dated December 19, 2024, by and between Vitamin Shoppe Industries LLC and ASB Resources LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2448 | Uber Freight US LLC | Uber Freight US LLC<br>105 S Chestnut St<br>Chicago, IL 60696 | Vitamin Shoppe Industries LLC | Letter of Authorization Regarding Rates, dated as of February 16, 2023, by and between The Vitamin Shoppe and Uber Freight US LLC | $91,971.52 |
| 2449 | Breast Cancer Research Foundation | Breast Cancer Research Foundation<br>28 West 44th Street, Suite 609<br>NEW YORK, NY 10036 | Vitamin Shoppe Industries LLC | BCRF Cause Marketing Agreement, dated as of August 19, 2024, by and between the Vitamin Shoppe Industries LLC and Breast Cancer Research Foundation | $28,982.00 |
| 2450 | Doordash, G&C | Doordash, G&C<br>303 2nd Street<br>South Tower<br>Suite 800<br>San Francisco, CA 94107 | Vitamin Shoppe Industries LLC | Merchant Services Agreement, dated as of June 1, 2023, by and between Vitamin Shoppe Industries LLC and Doordash, G&C | $52,403.98 |
| 2451 | Raymond Leasing Corporation | Raymond Leasing Corporation<br>22 S. Canal St.<br>Greene, NY 13778 | Vitamin Shoppe Industries LLC | Equipment Master Lease Agreement 42286, dated as of January 24, 2024, by and between Vitamin Shoppe Industries LLC and Raymond Leasing Corporation | $27,494.94 |
| 2452 | Raymond Leasing Corporation | Raymond Leasing Corporation<br>22 S. Canal St.<br>Greene, NY 13778 | Vitamin Shoppe Industries LLC | Equipment Master Lease Agreement 42286, Schedule A, Agreement Number 422861 dated as of January 24, 2024 January 24, 2024, by and between Vitamin Shoppe Industries LLC and Raymond Leasing Corporation | $0.00 |
| 2453 | Raymond Leasing Corporation | Raymond Leasing Corporation<br>22 S. Canal St.<br>Greene, NY 13778 | Vitamin Shoppe Industries LLC | Equipment Master Lease Agreement 42286, Schedule A, Agreement Number 422862 dated as of January 24, 2024, by and between Vitamin Shoppe Industries LLC and Raymond Leasing Corporation | $0.00 |
| 2454 | Raymond Leasing Corporation | Raymond Leasing Corporation<br>22 S. Canal St.<br>Greene, NY 13778 | Vitamin Shoppe Industries LLC | Equipment Master Lease Agreement 42286, Schedule A, Agreement Number 422863 dated as of January 24, 2024, by and between Vitamin Shoppe Industries LLC and Raymond Leasing Corporation | $0.00 |
| 2455 | Raymond Leasing Corporation | Raymond Leasing Corporation<br>22 S. Canal St.<br>Greene, NY 13778 | Vitamin Shoppe Industries LLC | Equipment Master Lease Agreement 42286, Schedule A, Agreement Number 422864 dated as of January 24, 2024, by and between Vitamin Shoppe Industries LLC and Raymond Leasing Corporation | $0.00 |
| 2456 | Raymond Leasing Corporation | Raymond Leasing Corporation<br>22 S. Canal St.<br>Greene, NY 13778 | Vitamin Shoppe Industries LLC | Equipment Master Lease Agreement 42286, Schedule A, Agreement Number 422865 dated as of January 24, 2024, by and between Vitamin Shoppe Industries LLC and Raymond Leasing Corporation | $0.00 |
| 2457 | Google, Inc. | Google, Inc.<br>c/o James C. Vandermark<br>810 Seventh Avenue<br>Suite 500<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Google Advertising Service Agreement, by and between Vitamin Shoppe Industries LLC and Google, Inc. | $594,284.24 |
| 2458 | HYG Financial Services | HYG Financial Services<br>300 E. John Carpenter Freeway<br>Irving, TX 75062-2712 | Vitamin Shoppe Industries LLC | Finance Lease (Ashland), dated as of February 4, 2013, by and between Vitamin Shoppe Industries LLC and HYG Financial Services | $0.00 |
| 2459 | HYG Financial Services | HYG Financial Services<br>300 E. John Carpenter Freeway<br>Irving, TX 75062-2712 | Vitamin Shoppe Industries LLC | Operating Lease (Avondale), dated as of February 4, 2013, by and between Vitamin Shoppe Industries LLC and HYG Financial Services | $0.00 |
| 2460 | LDI Color Toolbox | LDI Color Toolbox<br>50 Jericho Quadrangle<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease Agreement, dated as of September 11, 2021, by and between Vitamin Shoppe Industries LLC and LDI Color Toolbox | $0.00 |
| 2461 | Locus Robotics Corp | Locus Robotics Corp<br>PO Box 735537<br>Chicago, IL 606735537 | Vitamin Shoppe Industries LLC | Operating Lease, dated as of January 29, 2025 by and between Vitamin Shoppe Industries LLC and Locus Robotics Corp | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2462 | Garden of Life, LLC | Garden of Life, LLC<br>4200 Northcorp Parkway<br>Suite 200<br>PALM BEACH GARDENS, FL 33410 | Vitamin Shoppe Procurement Services, LLC | CBD Whole Hemp Sampling Agreement, dated as of June 10, 2019, by and between Vitamin Shoppe Procurement Services, LLC and Garden of Life, LLC | $0.00 |
| 2463 | Global Mail Inc. d/b/a DHL eCommerce Solutions | Global Mail Inc. d/b/a DHL eCommerce Solutions<br>2700 South Commerce Parkway<br>Suite 300<br>Weston, FL 33331 | Vitamin Shoppe Industries LLC | Amendment 1 of Agreement, dated as of October 18, 2020, by and between Vitamin Shoppe Industries LLC and Global Mail Inc. d/b/a DHL eCommerce Solutions | $0.00 |
| 2464 | CBRE, Inc. | CBRE, Inc.<br>Po Box 406588<br>Location Code 2991<br>Atlanta, GA | Vitamin Shoppe Industries LLC | Work Order #3 to Project Management Services Agreement, dated as of January 18, 2023, by and between Vitamin Shoppe Industries LLC and CBRE, Inc. | $0.00 |
| 2465 | DHL eCommerce Solutions | DHL eCommerce Solutions<br>2700 South Commerce Parkway<br>Suite 300<br>Weston, FL 33331 | Vitamin Shoppe Industries LLC | Customer Services Agreement, dated as of September 14, 2020, by and between Vitamin Shoppe Industries LLC and DHL eCommerce Solutions | $0.00 |
| 2466 | 84401 Newfoundland and Labrador Inc | 84401 Newfoundland and Labrador Inc<br>Attn: Lisa Wheeler<br>145 Aberdeen Avenue, Unit 1<br>St John's, NL A1A 5P6 | Vitamin Shoppe Industries LLC | Vendor Incentive Details Form, dated as of April 7, 2025, by and between Vitamin Shoppe Industries LLC and 84401 Newfoundland and Labrador Inc | $0.00 |
| 2467 | Force Factor Brands LLC | Force Factor Brands LLC<br>Michael Brandow<br>24 School St.<br>BOSTON, MA 02108 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of February 21, 2022, by and between Vitamin Shoppe Procurement Services, Inc. and Force Factor Brands LLC | $0.00 |
| 2468 | Force Factor Brands LLC | Force Factor Brands LLC<br>Michael Brandow<br>24 School St.<br>BOSTON, MA 02108 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of December 31, 2023, by and between Vitamin Shoppe Procurement Services, Inc. and Force Factor Brands LLC | $0.00 |
| 2469 | EHP Labs LLC | EHP Labs LLC<br>Ross Allsop<br>482 E 1900 N North<br>OGDEN, UT 84414 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of May 1, 2020, by and between by and between Vitamin Shoppe Procurement Services, LLC and EHP Labs LLC | $0.00 |
| 2470 | Pro Form vendor #6676 | Pro Form vendor #6676<br>5325 Industrial Way<br>Benicia, CA 94510 | Vitamin Shoppe Procurement Services, LLC | Freight Collect Addendum, dated as of April 19, 2016, by and between Vitamin Shoppe Procurement Services, Inc. and Pro Form vendor #6676 | $0.00 |
| 2471 | Pro Form vendor #6676 and 5133 | Pro Form vendor #6676 and 5133<br>5325 Industrial Way<br>Benicia, CA 94510 | Vitamin Shoppe Procurement Services, LLC | Amendment No. 1 to Freight Collect Addendum, dated as of November 2, 2016, by and between Vitamin Shoppe Procurement Services, Inc. and Pro Form vendor #6676 and 5133 | $0.00 |
| 2472 | Nutraceutical Corporation | Nutraceutical Corporation<br>1400 Kearns Blvd<br>PARK CITY, UT 84060 | Vitamin Shoppe Procurement Services, LLC | Indemnification Agreement dated June 16, 2015 by and between Vitamin Shoppe Procurement Services, Inc. and Nutraceutical Corporation | $0.00 |
| 2473 | Nutraceutical Corporation | Nutraceutical Corporation<br>1400 Kearns Blvd<br>PARK CITY, UT 84060 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement dated December 21, 2018 by and between Vitamin Shoppe Procurement Services, Inc. and Nutraceutical Corporation | $0.00 |
| 2474 | Nutraceutical Corporation | Nutraceutical Corporation<br>1400 Kearns Blvd<br>PARK CITY, UT 84060 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of January 29, 2017, by and between Vitamin Shoppe Procurement Services, Inc. and Nutraceutical Corporation | $0.00 |
| 2475 | Cornerstone Research & Development, Inc., d/b/a Capstone Nutrition | Cornerstone Research & Development, Inc., d/b/a Capstone Nutrition<br>900 South Depot Dr.<br>Ogden, UT 84404 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement dated, as of November 7, 2017 by and between Vitamin Shoppe Procurement Services, Inc. and Cornerstone Research & Development, Inc., d/b/a Capstone Nutrition | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2476 | Alani Nutrition | Alani Nutrition<br>7201 Intermodal Drive Suite A<br>Louisville, KY 40258 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of June 10, 2020, by and between Vitamin Shoppe Procurement Services, LLC and Alani Nutrition | $0.00 |
| 2477 | Arizona Nutritional Supplements | Arizona Nutritional Supplements<br>c/o Greenberg Traurig, LLP<br>Attn: Dennis A. Meloro<br>222 Delaware Avenue, Suite 1600<br>Wilmington, DE 19801 | Vitamin Shoppe Procurement Services, LLC | Private Label Manufacturing and Supply Agreement, dated as of April 3, 2025, by and between Vitamin Shoppe Procurement Services, LLC and Arizona Nutritional Supplements | $0.00 |
| 2478 | Locus Robotics Corp | Locus Robotics Corp<br>PO Box 735537<br>Chicago, IL 606735537 | Vitamin Shoppe Industries LLC | Robot and Software Subscription Agreement, dated as of September 30, 2023, by and between Vitamin Shoppe Industries LLC and Locus Robotics Corp | $0.00 |
| 2479 | Adform | Adform<br>255 Centre St<br>7th Floor<br>New York, NY 10013 | Vitamin Shoppe Industries LLC | MNDA, dated as of June 5, 2023, by and between Vitamin Shoppe Industries LLC and Adform | $0.00 |
| 2480 | AIDP | AIDP<br>19535 East Walnut Drive South<br>City of Industry, CA 91748 | Vitamin Shoppe Procurement Services, LLC | NDA, dated as of January 24, 2024, by and between Vitamin Shoppe Procurement Services, LLC and AIDP | $0.00 |
| 2481 | BakeWorks | BakeWorks<br>5600 NE 121st Ave. Suite T1<br>Vancouver, WA 98682 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and BakeWorks | $0.00 |
| 2482 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | Vital Pharmaceuticals, Inc., d/b/a Bang Energy<br>1600 North Park Drive<br>Suite 600<br>Weston, FL 33326 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Vital Pharmaceuticals, Inc., d/b/a Bang Energy | $0.00 |
| 2483 | Betty Lou's | Betty Lou's<br>750 SW Booth Bend Rd.<br>McMinnville, OR 97128 | Vitamin Shoppe Industries LLC | NDA, dated as of January 4, 2024, by and between Vitamin Shoppe Industries LLC and Betty Lou's | $0.00 |
| 2484 | Bionap | Bionap<br>Contrada Fureria Zona Industriale Ovest<br>Piano Tavola Belpasso<br>Catania,  95032 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Bionap | $0.00 |
| 2485 | Blackhawk Network, Inc. | Blackhawk Network, Inc.<br>6220 Stoneridge Mall Road<br>Pleasanton, CA 94588 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Blackhawk Network, Inc. | $0.00 |
| 2486 | Botanic Healthcare | Botanic Healthcare<br>100 Corporate Drive<br>Suite 205<br>Lebanon, NJ 08833 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Botanic Healthcare | $0.00 |
| 2487 | C.I. Nutreo | C.I. Nutreo<br>1307 Person St.<br>Durham, NC 27703 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and C.I. Nutreo | $0.00 |
| 2488 | Capsoil Foodtech | Capsoil Foodtech<br>355 9th St.<br>Winter Garden, FL 34787 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Capsoil Foodtech | $0.00 |
| 2489 | Captek | Captek<br>Kevin Tully<br>16218 Arthur Street<br>Cerritos, CA 90703 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Captek | $0.00 |
| 2490 | Carlson Capital, L.P. | Carlson Capital, L.P.<br>2100 McKinney Ave<br>Dallas, TX 75201 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Carlson Capital, L.P. | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2491 | Christopher Ryszard Gregory Tomaszewski | Christopher Ryszard Gregory Tomaszewski Nectaris Limited 27 High Street Horley Surrey, RH6 7BH England | Vitamin Shoppe Global, LLC | Confidentiality Agreement by and between Vitamin Shoppe Global, LLC and Christopher Ryszard Gregory Tomaszewski | $0.00 |
| 2492 | ChromaDEx | ChromaDEx 1735 Flight Way, Suite 200 Tustin, CA 92782 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and ChromaDEx | $0.00 |
| 2493 | CI&T, Inc | CI&T, Inc 90 Nassau St. Princeton, NJ 08542 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and CI&T, Inc | $0.00 |
| 2494 | Crescent Electric Supply Company | Crescent Electric Supply Company 7750 Dunleith Dr. East Dubuque, IL 61025-1357 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Crescent Electric Supply Company | $0.00 |
| 2495 | Crimson Blue Brand Consulting LLC | Crimson Blue Brand Consulting LLC 10113 WOODFERN WAY Cincinnati, OH 45242 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Crimson Blue Brand Consulting LLC | $0.00 |
| 2496 | Danisco | Danisco 925 Page Mill Road Palo Alto, CA 94304 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Danisco | $0.00 |
| 2497 | David Segarra | David Segarra P.O. Box 192388 Guaynabo, PR 00969 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and David Segarra | $0.00 |
| 2498 | DayTwo Ltd. | DayTwo Ltd. 16 Hasadot St. Adanim, 4592500 Israel | Vitamin Shoppe Procurement Services, LLC | NDA by and between Vitamin Shoppe Procurement Services, LLC and DayTwo Ltd. | $0.00 |
| 2499 | Denvi Tech Inc. | Denvi Tech Inc. 8 The Green Dover, DE 19901 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Denvi Tech Inc. | $0.00 |
| 2500 | Derrick I. Mitchell | Derrick I. Mitchell 3215 Memorial Pkwy Huntsville, AL 35810 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Derrick I. Mitchell | $0.00 |
| 2501 | Efficient Collaborative Retail Marketing | Efficient Collaborative Retail Marketing 27070 Miles Rd, Suite A Solon, OH 44139 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Efficient Collaborative Retail Marketing | $0.00 |
| 2502 | Elevate Nutraceuticals, LLC dba Elevate Health Sciences, LLC | Elevate Nutraceuticals, LLC dba Elevate Health Sciences, LLC 3421 S. Sierra Vista Way Provo, UT 840606 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and Elevate Nutraceuticals, LLC dba Elevate Health Sciences, LLC | $0.00 |
| 2503 | Engagement Agents | Engagement Agents 24 Eugene St. Hamilton, ON L8H2R3 Canada | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Engagement Agents | $0.00 |
| 2504 | Engelke Construction Solutions LLC | Engelke Construction Solutions LLC 2927 Nationwide Parkway Brunswick, OH 44212 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Engelke Construction Solutions LLC | $0.00 |
| 2505 | Fedex | Fedex CORPORATE ACCTS. RECEIVABLE 333 East Lemon St PO Box 95001 Lakeland, FL 338045001 | Vitamin Shoppe Industries LLC | Mutual 3rd Party NDA by and between Vitamin Shoppe Industries LLC and Fedex | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------------|
| 2506 | Fedex | Fedex<br>CORPORATE ACCTS. RECEIVABLE<br>333 East Lemon St<br>PO Box 95001<br>Lakeland, FL 338045001 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Fedex | $0.00 |
| 2507 | Five9, Inc. | Five9, Inc.<br>3001 Bishop Drive<br>Suite 350<br>San Ramon, CA 94583 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and Five9, Inc. | $0.00 |
| 2508 | FL Supplements | FL Supplements<br>10301 Commerce Pkwy<br>Miramar, FL 33025 | Vitamin Shoppe<br>Industries LLC | Confidentiality Agreement by and between<br>Vitamin Shoppe Industries LLC and FL<br>Supplements | $0.00 |
| 2509 | Flavor Insights | Flavor Insights<br>4795 Industrial Way<br>Benicia, CA 94510 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Flavor Insights | $0.00 |
| 2510 | Fluent, LLC | Fluent, LLC<br>300 Vesey Street<br>9th Floor<br>New York, NY 10282 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and Fluent, LLC | $0.00 |
| 2511 | Fridays Health | Fridays Health<br>17322 Murphy Ave.<br>Irvine, CA 92614 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Fridays Health | $0.00 |
| 2512 | Genopalate | Genopalate<br>10437 W Innovation Dr<br>Milwaukee, WI 53226 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Genopalate | $0.00 |
| 2513 | Givaudan Flavors Corporation | Givaudan Flavors Corporation<br>1199 Edison Drive<br>Cincinnati, OH 45216 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Givaudan Flavors<br>Corporation | $0.00 |
| 2514 | GoodRx, Inc | GoodRx, Inc<br>2701 Olympic Blvd<br>Santa Monica, CA 90404 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and GoodRx, Inc | $0.00 |
| 2515 | Gotham Technology, LLC | Gotham Technology, LLC<br>5 PARAGON DRIVE<br>SUITE 103<br>Montvale, NJ 07645 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and Gotham Technology, LLC | $0.00 |
| 2516 | Grontvedt Biotech AS | Grontvedt Biotech AS<br>Havneveien 1<br>7142 Uthaug<br>Norway<br>, | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Grontvedt Biotech AS | $0.00 |
| 2517 | Gummi World | Gummi World<br>370 N Juniper Dr<br>Suite 10<br>Chandler, AZ 85226 | Vitamin Shoppe<br>Industries LLC | Confidentiality Agreement by and between<br>Vitamin Shoppe Industries LLC and Gummi<br>World | $0.00 |
| 2518 | Habit LLC | Habit LLC<br>985 3Rd Street<br>Oakland, CA 94607 | Vitamin Shoppe<br>Procurement<br>Services, LLC | NDA by and between Vitamin Shoppe<br>Procurement Services, LLC and Habit LLC | $0.00 |
| 2519 | Herbaland Naturals Inc. | Herbaland Naturals Inc.<br>13330 Maycrest Way<br>Richmond, BC V6V2J7<br>Canada | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Herbaland Naturals Inc. | $0.00 |
| 2520 | Hormel Foods Corporation | Hormel Foods Corporation<br>1 Hormel Place<br>Austin, MN 55912-3680 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Hormel Foods<br>Corporation | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2521 | ICON International Inc. | ICON International Inc. 107 Elm Street 15th Floor Stamford, CT 06902 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and ICON International Inc. | $0.00 |
| 2522 | ID.me, Inc | ID.me, Inc 8280 Greensboro Drive Suite 800 Tysons Corner, VA 22102 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and ID.me, Inc | $0.00 |
| 2523 | ILS Gummies, LLC aka Innovative Gummies | ILS Gummies, LLC aka Innovative Gummies 350 Cypress Drive Suite 300 Mckinney, TX 75071 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and ILS Gummies, LLC aka Innovative Gummies | $0.00 |
| 2524 | Impact Tech, Inc. | Impact Tech, Inc. 223 E. De La Guerra St. Santa Barbara, CA 93101 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Impact Tech, Inc. | $0.00 |
| 2525 | Innovactiv | Innovactiv 120 Montée Industrielle-et-Commerciale Rimouski, QC G5M 1B1 Canada | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Innovactiv | $0.00 |
| 2526 | Innovative Labs Group, LLC | Innovative Labs Group, LLC 85 Commerce Drive Hauppauge, NY 11788 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Innovative Labs Group, LLC | $0.00 |
| 2527 | ION Labs, INC. (DBA ION Nutritional Labs) | ION Labs, INC. (DBA ION Nutritional Labs) 5459 115Th Avenue North Clearwater, FL 33760 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and ION Labs, INC. (DBA ION Nutritional Labs) | $0.00 |
| 2528 | James Goldman | James Goldman Address on File | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and James Goldman | $0.00 |
| 2529 | Just Born | Just Born 1300 Stefko Blvd Bethlehem, PA 18017 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Just Born | $0.00 |
| 2530 | Kairos Partners, LLC | Kairos Partners, LLC 6997 Redansa Drive Rockford, IL 61108 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Kairos Partners, LLC | $0.00 |
| 2531 | Khaki Group, LLC (Hapi Gig) | Khaki Group, LLC (Hapi Gig) 3510 Old Milton Pkwy Suite A Alpharetta, GA 30005 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Khaki Group, LLC (Hapi Gig) | $0.00 |
| 2532 | Kohls | Kohls N56 W17000 Ridgewood Drive Menomonee Falls, WI 53051 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Kohls | $0.00 |
| 2533 | KontractOne LLC | KontractOne LLC Two Prudential Plaza 180 N. Stetson Street Chicago, IL 60601 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and KontractOne LLC | $0.00 |
| 2534 | Korber Supply Chain US, Inc | Korber Supply Chain US, Inc Dept Ch 17044 Palatine, IL 600557091 | Vitamin Shoppe Industries LLC | Mutual 3rd Party NDA by and between Vitamin Shoppe Industries LLC and Korber Supply Chain US, Inc | $0.00 |
| 2535 | Korn Ferry | Korn Ferry Willis Tower 233 South Wacker Drive Suite #700 Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and Korn Ferry | $0.00 |
| 2536 | Kyowa Hakko Bio Co., Ltd | Kyowa Hakko Bio Co., Ltd 600 Third Ave. New York, NY 10016 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Kyowa Hakko Bio Co., Ltd | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2537 | Levo Health | Levo Health<br>220 W 7TH AVENUE<br>SUITE 210<br>Tampa, FL 33602 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Levo Health | $0.00 |
| 2538 | LGC Science, Inc | LGC Science, Inc<br>1745 Alysheba Way<br>Suite 160<br>Lexington, KY 40509 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and LGC Science, Inc | $0.00 |
| 2539 | Living Ecology Manufacturing Inc. | Living Ecology Manufacturing Inc.<br>240 Crouse Drive<br>Corona, CA 92879 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Living Ecology Manufacturing Inc. | $0.00 |
| 2540 | LNS Hydro LLC | LNS Hydro LLC<br>1314 E Las Olas Blvd, Suite 2450<br>Fort Lauderdale, FL 33301 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and LNS Hydro LLC | $0.00 |
| 2541 | Locus Robotics Corp | Locus Robotics Corp<br>PO Box 735537<br>Chicago, IL 606735537 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Locus Robotics Corp | $0.00 |
| 2542 | Logic Information Systems, Inc. | Logic Information Systems, Inc.<br>7760 France Avenue South, Suite 640<br>Bloomington, MN 55435 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Logic Information Systems, Inc. | $0.00 |
| 2543 | Loyalty 360 | Loyalty 360<br>PO BOX 54407<br>Cincinnati, OH 45254 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Loyalty 360 | $0.00 |
| 2544 | Macrocap Labs | Macrocap Labs<br>975 Bennett Dr<br>Longwood, FL 32750 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Macrocap Labs | $0.00 |
| 2545 | Manhattan Telecommunications Corp | Manhattan Telecommunications Corp<br>Metropolitan Telecommunications<br>P.O. Box 9660<br>Manchester, NH 03108 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Manhattan Telecommunications Corp | $0.00 |
| 2546 | McKinsey & Company, Inc. | McKinsey & Company, Inc.<br>55 East 52nd Street<br>New York, NY 10022 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and McKinsey & Company, Inc. | $0.00 |
| 2547 | Meridian IT Inc. | Meridian IT Inc.<br>9 Parkway North, Suite 500<br>Deerfield, IL 60015 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Meridian IT Inc. | $0.00 |
| 2548 | Nature's Sunshine Products Inc | Nature's Sunshine Products Inc<br>2901 W. Bluegrass Blvd.<br>Suite 100<br>Lehi, UT 84043 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Nature's Sunshine Products Inc | $0.00 |
| 2549 | Navistone | Navistone<br>Dept Ch 10731<br>Palatine, IL 600550731 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Navistone | $0.00 |
| 2550 | Ndal Manufacturing Industries, Inc. | Ndal Manufacturing Industries, Inc.<br>P.O. Box 2273<br>Columbus, GA 31902 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Ndal Manufacturing Industries, Inc. | $0.00 |
| 2551 | Ndal Manufacturing Industries, Inc. | Ndal Manufacturing Industries, Inc.<br>P.O. Box 2273<br>Columbus, GA 31902 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Ndal Manufacturing Industries, Inc. | $0.00 |
| 2552 | New Chapter, Inc. | New Chapter, Inc.<br>90 Technology Drive<br>Brattleboro, VT 05301 | Vitamin Shoppe Industries LLC | Confidential Disclosure Agreement by and between Vitamin Shoppe Industries LLC and New Chapter, Inc. | $0.00 |
| 2553 | Nexira SAS | Nexira SAS<br>15 Somerset St<br>Somerville, NJ 08876 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Nexira SAS | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|----------------------------------|-----------------|------------------------|-------------|
| 2554 | Nickolas Armstrong | Nickolas Armstrong<br>Address on File | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and Nickolas Armstrong | $0.00 |
| 2555 | North American Reishi DBA<br>Nammex | North American Reishi DBA Nammex<br>926 Joe Road<br>Roberts Creek, BC V0N 2W6<br>Canada | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and North American Reishi<br>DBA Nammex | $0.00 |
| 2556 | NOW Foods | NOW Foods<br>244 Knollwood Drive, Suite 300<br>Bloomingdale, IL 60108 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and NOW Foods | $0.00 |
| 2557 | Nulixir Inc | Nulixir Inc<br>8609 Cross Park Drive<br>Austin, TX 78754 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Nulixir Inc | $0.00 |
| 2558 | Nutracode | Nutracode<br>P.O. Box 21124<br>Lehigh Valley, PA 18002 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Nutracode | $0.00 |
| 2559 | Nutrashure Distribution | Nutrashure Distribution<br>21 Corie Court<br>Port Jefferson, NY 11777 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Nutrashure Distribution | $0.00 |
| 2560 | Nutritics Limited | Nutritics Limited<br>22 Town Center Plaza<br>Dublin, Ireland | Vitamin Shoppe<br>Procurement<br>Services, LLC | NDA by and between Vitamin Shoppe<br>Procurement Services, LLC and Nutritics<br>Limited | $0.00 |
| 2561 | Onward Robotics, Inc | Onward Robotics, Inc<br>250 48th St<br>Pittsburgh, PA 15201 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Onward Robotics, Inc | $0.00 |
| 2562 | OpenLoop Health | OpenLoop Health<br>317 6th Ave., Suite 400<br>Des Moines, IA 50309 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and OpenLoop Health | $0.00 |
| 2563 | Optiv Security Inc. | Optiv Security Inc.<br>PO BOX 561618<br>Denver, CO 80256 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and Optiv Security Inc. | $0.00 |
| 2564 | Orbis | Orbis<br>1055 Corporate Center Drive<br>Oconomowoc, WI 53066 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and Orbis | $0.00 |
| 2565 | Origin Meals LLC | Origin Meals LLC<br>337 2nd ST NE<br>Hopkins, MN 55343 | Vitamin Shoppe<br>Procurement<br>Services, LLC | NDA by and between Vitamin Shoppe<br>Procurement Services, LLC and Origin Meals<br>LLC | $0.00 |
| 2566 | Oriol Segarra | Oriol Segarra<br>P.O. Box 192388<br>Guaynabo, PR 00969 | Vitamin Shoppe<br>Industries LLC | Confidentiality Agreement by and between<br>Vitamin Shoppe Industries LLC and Oriol<br>Segarra | $0.00 |
| 2567 | Osgood Bank | Osgood Bank<br>275 W Main Street<br>P.O. Box 69<br>Osgood, OH 45351 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and Osgood Bank | $0.00 |
| 2568 | Outbrain | Outbrain<br>39 West 13Th Street<br>3Rd Floor<br>New York, NY 10011 | Vitamin Shoppe<br>Industries LLC | NDA by and between Vitamin Shoppe<br>Industries LLC and Outbrain | $0.00 |
| 2569 | Overtime Sports, Inc. | Overtime Sports, Inc.<br>20 Jay Street Suite 600<br>Brooklyn, NY 11201 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and Overtime Sports, Inc. | $0.00 |
| 2570 | Paymentech, LLC | Paymentech, LLC<br>8181 Communications Pkwy<br>Plano, TX 75024 | Vitamin Shoppe<br>Industries LLC | MNDA by and between Vitamin Shoppe<br>Industries LLC and Paymentech, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 2571 | Pear Therapeutics | Pear Therapeutics<br>1000 W. Maude Ave<br>Sunnyvale, CA 94085 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Pear Therapeutics | $0.00 |
| 2572 | Perfect Shaker | Perfect Shaker<br>369 Lang Blvd<br>Grand Island, NY 14072 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Perfect Shaker | $0.00 |
| 2573 | Phynova | Phynova<br>Office 3, 2 Brookhill Way<br>Banbury<br>Oxfordshire, UK OX16 3ED | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Phynova | $0.00 |
| 2574 | Planet Fitness World Headquarters | Planet Fitness World Headquarters<br>26 Fox Run Road<br>Newington, NH 03801 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Planet Fitness World Headquarters | $0.00 |
| 2575 | Planet Fitness World Headquarters | Planet Fitness World Headquarters<br>26 Fox Run Road<br>Newington, NH 03801 | Vitamin Shoppe Procurement Services, LLC | NDA by and between Vitamin Shoppe Procurement Services, LLC and Planet Fitness World Headquarters | $0.00 |
| 2576 | Pristine Bay LLC dba Vianda Life | Pristine Bay LLC dba Vianda Life<br>9898 Windisch Road<br>West Chester, OH 45069 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Pristine Bay LLC dba Vianda Life | $0.00 |
| 2577 | Pristine Bay LLC dba Vianda Life | Pristine Bay LLC dba Vianda Life<br>9898 Windisch Road<br>West Chester, OH 45069 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Pristine Bay LLC dba Vianda Life | $0.00 |
| 2578 | PWA Acquisition Corp. | PWA Acquisition Corp.<br>11275 US Hwy 98, Suite 6304<br>Miramar Beach, FL 32550 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and PWA Acquisition Corp. | $0.00 |
| 2579 | Rakuten | Rakuten<br>800 Concar Drive<br>Suite 175<br>San Mateo, CA 94402 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Rakuten | $0.00 |
| 2580 | Randal Optimal Nutrients LLC | Randal Optimal Nutrients LLC<br>P.O Box 7328<br>SANTA ROSA, CA 95407 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Randal Optimal Nutrients LLC | $0.00 |
| 2581 | Randal Optimal Nutrients LLC | Randal Optimal Nutrients LLC<br>P.O Box 7328<br>SANTA ROSA, CA 95407 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Randal Optimal Nutrients LLC | $0.00 |
| 2582 | REM3DY Health Ltd | REM3DY Health Ltd<br>3 Bevan Way, Unit 2 Alpha Business<br>Smethwick, B661BZ<br>United Kingdom | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and REM3DY Health Ltd | $0.00 |
| 2583 | Riot Games, Inc. | Riot Games, Inc.<br>12333 W. Olympic Blvd.<br>Los Angeles, CA 90064 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Riot Games, Inc. | $0.00 |
| 2584 | Sage Software, Inc. | Sage Software, Inc.<br>14855 Collections Center Drive<br>Chicago, IL 60693 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Sage Software, Inc. | $0.00 |
| 2585 | Sage Software, Inc. | Sage Software, Inc.<br>14855 Collections Center Drive<br>Chicago, IL 60693 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Sage Software, Inc. | $0.00 |
| 2586 | Sencha Naturals | Sencha Naturals<br>1101 Monterey Pass Rd<br>Monterey Park, CA 91754 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Sencha Naturals | $0.00 |
| 2587 | Shea Terra Organics | Shea Terra Organics<br>101 E Executive Drive<br>Sterling, VA 20166 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Shea Terra Organics | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|------------------------|----------------------------------|-----------------|------------------------|-------------|
| 2588 | ShopRunner, Inc. | ShopRunner, Inc.<br>350 N LaSalle Dr., Suite 600<br>Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | MNDA by and between Vitamin Shoppe Procurement Services, LLC and ShopRunner, Inc. | $0.00 |
| 2589 | Sodexo Operations LLC | Sodexo Operations LLC<br>915 Meeting Street<br>North Bethesda, MD 20852 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Sodexo Operations LLC | $0.00 |
| 2590 | Stanley Convergent Security Solutions, Inc. | Stanley Convergent Security Solutions, Inc.<br>DEPT CH 10651<br>PALATINE, IL 60055 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Stanley Convergent Security Solutions, Inc. | $0.00 |
| 2591 | Supranaturals, LLC | Supranaturals, LLC<br>1356 Spring Creek Pl.<br>Springville, UT 84663 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Supranaturals, LLC | $0.00 |
| 2592 | Suresh Marhatta | Suresh Marhatta<br>109 Gainsborough Sq. Suite 204<br>Chesapeake, VA 23320 | Vitamin Shoppe Global, LLC | NDA by and between Vitamin Shoppe Global, LLC and Suresh Marhatta | $0.00 |
| 2593 | Swapopolis Inc. d/b/a Engagement Agents | Swapopolis Inc. d/b/a Engagement Agents<br>24 Eugene St.<br>Hamilton, ON L8H2R3<br>Canada | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Swapopolis Inc. d/b/a Engagement Agents | $0.00 |
| 2594 | Taboola | Taboola<br>28 West 23rd Street<br>5th Floor<br>New York, NY 10010 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Taboola | $0.00 |
| 2595 | The Futures Company | The Futures Company<br>1300 Environ Way<br>Chapel Hill, NC 27517 | Vitamin Shoppe Procurement Services, LLC | NDA by and between Vitamin Shoppe Procurement Services, LLC and The Futures Company | $0.00 |
| 2596 | The Futures Company | The Futures Company<br>1300 Environ Way<br>Chapel Hill, NC 27517 | Vitamin Shoppe Procurement Services, LLC | NDA by and between Vitamin Shoppe Procurement Services, LLC and The Futures Company | $0.00 |
| 2597 | Thermal Kitchen LLC | Thermal Kitchen LLC<br>811 Fentress Court<br>Daytona Beach, FL 32117 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Thermal Kitchen LLC | $0.00 |
| 2598 | Thermo Pak | Thermo Pak<br>360 Balm Ct<br>Wood Dale, IL 60191 | Vitamin Shoppe Procurement Services, LLC | NDA by and between Vitamin Shoppe Procurement Services, LLC and Thermo Pak | $0.00 |
| 2599 | ThermoLife International, LLC aka ThermoLife | ThermoLife International, LLC aka ThermoLife<br>1334 E Chandler Blvd. #5-D76<br>PHOENIX, AZ 85048 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and ThermoLife International, LLC aka ThermoLife | $0.00 |
| 2600 | Towns Sports International, LLC | Towns Sports International, LLC<br>399 Executive Boulevard<br>Elmsford, NY 10523 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Towns Sports International, LLC | $0.00 |
| 2601 | Truemed | Truemed<br>1800 E 4th S<br>Austin, TX 78702 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Truemed | $0.00 |
| 2602 | TSI | TSI<br>No.2, Jinxiu Road, Shi Zhuang Industry Park, Jiangyin<br>Jiangsu Province, China 214446 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and TSI | $0.00 |
| 2603 | Unigen | Unigen<br>2121 South State Street<br>Tacoma, WA 98405 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Unigen | $0.00 |
| 2604 | Utica Foods | Utica Foods<br>18 Sidney Circle<br>Kenilworth, NJ | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Utica Foods | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|---|---|---|---|---|---|
| 2605 | Validatoin and Compliance Institute | Validatoin and Compliance Institute<br>835 Asa Gray Drive<br>Ann Arbor, MI 48105 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and Validatoin and Compliance Institute | $0.00 |
| 2606 | Vaswani | Vaswani<br>75 Carter Drive<br>Edison, NJ 08817 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Vaswani | $0.00 |
| 2607 | Veeva Systems Inc. | Veeva Systems Inc.<br>4280 Hacienda Drive<br>Pleasanton, CA 94588 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Veeva Systems Inc. | $0.00 |
| 2608 | Vibes Media, LLC | Vibes Media, LLC<br>300 W Adams St 7th Floor<br>Chicago, IL 60606 | Vitamin Shoppe Industries LLC | MNDA by and between Vitamin Shoppe Industries LLC and Vibes Media, LLC | $0.00 |
| 2609 | Vindicia Inc | Vindicia Inc<br>400 Concar Dr. 2nd Floor<br>San Mateo, CA 94402 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Vindicia Inc | $0.00 |
| 2610 | Vireo Systems, INC. | Vireo Systems, INC.<br>305 Williams Avenue<br>Framingham, TN 37115 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Vireo Systems, INC. | $0.00 |
| 2611 | Virun, Inc | Virun, Inc<br>1750 N. 8th St<br>Colton, CA 92324 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and Virun, Inc | $0.00 |
| 2612 | Vitaquest | Vitaquest<br>Ashley Hromnak<br>8 Henderson Drive<br>West Caldwell, NJ 07006 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and Vitaquest | $0.00 |
| 2613 | Walmart Inc. | Walmart Inc.<br>702 SW 8th Street<br>Bentonville, AR 72716 | Vitamin Shoppe Industries LLC | NDA, dated as of August 6, 2024, by and between Vitamin Shoppe Industries LLC and Walmart Inc. | $0.00 |
| 2614 | Wellsync | Wellsync<br>821 Dawsonville Highway, Suite 250 - #337<br>Gainseville, GA 30501 | Vitamin Shoppe Industries LLC | MNDA, dated as of December 14, 2023, by and between Vitamin Shoppe Industries LLC and Wellsync | $0.00 |
| 2615 | Western Botanicals FL LLC | Western Botanicals FL LLC<br>1137 Guernsey Street<br>Orlando, FL 32804 | Vitamin Shoppe Industries LLC | Confidentiality Agreement by and between Vitamin Shoppe Industries LLC and Western Botanicals FL LLC | $0.00 |
| 2616 | WH Steven Creek LLC | WH Steven Creek LLC<br>101 California St<br>Suite 950<br>San Francisco, CA 94111 | Vitamin Shoppe Industries LLC | NDA, dated as of November 20, 2024, by and between Vitamin Shoppe Industries LLC and WH Steven Creek LLC | $0.00 |
| 2617 | Workplace Environments - Cayman Islands | Workplace Environments - Cayman Islands<br>Unit 5B 1 Nexus Way<br>George Town, Grand Cayman Ky1-1003 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and Workplace Environments - Cayman Islands | $0.00 |
| 2618 | ZenDesk | ZenDesk<br>1019 Market Street<br>San Francisco, CA 94103 | Vitamin Shoppe Industries LLC | NDA by and between Vitamin Shoppe Industries LLC and ZenDesk | $0.00 |
| 2619 | Liz Levy | Liz Levy<br>Address on File | Vitamin Shoppe Industries LLC | Offer Letter, dated January 9, 2025, by and between Vitamin Shoppe Industries LLC and Liz Levy | $0.00 |
| 2620 | Zephyr Naturals LLC | Zephyr Naturals LLC<br>3075 South 1030 West<br>Suite 3075<br>South Salt Lake, UT 84119 | Vitamin Shoppe Industries LLC | Mutual Confidentiality Agreement, dated as of April 25, 2025, by and between Vitamin Shoppe Industries LLC and Zephyr Naturals LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------------|
| 2621 | Nike Communications, Inc. | Nike Communications, Inc. 75 Broad Street, Suite 815 New York, NY 10004 | Vitamin Shoppe Industries LLC | Addendum #4, dated as of April 16, 2025 to Public Relations Agency Agreement, dated as of January 1, 2025, by and between the Vitamin Shoppe and Nike Communications, Inc. | $0.00 |
| 2622 | Suplari, Inc. | Suplari, Inc. 1700 7th Ave. Suite 116, PMB 348 Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Suplari Terms and Conditions, dated as of March 9, 2022, by and between Vitamin Shoppe Industries LLC and Suplari, Inc. | $0.00 |
| 2623 | Suplari, Inc. | Suplari, Inc. 1700 7th Ave. Suite 116, PMB 348 Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Order Form 3, dated as of April 23, 2025, by and between Vitamin Shoppe Industries LLC and Suplari, Inc. | $0.00 |
| 2624 | Buckeye Cleaning Center Phoenix | Buckeye Cleaning Center Phoenix 8399 W Van Buren Suite 206 Tolleson, AZ 85353 | Vitamin Shoppe Industries LLC | Price Quote #53303, dated as of April 16, 2025, by and between The Vitamin Shoppe Distribution Center and Buckeye Cleaning Center Phoenix | $0.00 |
| 2625 | Ziglift Material Handling | Ziglift Material Handling 13770 W Peoria Ave Surprise, AZ 85379 | Vitamin Shoppe Industries LLC | Estimate, dated as of January 31, 2025, by and between The Vitamin Shoppe and Ziglift Material Handling | $0.00 |
| 2626 | Ziglift Material Handling | Ziglift Material Handling 13770 W Peoria Ave Surprise, AZ 85379 | Vitamin Shoppe Industries LLC | Estimate, dated as of May 15, 2024, by and between The Vitamin Shoppe and Ziglift Material Handling | $0.00 |
| 2627 | Ziglift Material Handling | Ziglift Material Handling 13770 W Peoria Ave Surprise, AZ 85379 | Vitamin Shoppe Industries LLC | Estimate, dated as of March 4, 2025, by and between The Vitamin Shoppe and Ziglift Material Handling | $0.00 |
| 2628 | Ziglift Material Handling | Ziglift Material Handling 13770 W Peoria Ave Surprise, AZ 85379 | Vitamin Shoppe Industries LLC | Permit Process and Other Requirements, dated as of April 22, 2025, by and between The Vitamin Shoppe and Ziglift Material Handling | $0.00 |
| 2629 | Ziff Davis, LLC | Ziff Davis, LLC 360 Park Avenue South 17th Floor New York, NY 10010 | Vitamin Shoppe Industries LLC | Insertion Order, dated as of April 24, 2025, by and between vitamin Shoppe and Ziff Davis | $0.00 |
| 2630 | Brightcove | Brightcove 281 Summer Street Boston, MA 02210 | Vitamin Shoppe Industries LLC | Marketing Studio Order Form dated April 9, 2025, by and between The Vitamin Shoppe and Brightcove | $0.00 |
| 2631 | Retail Logistics Excellence - RELEX Oy | Retail Logistics Excellence - RELEX Oy Postintaival 7 00230 Helsinki, Finland | Vitamin Shoppe Industries LLC | Statement of Work #12 dated April 22, 2025, by and between The Vitamin Shoppe Industries Inc. and Retail Logistics Excellence - RELEX Oy | $0.00 |
| 2632 | Infratech Solutions LLC | Infratech Solutions LLC 200 W Jackson Blvd Suite 1250 Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Statement of Work No. 1 dated April 10, 2025, by and between Vitamin Shoppe Industries LLC and Infratech Solutions LLC | $0.00 |
| 2633 | GHOST Beverages, LLC | GHOST Beverages, LLC 400 N State Street Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Purchase Agreement, dated as of March 3, 2021, by and between Vitamin Shoppe Procurement Services, LLC and GHOST Beverages, LLC | $0.00 |
| 2634 | GHOST Beverages, LLC | GHOST Beverages, LLC 400 N State Street Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of July 24, 2024, by and between Vitamin Shoppe Procurement Services, LLC and GHOST Beverages, LLC | $0.00 |
| 2635 | GHOST, LLC | GHOST, LLC 400 N State Street Chicago, IL 60654 | Vitamin Shoppe Procurement Services, LLC | Purchase Terms Sheet, dated as of July 24, 2024, by and between Vitamin Shoppe Procurement Services, LLC and GHOST, LLC | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 1 | 100 Brentwood Associates L.P. | 100 Brentwood Associates L.P. c/o First Capital Realty Inc. 600 N. 2nd Street Suite 401 Harrisburg, PA 17101 | Vitamin Shoppe Industries LLC | Lease, 0084-EXTON, as amended by and between Vitamin Shoppe Industries LLC and 100 Brentwood Associates L.P. | 0084 | $0.00 |
| 2 | 1050 Sunrise LLC | 1050 Sunrise LLC 101 Alma Street #203 Palo Alto, CA 94301 | Vitamin Shoppe Industries LLC | Lease, 0044-Massapequa, as amended by and between Vitamin Shoppe Industries LLC and 1050 Sunrise LLC | 0044 | $0.00 |
| 3 | 1250 Niagara Falls Boulevard Tonawanda LLC | 1250 Niagara Falls Boulevard Tonawanda LLC 1250 Niagara Falls Boulevard Tonawanda, NY 14150 | Vitamin Shoppe Industries LLC | Lease, 0329-Amherst, as amended by and between Vitamin Shoppe Industries LLC and 1250 Niagara Falls Boulevard Tonawanda LLC | 0329 | $0.00 |
| 4 | 1313 Apalachee Parkway, LLC | 1313 Apalachee Parkway, LLC c/o SVN / Southland 2057 Delta Way Tallahassee, FL 32303 | Vitamin Shoppe Industries LLC | Lease, 0244-Tallahassee, as amended by and between Vitamin Shoppe Industries LLC and 1313 Apalachee Parkway, LLC | 0244 | $0.00 |
| 5 | 1499 Rome Hilliard LLC | 1499 Rome Hilliard LLC c/o Ohio Equities LLC 605 S Front Street Suite 200 Columbus, OH 43215 | Vitamin Shoppe Industries LLC | Lease, 0548-Hilliard, as amended by and between Vitamin Shoppe Industries LLC and 1499 Rome Hilliard LLC | 0548 | $0.00 |
| 6 | 1522 14th Street LLC | 1522 14th Street LLC c/o Goldberg Group P.O. Box 8195 Suite 400 White Plains, NY 10602 | Vitamin Shoppe Industries LLC | Lease, 0324-Garden City, as amended by and between Vitamin Shoppe Industries LLC and 1522 14th Street LLC | 0324 | $0.00 |
| 7 | 1800 Rosecrans Partners LLC | 1800 Rosecrans Partners LLC c/o Comstock Crosser & Assoc. Development Co. Inc. 3760 Kilroy Airport Way Suite 130 Long Beach, CA 90806 | Vitamin Shoppe Industries LLC | Lease, 0276-Manhattan Beach, as amended by and between Vitamin Shoppe Industries LLC and 1800 Rosecrans Partners LLC | 0276 | $0.00 |
| 8 | 1803 Rockville Pike LLC | 1803 Rockville Pike LLC 107 W Jefferson Street Rockville, MD 20850 | Vitamin Shoppe Industries LLC | Lease, 0048-Rockville, as amended by and between Vitamin Shoppe Industries LLC and 1803 Rockville Pike LLC | 0048 | $0.00 |
| 9 | 195 Harbison, LLC | 195 Harbison, LLC 3253 Harrison Rd. Columbia, SC 29204 | Vitamin Shoppe Industries LLC | Lease, 0159-Columbia, as amended by and between Vitamin Shoppe Industries LLC and 195 Harbison, LLC | 0159 | $4,390.88 |
| 10 | 2013 Massey Blvd LLC | 2013 Massey Blvd LLC PO BOX 4217 Hagerstown, MD 21741-4217 | Vitamin Shoppe Industries LLC | Lease, 0565-Hagerstown, as amended by and between Vitamin Shoppe Industries LLC and 2013 Massey Blvd LLC | 0565 | $0.00 |
| 11 | 211 Wallkill Realty LLC | 211 Wallkill Realty LLC 430 Park Avenue New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, 0332-Middletown, as amended by and between Vitamin Shoppe Industries LLC and 211 Wallkill Realty LLC | 0332 | $6,060.45 |
| 12 | CD II Properties, LLC | CD II Properties, LLC PO Box 99 Demorest, GA 30535 | Vitamin Shoppe Industries LLC | Lease, 0713-Gwinnett, as amended by and between Vitamin Shoppe Industries LLC and CD II Properties, LLC | 0713 | $8,929.95 |
| 13 | 2205 Federal Investors, LLC | 2205 Federal Investors, LLC 177 Fox Meadow Road Scarsdale, NY 10583 | Vitamin Shoppe Industries LLC | Lease, 0101-Fort Lauderdale, as amended by and between Vitamin Shoppe Industries LLC and 2205 Federal Investors, LLC | 0101 | $15,189.83 |
| 14 | 2229 2nd Street North-Millville, LLC | 2229 2nd Street North-Millville, LLC 1000 Portside Drive Edgewater, NJ 07020 | Vitamin Shoppe Industries LLC | Lease, 0741-Vineland, as amended by and between Vitamin Shoppe Industries LLC and 2229 2nd Street North-Millville, LLC | 0741 | $0.00 |
| 15 | 2397 S. Stemmons LLC | 2397 S. Stemmons LLC 7802 Goddard Ave. Los Angeles, CA 90045 | Vitamin Shoppe Industries LLC | Lease, 0224-Lewisville, as amended by and between Vitamin Shoppe Industries LLC and 2397 S. Stemmons LLC | 0224 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 16 | 244 East 86th Street LLC | 244 East 86th Street LLC<br>19 West 21st Street<br>Suite 902<br>New York City, NY 10010 | Vitamin Shoppe Industries LLC | Lease, 0003-East 86th Street, as amended by and between Vitamin Shoppe Industries LLC and 244 East 86th Street LLC | 0003 | $104.34 |
| 17 | 280 Metro Limited Partnership | 280 Metro Limited Partnership<br>c/o Kimco Realty Corporation<br>2429 Park Avenue<br>Tustin, CA 92782 | Vitamin Shoppe Industries LLC | Lease, 0595-Colma, as amended by and between Vitamin Shoppe Industries LLC and 280 Metro Limited Partnership | 0595 | $2,735.85 |
| 18 | 30 Worcester Road LLC | 30 Worcester Road LLC<br>c/o Crosspoint Associates Inc.<br>188 Needham Street<br>Suite 255<br>Newton Upper Falls, MA 02464 | Vitamin Shoppe Industries LLC | Lease, 0667-Framingham, as amended by and between Vitamin Shoppe Industries LLC and 30 Worcester Road LLC | 0667 | $0.00 |
| 19 | 300 West 23rd Street Retail LLC | 300 West 23rd Street Retail LLC<br>C/O Schuckman Management LLC<br>120 North Village Avenue<br>Rockville Centre, NY 11570 | Vitamin Shoppe Industries LLC | Lease, 0202-23rd & 8th Ave, as amended by and between Vitamin Shoppe Industries LLC and 300 West 23rd Street Retail LLC | 0202 | $0.00 |
| 20 | 327 EH LLC | 327 EH LLC<br>46 Main Street<br>Millburn, NJ 07041 | Vitamin Shoppe Industries LLC | Lease, 0056-East Hanover, as amended by and between Vitamin Shoppe Industries LLC and 327 EH LLC | 0056 | $0.00 |
| 21 | 335 MMR Development, LLC and Who is John Galt? LLC | 335 MMR Development, LLC and Who is John Galt? LLC<br>c/o Boulos Asset Management<br>100 Middle Street<br>East Tower - Suite 230<br>Portland, ME 04101 | Vitamin Shoppe Industries LLC | Lease, 0536-South Portland, as amended by and between Vitamin Shoppe Industries LLC and 335 MMR Development, LLC and Who is John Galt? LLC | 0536 | $0.00 |
| 22 | 383 Army Trail LLC | 383 Army Trail LLC<br>c/o Adelphia Properties<br>1314 Kensington Road #4974<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, 0476-Bloomingdale, as amended by and between Vitamin Shoppe Industries LLC and 383 Army Trail LLC | 0476 | $0.00 |
| 23 | 3841 Kirkland Highway, LLC | 3841 Kirkland Highway, LLC<br>200 Airport Road<br>New Castle, DE 19720 | Vitamin Shoppe Industries LLC | Lease, 0083-Kirkwood Highway, as amended by and between Vitamin Shoppe Industries LLC and 3841 Kirkland Highway, LLC | 0083 | $0.00 |
| 24 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord<br>185 Madison Avenue<br>New York City, NY 10016 | Vitamin Shoppe Industries LLC | Lease, 0195-Fifth Ave. & 36th Street, as amended by and between Vitamin Shoppe Industries LLC and 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | 0195 | $0.00 |
| 25 | 385 S Colorado Blvd LLC | 385 S Colorado Blvd LLC<br>c/o NEG Propery Services<br>Fort Lauderdale, FL 33308 | Vitamin Shoppe Industries LLC | Lease, 0371-Cherry Creek, as amended by and between Vitamin Shoppe Industries LLC and 385 S Colorado Blvd LLC | 0371 | $0.00 |
| 26 | 400-688 N. Alafaya Trail, LLC | 400-688 N. Alafaya Trail, LLC<br>543 N. Wymore Road<br>Suite 106<br>Maitland, FL 32751 | Vitamin Shoppe Industries LLC | Lease, 0334-Waterford Lakes, as amended by and between Vitamin Shoppe Industries LLC and 400-688 N. Alafaya Trail, LLC | 0334 | $1,229.85 |
| 27 | 401 Federal Investments, LLC | 401 Federal Investments, LLC<br>215 N. Federal Highway<br>Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, 0401-Pompano Beach, as amended by and between Vitamin Shoppe Industries LLC and 401 Federal Investments, LLC | 0401 | $0.00 |
| 28 | 4015 Veterans, LLC | 4015 Veterans, LLC<br>1200 South Clearview Pkwy<br>Suite 1166<br>New Orleans, LA 70123 | Vitamin Shoppe Industries LLC | Lease, 0693-Metairie, as amended by and between Vitamin Shoppe Industries LLC and 4015 Veterans, LLC | 0693 | $0.00 |
| 29 | 415 State Route 18 LLC | 415 State Route 18 LLC<br>415 State Route 18<br>East Brunswick, NJ 08816 | Vitamin Shoppe Industries LLC | Lease, 0022-East Brunswick, as amended by and between Vitamin Shoppe Industries LLC and 415 State Route 18 LLC | 0022 | $0.00 |
| 30 | 434 Southbridge LLC | 434 Southbridge LLC<br>532 Great Road<br>Acton, MA 01720 | Vitamin Shoppe Industries LLC | Lease, 0157-Auburn, as amended by and between Vitamin Shoppe Industries LLC and 434 Southbridge LLC | 0157 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 31 | 4701 Cooper Street Arlington, L.L.C. | 4701 Cooper Street Arlington, L.L.C.<br>11035 Lavender Hill Drive<br>Suite 160<br>Las Vegas, NV 89135 | Vitamin Shoppe Industries LLC | Lease, 0292-Arlington TX, as amended by and between Vitamin Shoppe Industries LLC and 4701 Cooper Street Arlington, L.L.C. | 0292 | $16,781.44 |
| 32 | 4801 Hulen LLC | 4801 Hulen LLC<br>8100 E. 22nd North Bldg. 1700-2<br>Wichita, KS 67226 | Vitamin Shoppe Industries LLC | Lease, 0301-Hulen, as amended by and between Vitamin Shoppe Industries LLC and 4801 Hulen LLC | 0301 | $0.00 |
| 33 | 5055 Monroe Street, LLC | 5055 Monroe Street, LLC<br>864 8th Street<br>Manhattan Beach, CA 90266 | Vitamin Shoppe Industries LLC | Lease, 0293-Toledo, as amended by and between Vitamin Shoppe Industries LLC and 5055 Monroe Street, LLC | 0293 | $0.00 |
| 34 | 5501 LR LLC | 5501 LR LLC<br>36 Maple Place<br>Suite 303<br>Manhasset, NY 11030 | Vitamin Shoppe Industries LLC | Lease, 0404-Coconut Creek (Relocation), as amended by and between Vitamin Shoppe Industries LLC and 5501 LR LLC | 0404 | $0.00 |
| 35 | 5510-5520 Broadway LLC | 5510-5520 Broadway LLC<br>One Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, 0812-Riverdale, as amended by and between Vitamin Shoppe Industries LLC and 5510-5520 Broadway LLC | 0812 | $311.38 |
| 36 | 5592 Santa Teresa Blvd., LLC | 5592 Santa Teresa Blvd., LLC<br>333 W. El Camino Real<br>Suite 240<br>Sunnyvale, CA 94087 | Vitamin Shoppe Industries LLC | Lease, 0237-San Jose, as amended by and between Vitamin Shoppe Industries LLC and 5592 Santa Teresa Blvd., LLC | 0237 | $1,436.58 |
| 37 | 570 DAB 29, LLC | 570 DAB 29, LLC<br>c/o Benderson Properties Inc.<br>7978 Cooper Creek Boulevard<br>Suite #100<br>Bradenton, FL 34201 | Vitamin Shoppe Industries LLC | Lease, 0297-Cheektowaga, as amended by and between Vitamin Shoppe Industries LLC and 570 DAB 29, LLC | 0297 | $715.19 |
| 38 | 5702 Johnston, LLC | 5702 Johnston, LLC<br>408 Worth Ave<br>Lafayette, LA 70508 | Vitamin Shoppe Industries LLC | Lease, 0668-Lafayette, as amended by and between Vitamin Shoppe Industries LLC and 5702 Johnston, LLC | 0668 | $0.00 |
| 39 | 5J's Vegas Rainbow LLC | 5J's Vegas Rainbow LLC<br>c/o Avison Young Nevada<br>10845 Griffith Peak Drive<br>Suite 100<br>Las Vegas, NV 89135 | Vitamin Shoppe Industries LLC | Lease, 0802-Las Vegas (Rainbow), as amended by and between Vitamin Shoppe Industries LLC and 5J's Vegas Rainbow LLC | 0802 | $0.00 |
| 40 | 60617 Balboa Mesa, LLC | 60617 Balboa Mesa, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive<br>Suite 114<br>Jacksonville, FL 32202-5019 | Vitamin Shoppe Industries LLC | Lease, 0660-Balboa, as amended by and between Vitamin Shoppe Industries LLC and 60617 Balboa Mesa, LLC | 0660 | $0.00 |
| 41 | 6310 West 95th LLC | 6310 West 95th LLC<br>c/o Comar Properties Managing Agent<br>17W220 22nd Street<br>Suite 350<br>Villa Park, IL 60181 | Vitamin Shoppe Industries LLC | Lease, 0697-Oak Lawn, as amended by and between Vitamin Shoppe Industries LLC and 6310 West 95th LLC | 0697 | $0.00 |
| 42 | 66 Holyoke LLC | 66 Holyoke LLC<br>63 Myron St.<br>Ste C<br>West Springfield, MA 01089 | Vitamin Shoppe Industries LLC | Lease, 0822-Holyoke, as amended by and between Vitamin Shoppe Industries LLC and 66 Holyoke LLC | 0822 | $790.09 |
| 43 | 7708 W Bell Road LLC | 7708 W Bell Road LLC<br>700 E Ogden Avenue<br>Suite 305<br>Westmont, IL 60559 | Vitamin Shoppe Industries LLC | Lease, 0312-Glendale, as amended by and between Vitamin Shoppe Industries LLC and 7708 W Bell Road LLC | 0312 | $0.00 |
| 44 | 78 Lawrence Street LLC | 78 Lawrence Street LLC<br>231 Hawthorne Avenue<br>Yonkers, NY 10705 | Vitamin Shoppe Industries LLC | Lease, 0708-Stamford, as amended by and between Vitamin Shoppe Industries LLC and 78 Lawrence Street LLC | 0708 | $0.00 |
| 45 | 81-01 37TH Avenue LLC | 81-01 37TH Avenue LLC<br>60 Crossways Park Drive West<br>Suite 301<br>Woodbury, NY 11797 | Vitamin Shoppe Industries LLC | Lease, 0026-Jackson Heights, as amended by and between Vitamin Shoppe Industries LLC and 81-01 37TH Avenue LLC | 0026 | $2,758.01 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 46 | 8600 West Golf LLC | 8600 West Golf LLC<br>c/o Comar Properties managing agent<br>17W220 22nd Street<br>Suite 350<br>Villa Park, IL 60181 | Vitamin Shoppe Industries LLC | Lease, 0146-Niles, as amended by and between Vitamin Shoppe Industries LLC and 8600 West Golf LLC | 0146 | $0.00 |
| 47 | A & B Properties Hawaii, LLC, Series R | A & B Properties Hawaii, LLC, Series R<br>220 South King St.<br>Suite 1800<br>Honolulu, HI 96813 | Vitamin Shoppe Industries LLC | Lease, 0369-Kaneohe, as amended by and between Vitamin Shoppe Industries LLC and A & B Properties Hawaii, LLC, Series R | 0369 | $185.01 |
| 48 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties<br>c/o Kin Properties Inc.<br>185 NW Spanish River Blvd.<br>Suite 100<br>Boca Raton, FL 33431 | Vitamin Shoppe Industries LLC | Lease, 0551-Lincoln, as amended by and between Vitamin Shoppe Industries LLC and Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | 0551 | $2,368.32 |
| 49 | ACA-SC Limited Partnership | ACA-SC Limited Partnership<br>P.O. Box 52428<br>Atlanta, GA 30355 | Vitamin Shoppe Industries LLC | Lease, 0786-Aiken, as amended by and between Vitamin Shoppe Industries LLC and ACA-SC Limited Partnership | 0786 | $0.00 |
| 50 | ACS Fort Smith Pavilion AR, LLC | ACS Fort Smith Pavilion AR, LLC<br>350 Pine Street<br>Suite 800<br>Beaumont, TX 77701 | Vitamin Shoppe Industries LLC | Lease, 0682-Fort Smith, as amended by and between Vitamin Shoppe Industries LLC and ACS Fort Smith Pavilion AR, LLC | 0682 | $1,265.50 |
| 51 | AE Holdings III, LLC | AE Holdings III, LLC<br>Select Strategies Realty<br>400 Techne Center Drive<br>Suite 320<br>Milford, OH 45150 | Vitamin Shoppe Industries LLC | Lease, 0677-Augusta, as amended by and between Vitamin Shoppe Industries LLC and AE Holdings III, LLC | 0677 | $931.92 |
| 52 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP<br>1300 Wells Fargo Place<br>30 East Seventh Street<br>Saint Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, 0444-Florence (Magnolia), as amended by and between Vitamin Shoppe Industries LLC and AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 0444 | $0.00 |
| 53 | AEI National Income Property Fund VII, LP | AEI National Income Property Fund VII, LP<br>1300 Wells Fargo Place<br>Saint Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, 0588-Edina, as amended by and between Vitamin Shoppe Industries LLC and AEI National Income Property Fund VII, LP | 0588 | $0.00 |
| 54 | AEI National Income Property Fund VIII LP | AEI National Income Property Fund VIII LP<br>30 East Seventh Street<br>Suite 1300<br>Saint Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, 0518-Niles, as amended by and between Vitamin Shoppe Industries LLC and AEI National Income Property Fund VIII LP | 0518 | $0.00 |
| 55 | AEI National Income Property Fund VIII LP | AEI National Income Property Fund VIII LP<br>1300 Wells Fargo Place<br>Saint Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, 0860-Kingston, as amended by and between Vitamin Shoppe Industries LLC and AEI National Income Property Fund VIII LP | 0860 | $521.17 |
| 56 | AFI Greer LLC | AFI Greer LLC<br>1901 Avenue of the Stars<br>Suite 630<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, 0753-Greer, as amended by and between Vitamin Shoppe Industries LLC and AFI Greer LLC | 0753 | $0.00 |
| 57 | AG Cameron Shops LLC | AG Cameron Shops LLC<br>Income Properties of Raleigh Inc.<br>1049 Dresser Court<br>Raleigh, NC 27609 | Vitamin Shoppe Industries LLC | Lease, 0850-Sanford, as amended by and between Vitamin Shoppe Industries LLC and AG Cameron Shops LLC | 0850 | $0.00 |
| 58 | AJA Turnpike Properties | AJA Turnpike Properties<br>2 Bellmore Road<br>East Meadow, NY 11554 | Vitamin Shoppe Industries LLC | Lease, 0040-Levittown, as amended by and between Vitamin Shoppe Industries LLC and AJA Turnpike Properties | 0040 | $0.00 |
| 59 | Ala Moana Anchor Acquisition, LLC | Ala Moana Anchor Acquisition, LLC<br>110 N. Wacker Dr.<br>Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, 0881-Ala Moana, as amended by and between Vitamin Shoppe Industries LLC and Ala Moana Anchor Acquisition, LLC | 0881 | $5,993.69 |
| 60 | Alba Village Regency | Alba Village Regency<br>c/o Regency Centers Corporation<br>One Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, 0602-Medford, as amended by and between Vitamin Shoppe Industries LLC and ALBA VILLAGE REGENCY | 0602 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 61 | Albany Management | Albany Management<br>4 Computer Drive West<br>Albany, NY 12205 | Vitamin Shoppe Industries LLC | Lease, 0331-Albany Wolf Road, as amended by and between Vitamin Shoppe Industries LLC and Albany Management | 0331 | $125.00 |
| 62 | Aliso Medical Properties LLC | Aliso Medical Properties LLC<br>9070 Irvine Center Drive<br>Suite 200<br>Irvine, CA 92618 | Vitamin Shoppe Industries LLC | Lease, 0133-Aliso Viejo, as amended by and between Vitamin Shoppe Industries LLC and Aliso Medical Properties LLC | 0133 | $0.00 |
| 63 | Alliance-March III LLC | Alliance-March III LLC<br>24001 Telegraph Rd.<br>Southfield, MI 48033 | Vitamin Shoppe Industries LLC | Lease, 0388-Royal Oak, as amended by and between Vitamin Shoppe Industries LLC and Alliance-March III LLC | 0388 | $0.00 |
| 64 | AMA Generation Properties Rio LLC | AMA Generation Properties Rio LLC<br>9702 Gayton Rd<br>PMB #127<br>Dumbarton, VA 23238 | Vitamin Shoppe Industries LLC | Lease, 0372-Charlottesville, as amended by and between Vitamin Shoppe Industries LLC and AMA Generation Properties Rio LLC | 0372 | $6,245.42 |
| 65 | Anchor Chattanooga, LLC | Anchor Chattanooga, LLC<br>3035 Rhea County Highway<br>Suite 150<br>Dayton, TN 37321 | Vitamin Shoppe Industries LLC | Lease, 0844-Hixson, as amended by and between Vitamin Shoppe Industries LLC and Anchor Chattanooga, LLC | 0844 | $773.90 |
| 66 | ARC CPFAYNC001, LLC | ARC CPFAYNC001, LLC<br>c/o AR Global Investments LLC<br>650 5th Avenue<br>30th Floor<br>New York City, NY 10019 | Vitamin Shoppe Industries LLC | Lease, 0160-Fayetteville, as amended by and between Vitamin Shoppe Industries LLC and ARC CPFAYNC001, LLC | 0160 | $4,582.70 |
| 67 | ARC MCLVSNV001, LLC | ARC MCLVSNV001, LLC<br>c/o American Realty Capital<br>650 Fifth Avenue<br>New York, NY 10019 | Vitamin Shoppe Industries LLC | Lease, 0640-Montecito, as amended by and between Vitamin Shoppe Industries LLC and ARC MCLVSNV001, LLC | 0640 | $8,212.87 |
| 68 | ARC TSKCYMO001, LLC | ARC TSKCYMO001, LLC<br>405 Park Ave.<br>15th Floor<br>New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, 0460-Kansas City, as amended by and between Vitamin Shoppe Industries LLC and ARC TSKCYMO001, LLC | 0460 | $0.00 |
| 69 | Arcadia Hub Holdings I, LLC | Arcadia Hub Holdings I, LLC<br>1620 Fifth Ave.<br>Suite 770<br>San Diego, CA 92101 | Vitamin Shoppe Industries LLC | Lease, 0156-San Diego Sports Arena, as amended by and between Vitamin Shoppe Industries LLC and Arcadia Hub Holdings I, LLC | 0156 | $0.00 |
| 70 | Arden Plaza Associates, LLC | Arden Plaza Associates, LLC<br>1333 Howe Avenue<br>Suite 202<br>Sacramento, CA 95825 | Vitamin Shoppe Industries LLC | Lease, 0539-Arden Way, as amended by and between Vitamin Shoppe Industries LLC and Arden Plaza Associates, LLC | 0539 | $0.00 |
| 71 | ARG LSSALMD001, LLC | ARG LSSALMD001, LLC<br>c/o Global Net Lease Inc.<br>650 5th Avenue<br>30th Floor<br>New York City, NY 10019 | Vitamin Shoppe Industries LLC | Lease, 0295-Salisbury, as amended by and between Vitamin Shoppe Industries LLC and ARG LSSALMD001, LLC | 0295 | $5,960.15 |
| 72 | Arvig LLC | Arvig LLC<br>2750 NE 185 Street<br>Suite 306<br>Miami, FL 33180 | Vitamin Shoppe Industries LLC | Lease, 0874-Winter Haven, as amended by and between Vitamin Shoppe Industries LLC and Arvig LLC | 0874 | $6,111.53 |
| 73 | Ashley Park Property Owner LLC | Ashley Park Property Owner LLC<br>c/o Centennial Real Estate Management LLC<br>8750 N. Central Expressway<br>Suite 1740<br>Dallas, TX 75231 | Vitamin Shoppe Industries LLC | Lease, 0418-Newnan, as amended by and between Vitamin Shoppe Industries LLC and Ashley Park Property Owner LLC | 0418 | $0.00 |
| 74 | Aspen Rt 9 LLC | Aspen Rt 9 LLC<br>12 Lincoln Boulevard<br>Suite 207<br>Emerson, NJ 07630 | Vitamin Shoppe Industries LLC | Lease, 0032-Freehold, as amended by and between Vitamin Shoppe Industries LLC and Aspen Rt 9 LLC | 0032 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 75 | Aurora Corner, LLC | Aurora Corner, LLC<br>13500 Aurora Avenue North<br>Suite A<br>Seattle, WA 98133 | Vitamin Shoppe Industries LLC | Lease, 1002-Seattle, as amended by and between Vitamin Shoppe Industries LLC and Aurora Corner, LLC | 1002 | $0.00 |
| 76 | AVR CPC Associates, LLC | AVR CPC Associates, LLC<br>One Executive Boulevard<br>Yonkers, NY 10701 | Vitamin Shoppe Industries LLC | Lease, 0207-Columbus, as amended by and between Vitamin Shoppe Industries LLC and AVR CPC Associates, LLC | 0207 | $0.00 |
| 77 | Azalea Joint Venture, LLC | Azalea Joint Venture, LLC<br>c/o Federal Realty Investment Trust<br>909 Rose Avenue<br>Suite #200<br>Rockville, MD 20852 | Vitamin Shoppe Industries LLC | Lease, 0653-South Gate, as amended by and between Vitamin Shoppe Industries LLC and Azalea Joint Venture, LLC | 0653 | $2,317.36 |
| 78 | Azzarello Family Partners LP | Azzarello Family Partners LP<br>542 Socorro Court<br>Reno, NV 89511 | Vitamin Shoppe Industries LLC | Lease, 0177-Stevens Creek Blvd., as amended by and between Vitamin Shoppe Industries LLC and Azzarello Family Partners LP | 0177 | $2,364.49 |
| 79 | B.H. 3021-3203 South IH35, LLC | B.H. 3021-3203 South IH35, LLC<br>c/o BH Properties<br>11111 Santa Monica Blvd.<br>Suite 600<br>Los Angeles, CA 90025 | Vitamin Shoppe Industries LLC | Lease, 0247-Round Rock, as amended by and between Vitamin Shoppe Industries LLC and B.H. 3021-3203 South IH35, LLC | 0247 | $34.62 |
| 80 | B33 Ashley Furniture Plaza II LLC | B33 Ashley Furniture Plaza II LLC<br>601 Union Street<br>Suite 1115<br>Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, 0117-North Olmsted, as amended by and between Vitamin Shoppe Industries LLC and B33 Ashley Furniture Plaza II LLC | 0117 | $0.00 |
| 81 | B33 Metro Crossing II LLC | B33 Metro Crossing II LLC<br>601 Union Street<br>Suite 1115<br>Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, 0553-Council Bluffs, as amended by and between Vitamin Shoppe Industries LLC and B33 Metro Crossing II LLC | 0553 | $0.00 |
| 82 | B33 Wrangleboro II LLC | B33 Wrangleboro II LLC<br>601 Union Street<br>Suite 1115<br>Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, 0134-Mays Landing, as amended by and between Vitamin Shoppe Industries LLC and B33 Wrangleboro II LLC | 0134 | $0.00 |
| 83 | B33 Yuma Palms III LLC | B33 Yuma Palms III LLC<br>601 Union Street<br>Suite 1115<br>Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, 0821-Yuma, as amended by and between Vitamin Shoppe Industries LLC and B33 Yuma Palms III LLC | 0821 | $0.00 |
| 84 | Babson Macedonia Partners, LLC | Babson Macedonia Partners, LLC<br>M.E. Osborne Properties<br>Mentor, OH 44060 | Vitamin Shoppe Industries LLC | Lease, 0723-Macedonia, as amended by and between Vitamin Shoppe Industries LLC and Babson Macedonia Partners, LLC | 0723 | $0.00 |
| 85 | BADA CT, LLC | BADA CT, LLC<br>c/o Rettner Building Management Corporation<br>6 Fairfield Blvd #1<br>Ponte Vedra Beach, FL 32082 | Vitamin Shoppe Industries LLC | Lease, 0855-Mandarin, as amended by and between Vitamin Shoppe Industries LLC and BADA CT, LLC | 0855 | $290.56 |
| 86 | Barbara Friedbauer and MACK 8927, LLC | Barbara Friedbauer and MACK 8927, LLC<br>82 Agassiz Ave<br>Belmont, MA 02478 | Vitamin Shoppe Industries LLC | Lease, 0025-Little Falls, as amended by and between Vitamin Shoppe Industries LLC and Barbara Friedbauer and MACK 8927, LLC | 0025 | $1,361.21 |
| 87 | Barclay Square LLC | Barclay Square LLC<br>38505 Woodward Avenue<br>Suite 280<br>Bloomfield Hills, MI 48304 | Vitamin Shoppe Industries LLC | Lease, 0263-Rochester Hills, as amended by and between Vitamin Shoppe Industries LLC and Barclay Square LLC | 0263 | $0.00 |
| 88 | Bauer & O'Callaghan LLC | Bauer & O'Callaghan LLC<br>c/o Kiersey & McMillan Inc.<br>P.O. Box 1696<br>Beaverton, OR 97075 | Vitamin Shoppe Industries LLC | Lease, 0249-Tanasbourne, as amended by and between Vitamin Shoppe Industries LLC and Bauer & O'Callaghan LLC | 0249 | $0.00 |
| 89 | BC of St. Lucie West LLC | BC of St. Lucie West LLC<br>c/o Cartessa Real Estate Partners<br>145 S. Livernois #310<br>Rochester, MI 48307 | Vitamin Shoppe Industries LLC | Lease, 0417-Port St. Lucie, as amended by and between Vitamin Shoppe Industries LLC and BC of St. Lucie West LLC | 0417 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 90 | BC Retail, LLC | BC Retail, LLC<br>c/o American Asset Corporation<br>5950 Fairview Road<br>Suite 800<br>Charlotte, NC 28210 | Vitamin Shoppe Industries LLC | Lease, 0196-Brier Creek, as amended by and between Vitamin Shoppe Industries LLC and BC Retail, LLC | 0196 | $960.97 |
| 91 | BCP Investors, LLC | BCP Investors, LLC<br>1500 Whetstone Way<br>Suite 101<br>Baltimore, MD 21230 | Vitamin Shoppe Industries LLC | Lease, 0655-Canton, as amended by and between Vitamin Shoppe Industries LLC and BCP Investors, LLC | 0655 | $0.00 |
| 92 | BDG Kendall 162 LLC | BDG Kendall 162 LLC<br>2151 S Le Jeune Road<br>Suite 300<br>Miami, FL 33134 | Vitamin Shoppe Industries LLC | Lease, 0349-West Kendall, as amended by and between Vitamin Shoppe Industries LLC and BDG Kendall 162 LLC | 0349 | $0.00 |
| 93 | Belden Park JV LLC | Belden Park JV LLC<br>c/o Robert L. Stark Enterprises Inc.<br>629 Euclid Avenue<br>Suite 1300<br>Cleveland, OH 44114 | Vitamin Shoppe Industries LLC | Lease, 0147-North Canton, as amended by and between Vitamin Shoppe Industries LLC and Belden Park JV LLC | 0147 | $0.00 |
| 94 | Best Buy Stores, L.P. | Best Buy Stores, L.P.<br>7601 Penn Avenue South<br>Minneapolis, MN 55423 | Vitamin Shoppe Industries LLC | Lease, 0556-South County, as amended by and between Vitamin Shoppe Industries LLC and Best Buy Stores, L.P. | 0556 | $0.00 |
| 95 | Beta-Bremerton L.L.C. | Beta-Bremerton L.L.C.<br>18827 Bothell Way N.E.<br>Suite 110<br>Bothell, WA 98011 | Vitamin Shoppe Industries LLC | Lease, 1018-Bremerton, as amended by and between Vitamin Shoppe Industries LLC and Beta-Bremerton L.L.C. | 1018 | $406.67 |
| 96 | Bierbrier South Shore Place Braintree LLC | Bierbrier South Shore Place Braintree LLC<br>420 Bedford St.<br>Lexington, MA 02420 | Vitamin Shoppe Industries LLC | Lease, 0607-Braintree, as amended by and between Vitamin Shoppe Industries LLC and Bierbrier South Shore Place Braintree LLC | 0607 | $66.55 |
| 97 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC<br>c/o Time Equities Inc.<br>55 Fifth Avenue - 15th Floor<br>New York City, NY 10003 | Vitamin Shoppe Industries LLC | Lease, 0637-Big Flats, as amended by and between Vitamin Shoppe Industries LLC and Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC | 0637 | $0.00 |
| 98 | Birdcage GRF2, LLC | Birdcage GRF2, LLC<br>1850 Douglas Blvd.<br>Suite 412<br>Roseville, CA 95661 | Vitamin Shoppe Industries LLC | Lease, 0182-Citrus Heights, as amended by and between Vitamin Shoppe Industries LLC and Birdcage GRF2, LLC | 0182 | $64.10 |
| 99 | BKXL EASTEX LTD. | BKXL EASTEX LTD.<br>9121 Elizabeth Rd.<br># 108<br>Houston, TX 77055 | Vitamin Shoppe Industries LLC | Lease, 0445-Beaumont, as amended by and between Vitamin Shoppe Industries LLC and BKXL EASTEX LTD. | 0445 | $0.00 |
| 100 | Blue Green Capital, LLC | Blue Green Capital, LLC<br>18205 Biscayne Blvd.<br>Ste 2202<br>North Miami Beach, FL 33160 | Vitamin Shoppe Industries LLC | Lease, 0594-Aventura, as amended by and between Vitamin Shoppe Industries LLC and Blue Green Capital, LLC | 0594 | $0.00 |
| 101 | Boca Park Marketplace LV, LLC | Boca Park Marketplace LV, LLC<br>9030 W. Sahara Avenue<br>#422<br>Las Vegas, NV 89117 | Vitamin Shoppe Industries LLC | Lease, 0394-Summerlin, as amended by and between Vitamin Shoppe Industries LLC and Boca Park Marketplace LV, LLC | 0394 | $0.70 |
| 102 | Bond Street Fund 11, LLC | Bond Street Fund 11, LLC<br>c/o Bond Street Management Group LLC<br>850 Morrison Drive<br>Suite 500<br>Charleston, SC 29403 | Vitamin Shoppe Industries LLC | Lease, 0846-Sumter, as amended by and between Vitamin Shoppe Industries LLC and Bond Street Fund 11, LLC | 0846 | $0.00 |
| 103 | Bond Street Fund 8, LLC | Bond Street Fund 8, LLC<br>850 Morrison Drive<br>Suite 500<br>Charleston, SC 29403 | Vitamin Shoppe Industries LLC | Lease, 0770-Monroe, as amended by and between Vitamin Shoppe Industries LLC and Bond Street Fund 8, LLC | 0770 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------|-------------|
| 104 | Bowman MTP Center LLC | Bowman MTP Center LLC<br>234 Seven Farms Drive<br>Suite 300<br>Daniel Island, SC 29492 | Vitamin Shoppe Industries LLC | Lease, 0870-Mount Pleasant, as amended by and between Vitamin Shoppe Industries LLC and Bowman MTP Center LLC | 0870 | $0.00 |
| 105 | Bradford Vernon IV LLC | Bradford Vernon IV LLC<br>c/o Bradford Real Estate<br>200 South Wacker Drive<br>Suite 726<br>Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, 0171-Vernon Hills, as amended by and between Vitamin Shoppe Industries LLC and Bradford Vernon IV LLC | 0171 | $0.00 |
| 106 | Brand Properties IV, LLC | Brand Properties IV, LLC<br>2401 PGA Boulevard<br>Suite 150<br>Palm Beach Gardens, FL 33410 | Vitamin Shoppe Industries LLC | Lease, 0429-Gainesville, as amended by and between Vitamin Shoppe Industries LLC and Brand Properties IV, LLC | 0429 | $0.00 |
| 107 | BREIT Canarsie Owner LLC | BREIT Canarsie Owner LLC<br>ShopCore Properties<br>50 S. 16th Street<br>Suite 3325<br>Philadelphia, PA 19102 | Vitamin Shoppe Industries LLC | Lease, 0555-Canarsie, as amended by and between Vitamin Shoppe Industries LLC and BREIT Canarsie Owner LLC | 0555 | $0.00 |
| 108 | Brick Management LLC | Brick Management LLC<br>d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC<br>134-01 20th Avenue<br>20th Floor<br>Queens, NY 11356 | Vitamin Shoppe Industries LLC | Lease, 0552-Bayside, as amended by and between Vitamin Shoppe Industries LLC and Brick Management LLC | 0552 | $0.00 |
| 109 | Brick Pioneer LLC | Brick Pioneer LLC<br>900 Route 9 North<br>Suite 301<br>Woodbridge Township, NJ 07095 | Vitamin Shoppe Industries LLC | Lease, 0300-Brick, as amended by and between Vitamin Shoppe Industries LLC and Brick Pioneer LLC | 0300 | $1,269.10 |
| 110 | Brixmor Roosevelt Mall Owner, LLC | Brixmor Roosevelt Mall Owner, LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike<br>Suite 100<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, 0694-Cottman Ave., as amended by and between Vitamin Shoppe Industries LLC and Brixmor Roosevelt Mall Owner, LLC | 0694 | $313.08 |
| 111 | Brixmor/IA Clearwater Mall, LLC | Brixmor/IA Clearwater Mall, LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, 0152-Clearwater, as amended by and between Vitamin Shoppe Industries LLC and Brixmor/IA Clearwater Mall, LLC | 0152 | $1,034.84 |
| 112 | Brooksville Cortez, LLC | Brooksville Cortez, LLC<br>400 Perrine Road<br>Suite 405<br>Old Bridge (CDP), NJ 08857 | Vitamin Shoppe Industries LLC | Lease, 0695-Brooksville, as amended by and between Vitamin Shoppe Industries LLC and Brooksville Cortez, LLC | 0695 | $0.00 |
| 113 | Brust Development Company, LLC | Brust Development Company, LLC<br>4012 Colby Avenue<br>Suite 103<br>Everett, WA 98201 | Vitamin Shoppe Industries LLC | Lease, 1012-Everett, as amended by and between Vitamin Shoppe Industries LLC and Brust Development Company, LLC | 1012 | $3,273.17 |
| 114 | BTMI, Ltd. | BTMI, Ltd.<br>1045 Fifth Avenue<br>New York City, NY 10028 | Vitamin Shoppe Industries LLC | Lease, 0023-Yonkers, as amended by and between Vitamin Shoppe Industries LLC and BTMI, Ltd. | 0023 | $1,087.01 |
| 115 | Buffalo-Pittsford Square Assoc. LLC | Buffalo-Pittsford Square Assoc. LLC<br>570 Delaware Avenue<br>Buffalo, NY 14202 | Vitamin Shoppe Industries LLC | Lease, 0274-Pittsford, as amended by and between Vitamin Shoppe Industries LLC and Buffalo-Pittsford Square Assoc. LLC | 0274 | $1,771.03 |
| 116 | Burlington U Mall Owner LLC | Burlington U Mall Owner LLC<br>c/o Eastern Real Estate<br>One Marina Park Drive<br>Suite 1500<br>Boston, MA 02210 | Vitamin Shoppe Industries LLC | Lease, 0287-South Burlington, as amended by and between Vitamin Shoppe Industries LLC and Burlington U Mall Owner LLC | 0287 | $38.55 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 117 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC c/o Big V Properties LLC 176 North Main Street Suite #210 Florida, NY 10921 | Vitamin Shoppe Industries LLC | Lease, 0387-Alamo Ranch, as amended by and between Vitamin Shoppe Industries LLC and BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC | 0387 | $0.00 |
| 118 | BVA Rim GP LLC | BVA Rim GP LLC c/o Big V Properties LLC 162 North Main St Suite 5 Florida, NY 10921 | Vitamin Shoppe Industries LLC | Lease, 0314-La Cantera, as amended by and between Vitamin Shoppe Industries LLC and BVA Rim GP LLC | 0314 | $0.00 |
| 119 | BVIF Westside 6275 LLC, CMS Property Solutions, LLC,R&S Building Ventures, LLC, 602 W 9th St, LLC, Bradford Kleeman Properties, LLC,Apuat Management, LLC, Actagon Corporation, Peiling Jiang,and Richard Mcintosh | BVIF Westside 6275 LLC, CMS Property Solutions, LLC,R&S Building Ventures, LLC, 602 W 9th St, LLC, Bradford Kleeman Properties, LLC,Apuat Management, LLC, Actagon Corporation, Peiling Jiang,and Richard Mcintosh c/o Big V Properties LLC 176 North Main St Suite 210 Florida, NY 10921 | Vitamin Shoppe Industries LLC | Lease, 0434-Huntsville, as amended by and between Vitamin Shoppe Industries LLC and BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, ACTAGON CORPORATION, PEILING JIANG,and RICHARD MCINTOSH | 0434 | $0.00 |
| 120 | California Car Hikers Service | California Car Hikers Service c/o Terry A. Ickowicz Esq. 14320 Ventura Boulevard Sherman Oaks, CA 91403 | Vitamin Shoppe Industries LLC | Lease, 0609-La Quinta, as amended by and between Vitamin Shoppe Industries LLC and California Car Hikers Service | 0609 | $20,014.32 |
| 121 | Camden Village LLC | Camden Village LLC 2099 Mt. Diablo Boulevard Suite 206 Walnut Creek, CA 94596 | Vitamin Shoppe Industries LLC | Lease, 0166-Antioch, as amended by and between Vitamin Shoppe Industries LLC and Camden Village LLC | 0166 | $0.00 |
| 122 | Canyon Springs Marketplace North Corporation | Canyon Springs Marketplace North Corporation c/o TDA Investment Group 2025 Pioneer Court San Mateo, CA 94403 | Vitamin Shoppe Industries LLC | Lease, 0804-Moreno Valley, as amended by and between Vitamin Shoppe Industries LLC and Canyon Springs Marketplace North Corporation | 0804 | $0.00 |
| 123 | Caplowe-Voloshin Realty, LLC | Caplowe-Voloshin Realty, LLC C/O: Commercial Development 200 Boston Post Rd. Suite 13 Orange, CT 06477 | Vitamin Shoppe Industries LLC | Lease, 0086-Milford, as amended by and between Vitamin Shoppe Industries LLC and Caplowe-Voloshin Realty, LLC | 0086 | $0.00 |
| 124 | Carp Outparcel, LLCc/o FMK Management, LLC | Carp Outparcel, LLCc/o FMK Management, LLC 14039 Sherman Way Suite 206 Van Nuys, CA 91405 | Vitamin Shoppe Industries LLC | Lease, 0376-Myrtle Beach, as amended by and between Vitamin Shoppe Industries LLC and Carp Outparcel, LLC c/o FMK Management, LLC | 0376 | $0.00 |
| 125 | CC&B Associates LLC | CC&B Associates LLC 1620 Scott Ave. Charlotte, NC 28203 | Vitamin Shoppe Industries LLC | Lease,0347-Pineville NC, as amended by and between Vitamin Shoppe Industries LLC and CC&B Associates LLC | 0347 | $0.00 |
| 126 | AEI National Income Property Fund VII LP, as successor in interest to CCBF Associates (Greenville), LLC | AEI National Income Property Fund VII LP, as successor in interest to CCBF Associates (Greenville), LLC 1300 Wells Fargo Place 30 East 7th Street Attn: Asset Management St. Paul, MN 55101 | Vitamin Shoppe Industries LLC | Lease, 0487-Greenville, as amended by and between Vitamin Shoppe Industries LLC and CCBF Associates (Greenville), LLC | 0487 | $0.00 |
| 127 | CD II, Properties, LLC | CD II, Properties, LLC P.O. Box 99 Demorest, GA 30535 | Vitamin Shoppe Industries LLC | Lease, 0399-Anderson, as amended by and between Vitamin Shoppe Industries LLC and CD II, Properties, LLC | 0399 | $14,485.47 |
| 128 | CDA Enterprises, LLC | CDA Enterprises, LLC 10 North Post Suite 301 Spokane, WA 99201 | Vitamin Shoppe Industries LLC | Lease, 1022-Coeur d'Alene, as amended by and between Vitamin Shoppe Industries LLC and CDA Enterprises, LLC | 1022 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 129 | Cedar Equities, LLC | Cedar Equities, LLC<br>1 Sleiman Parkway<br>Suite 220<br>Jacksonville, FL 32216 | Vitamin Shoppe Industries LLC | Lease, 0233-Orange Park, as amended by and between Vitamin Shoppe Industries LLC and Cedar Equities, LLC | 0233 | $0.00 |
| 130 | Central Park Avenue Associates, LLC | Central Park Avenue Associates, LLC<br>32 Quentin Road<br>Scarsdale, NY 10583 | Vitamin Shoppe Industries LLC | Lease, 0346-White Plains, as amended by and between Vitamin Shoppe Industries LLC and Central Park Avenue Associates, LLC | 0346 | $0.00 |
| 131 | Central Park Retail, LLC | Central Park Retail, LLC<br>c/o Rappaport Management Company<br>8405 Greensboro Drive<br>8th Floor<br>McLean, VA 22102 | Vitamin Shoppe Industries LLC | Lease, 0064-Fredericksburg, as amended by and between Vitamin Shoppe Industries LLC and Central Park Retail, LLC | 0064 | $0.00 |
| 132 | Centro Deptford LLC | Centro Deptford LLC<br>222 West Hills Road<br>New Canaan, CT 06840 | Vitamin Shoppe Industries LLC | Lease, 0339-Deptford, as amended by and between Vitamin Shoppe Industries LLC and Centro Deptford LLC | 0339 | $0.00 |
| 133 | CFH Realty III/Sunset Vally, L.P. | CFH Realty III/Sunset Vally, L.P.<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0636-Sunset Valley, as amended by and between Vitamin Shoppe Industries LLC and CFH REALTY III/SUNSET VALLEY, L.P. | 0636 | $1,742.90 |
| 134 | CFJ Investments LLC | CFJ Investments LLC<br>Attn: Valerie J Fuette<br>1423 Aarhus Drive<br>Solvang, CA 93463 | Vitamin Shoppe Industries LLC | Lease, 1003-Lynnwood, as amended by and between Vitamin Shoppe Industries LLC and CFJ INVESTMENTS LLC | 1003 | $0.00 |
| 135 | CFT NorthPointe LLC | CFT NorthPointe LLC<br>c/o: Tiana C. Jenkins<br>1767 Germano Way<br>Pleasanton, CA 94566 | Vitamin Shoppe Industries LLC | Lease, 0299-Modesto, as amended by and between Vitamin Shoppe Industries LLC and CFT NorthPointe LLC | 0299 | $17,053.44 |
| 136 | CH Realty VII/R Orlando Altamonte, L.L.C. | CH Realty VII/R Orlando Altamonte, L.L.C.<br>c/o 4Acre Property Services LLC<br>Attention: Gina KarnesOrlando<br>1818 E Robinson St.<br>Orlando, FL 32803 | Vitamin Shoppe Industries LLC | Lease, 0231-Altamonte Springs, as amended by and between Vitamin Shoppe Industries LLC and CH Realty VII/R Orlando Altamonte, L.L.C. | 0231 | $0.00 |
| 137 | CH Retail Fund I/Pittsburgh Penn Place, LLC | CH Retail Fund I/Pittsburgh Penn Place, LLC<br>c/o Walnut Capital Management Inc<br>5500 Walnut Street<br>Suite 300<br>Pittsburgh, PA 15232 | Vitamin Shoppe Industries LLC | Lease, 0534-Monroeville, as amended by and between Vitamin Shoppe Industries LLC and CH Retail Fund I/Pittsburgh Penn Place, LLC | 0534 | $0.00 |
| 138 | CH Retail Fund I/Vestal Shops, LLC | CH Retail Fund I/Vestal Shops, LLC<br>3819 Maple Ave.<br>Dallas, TX 75219 | Vitamin Shoppe Industries LLC | Lease, 0841-Vestal, as amended by and between Vitamin Shoppe Industries LLC and CH Retail Fund I/Vestal Shops, LLC | 0841 | $0.00 |
| 139 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | CH Retail Fund II/Chicago Oakbrook Terrace, LLC<br>Mid-America Asset Management  Inc.<br>One Parkview Plaza<br>9th Floor<br>Villa Park, IL 60181 | Vitamin Shoppe Industries LLC | Lease, 0271-Oakbrook, as amended by and between Vitamin Shoppe Industries LLC and CH Retail Fund II/Chicago Oakbrook Terrace, LLC | 0271 | $0.00 |
| 140 | Chamisa Development Corp., LTD | Chamisa Development Corp., LTD<br>c/o CREM<br>5951 Jefferson St. NE<br>Suite A<br>Albuquerque, NM 87109 | Vitamin Shoppe Industries LLC | Lease, 0579-Santa Fe, as amended by and between Vitamin Shoppe Industries LLC and Chamisa Development Corp., LTD | 0579 | $0.00 |
| 141 | Charles Bailey & Debra Bailey Trustees | Charles Bailey & Debra Bailey Trustees<br>Of CB/DB Revocable Trust dated 1/31/94<br>1083 Berg Court<br>The Villages, FL 32162 | Vitamin Shoppe Industries LLC | Lease, 0456-Manchester, as amended by and between Vitamin Shoppe Industries LLC and Charles Bailey & Debra Bailey Trustees | 0456 | $0.00 |
| 142 | Charles Kahn Jr. & Todd Vannett | Charles Kahn Jr. & Todd Vannett<br>580 Virginia Drive<br>Suite 100<br>Fort Washington, PA 19034 | Vitamin Shoppe Industries LLC | Lease, 0716-Willow Grove, as amended by and between Vitamin Shoppe Industries LLC and Charles Kahn Jr. & Todd Vannett | 0716 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 143 | Charles L. & Patricia M.Frandson | Charles L. & Patricia M.Frandson Trustees of the Frandson Family Trust & Ralph Horowitz 11661 San Vicente Blvd. Suite 301 Los Angeles, CA 90049 | Vitamin Shoppe Industries LLC | Lease, 0139-Northridge, as amended by and between Vitamin Shoppe Industries LLC and Charles L. & Patricia M.Frandson | 0139 | $0.00 |
| 144 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust c/o NAI Select P.O. Box 4067 Boise, ID 83711 | Vitamin Shoppe Industries LLC | Lease, 0837-Nampa, as amended by and between Vitamin Shoppe Industries LLC and Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | 0837 | $0.00 |
| 145 | Charm Real Estate, LLC | Charm Real Estate, LLC c/o Josh Levinson 117 Church Lane Ste C Cockeysville, MD 21030 | Vitamin Shoppe Industries LLC | Lease, 0709-Towson, as amended by and between Vitamin Shoppe Industries LLC and Charm Real Estate, LLC | 0709 | $0.00 |
| 146 | Cherry Hill Retail Partners LLC | Cherry Hill Retail Partners LLC 1260 Stelton Road Piscataway, NJ 08854 | Vitamin Shoppe Industries LLC | Lease, 0335-Cherry Hill, as amended by and between Vitamin Shoppe Industries LLC and Cherry Hill Retail Partners LLC | 0335 | $1,200.19 |
| 147 | ChrisLinc Properties, LLC | ChrisLinc Properties, LLC 2320 N Atlantic Suite 100 Spokane, WA 99205 | Vitamin Shoppe Industries LLC | Lease, 1014-Spokane Valley, as amended by and between Vitamin Shoppe Industries LLC and ChrisLinc Properties, LLC | 1014 | $0.00 |
| 148 | City Centre of Avon Retail, LLC | City Centre of Avon Retail, LLC 3951 Convenience Circle N.W. Suite 301 Canton, OH 44718 | Vitamin Shoppe Industries LLC | Lease, 0510-Avon, as amended by and between Vitamin Shoppe Industries LLC and City Centre of Avon Retail, LLC | 0510 | $0.00 |
| 149 | CL Creekside Plaza South CA LP | CL Creekside Plaza South CA LP 3300 Enterprise Parkway Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, 0366-Roseville, as amended by and between Vitamin Shoppe Industries LLC and CL Creekside Plaza South CA LP | 0366 | $1,770.69 |
| 150 | Clark Commons LLC | Clark Commons LLC c/o Patron Property Management Company 700A Lake Street Ramsey, NJ 07446 | Vitamin Shoppe Industries LLC | Lease, 0679-Clark, as amended by and between Vitamin Shoppe Industries LLC and Clark Commons LLC | 0679 | $75.00 |
| 151 | Clermont AMA Group, LLC | Clermont AMA Group, LLC C/O Universal Properties Management Miami, FL 33143 | Vitamin Shoppe Industries LLC | Lease, 0446-Clermont, as amended by and between Vitamin Shoppe Industries LLC and Clermont AMA Group, LLC | 0446 | $0.00 |
| 152 | CLPF - KSA Grocery Portfolio Woodbury, LLC | CLPF - KSA Grocery Portfolio Woodbury, LLC c/o Clarion Partners 230 Park Avenue New York City, NY 10169 | Vitamin Shoppe Industries LLC | Lease, 0452-Woodbury, as amended by and between Vitamin Shoppe Industries LLC and CLPF - KSA Grocery Portfolio Woodbury, LLC | 0452 | $721.93 |
| 153 | Cobal Garage Inc. | Cobal Garage Inc. 225 Gordons Corner Road Suite 1B Englishtown, NJ 07726 | Vitamin Shoppe Industries LLC | Lease, 0246-Waco, as amended by and between Vitamin Shoppe Industries LLC and Cobal Garage Inc. | 0246 | $0.00 |
| 154 | Coconut Point Town Center LLC | Coconut Point Town Center LLC 225 West Washington Street Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0477-Bonita Springs, as amended by and between Vitamin Shoppe Industries LLC and Coconut Point Town Center LLC | 0477 | $1,271.36 |
| 155 | Collin Creek Associates, LLC | Collin Creek Associates, LLC c/o Fidelis Realty Partners DFW LLC 8140 Walnut Lane Suite 400 Dallas, TX 75231 | Vitamin Shoppe Industries LLC | Lease, 0307-E. Plano, as amended by and between Vitamin Shoppe Industries LLC and Collin Creek Associates, LLC | 0307 | $208.12 |
| 156 | Colonial and Herndon LLC | Colonial and Herndon LLC 1605 W. Fairbanks Ave Winter Park, FL 32789 | Vitamin Shoppe Industries LLC | Lease, 0090-East Colonial, as amended by and between Vitamin Shoppe Industries LLC and Colonial and Herndon LLC | 0090 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 157 | Columbia - BBB Westchester | Columbia - BBB Westchester<br>12568 N. Kendall Drive<br>Miami, FL 33186 | Vitamin Shoppe Industries LLC | Lease, 0533-Westchester, as amended by and between Vitamin Shoppe Industries LLC and COLUMBIA- BBB WESTCHESTER | 0533 | $9,681.72 |
| 158 | Columbia Crossing I LLC | Columbia Crossing I LLC<br>c/o Kimco Realty Corporation<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0066-Columbia, as amended by and between Vitamin Shoppe Industries LLC and Columbia Crossing I LLC | 0066 | $0.00 |
| 159 | Commerce Limited Partnership #9005 | Commerce Limited Partnership #9005<br>1280 West Newport Center Drive<br>Deerfield Beach, FL 33442 | Vitamin Shoppe Industries LLC | Lease, 0325-King of Prussia, as amended by and between Vitamin Shoppe Industries LLC and Commerce Limited Partnership #9005 | 0325 | $0.00 |
| 160 | Commerce Limited Partnership #9602 | Commerce Limited Partnership #9602<br>1280 West Newport Center Drive<br>Deerfield Beach, FL 33442 | Vitamin Shoppe Industries LLC | Lease, 0506-Mobile, as amended by and between Vitamin Shoppe Industries LLC and Commerce Limited Partnership #9602 | 0506 | $0.00 |
| 161 | Copperwood Village L.P. | Copperwood Village L.P.<br>c/o Kimco Realty Corporation<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0172-Copperfield, as amended by and between Vitamin Shoppe Industries LLC and Copperwood Village L.P. | 0172 | $6,409.34 |
| 162 | Coremark St. Cloud, LLC | Coremark St. Cloud, LLC<br>392 Main Street<br>Wyckoff, NJ 07481 | Vitamin Shoppe Industries LLC | Lease, 0877-St. Cloud, as amended by and between Vitamin Shoppe Industries LLC and Coremark St. Cloud, LLC | 0877 | $19.00 |
| 163 | Coronado Center LLC | Coronado Center LLC<br>110 N. Wacker Dr.<br>Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, 0461-Coronado, as amended by and between Vitamin Shoppe Industries LLC and Coronado Center LLC | 0461 | $19,965.21 |
| 164 | Cosmonaut Holdings, LLC | Cosmonaut Holdings, LLC<br>365 W. Taft-Vineland Rd<br>Suite 105<br>Orlando, FL 32824 | Vitamin Shoppe Industries LLC | Lease, 0661-Venice, as amended by and between Vitamin Shoppe Industries LLC and Cosmonaut Holdings, LLC | 0661 | $0.00 |
| 165 | CP Pembrok Pines, LLC | CP Pembrok Pines, LLC<br>c/o Select Strategies Brokerage - FL Division LLC<br>708 East Colonial Drive<br>Suite 203<br>Orlando, FL 32803 | Vitamin Shoppe Industries LLC | Lease, 0706-Pembroke Pines, as amended by and between Vitamin Shoppe Industries LLC and CP Pembrok Pines, LLC | 0706 | $0.00 |
| 166 | CPK Union LLC | CPK Union LLC<br>1089 Little Britain Road<br>New Windsor, NY 12553 | Vitamin Shoppe Industries LLC | Lease, 0406-Newburgh, as amended by and between Vitamin Shoppe Industries LLC and CPK Union LLC | 0406 | $0.00 |
| 167 | CPT Settlers Market, LLC | CPT Settlers Market, LLC<br>c/o Madison Marquette Real Estate Services LLC<br>1615 South Congress Avenue<br>Suite 103<br>Delray Beach, FL 33445 | Vitamin Shoppe Industries LLC | Lease, 0624-Williamsburg, as amended by and between Vitamin Shoppe Industries LLC and CPT Settlers Market, LLC | 0624 | $0.00 |
| 168 | Cpyr Shopping Center, LLC | Cpyr Shopping Center, LLC<br>c/o JBG Smith Properties<br>4747 Bethesda Avenue<br>Suite 200<br>Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, 0717-Alexandria, as amended by and between Vitamin Shoppe Industries LLC and CPYR SHOPPING CENTER, LLC | 0717 | $548.21 |
| 169 | CR Oakland Plaza LLC | CR Oakland Plaza LLC<br>c/o Continental Realty Corporation<br>1427 Clarkview Road<br>Suite 500<br>Baltimore, MD 21209 | Vitamin Shoppe Industries LLC | Lease, 0238-Troy, as amended by and between Vitamin Shoppe Industries LLC and CR Oakland Plaza LLC | 0238 | $608.81 |
| 170 | Crown 181 Broadway Holdings, LLC | Crown 181 Broadway Holdings, LLC<br>c/o Crown Acquisitions<br>667 Madison Avenue<br>12th Floor<br>New York, NY 10065 | Vitamin Shoppe Industries LLC | Lease, 0721-181st St., as amended by and between Vitamin Shoppe Industries LLC and Crown 181 Broadway Holdings, LLC | 0721 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 171 | CS Paramount Hooper LLC | CS Paramount Hooper LLC<br>c/o Paramount Newco Realty<br>1195 Rt 70<br>Suite 2000<br>Lakewood (CDP), NJ 08701 | Vitamin Shoppe<br>Industries LLC | Lease, 0034-Toms River, as amended by and<br>between Vitamin Shoppe Industries LLC and<br>CS Paramount Hooper LLC | 0034 | $0.00 |
| 172 | CSIM Snellville Operator LLC | CSIM Snellville Operator LLC<br>c/o CenterSquare Investment Management LLC<br>161 Washington Street<br>7th Floor<br>Conshohocken, PA 19428 | Vitamin Shoppe<br>Industries LLC | Lease, 0410-Snellville, as amended by and<br>between Vitamin Shoppe Industries LLC and<br>CSIM Snellville Operator LLC | 0410 | $0.00 |
| 173 | CTO23 Rockwall LLC | CTO23 Rockwall LLC<br>c/o CTO Realty Growth iNC.<br>1140 Williamson Blvd.<br>Suite 140<br>Daytona Beach, FL 32114 | Vitamin Shoppe<br>Industries LLC | Lease, 0542-Rockwall, as amended by and<br>between Vitamin Shoppe Industries LLC and<br>CTO23 Rockwall LLC | 0542 | $1,261.00 |
| 174 | CTO24 Millenia LLC | CTO24 Millenia LLC<br>c/o CTO Realty Growth Inc.<br>1140 Williamson Blvd.<br>Suite 140<br>Daytona Beach, FL 32114 | Vitamin Shoppe<br>Industries LLC | Lease, 0501-Millenia Mall, as amended by<br>and between Vitamin Shoppe Industries LLC<br>and CTO24 Millenia LLC | 0501 | $0.00 |
| 175 | Cypress Woods Associates LLC | Cypress Woods Associates LLC<br>8441 Cooper Creek Blvd<br>Bradenton, FL 34207 | Vitamin Shoppe<br>Industries LLC | Lease, 0426-E. Ft. Myers, as amended by and<br>between Vitamin Shoppe Industries LLC and<br>Cypress Woods Associates LLC | 0426 | $356.32 |
| 176 | Dakota Crossing One, LLC and<br>Dakota Crossing Two, LLC | Dakota Crossing One, LLC and Dakota Crossing<br>Two, LLC<br>888 S. Figueroa Street<br>Suite 1900<br>Los Angeles, CA 90017 | Vitamin Shoppe<br>Industries LLC | Lease, 0862-Dakota Crossing, as amended by<br>and between Vitamin Shoppe Industries LLC<br>and Dakota Crossing One, LLC and Dakota<br>Crossing Two, LLC | 0862 | $31.78 |
| 177 | Delray Place, LLC | Delray Place, LLC<br>c/o Retail Property Group Inc.<br>101 Plaza Real South<br>Suite 200<br>Boca Raton, FL 33432 | Vitamin Shoppe<br>Industries LLC | Lease, 0774-Delray Place, as amended by<br>and between Vitamin Shoppe Industries LLC<br>and Delray Place, LLC | 0774 | $0.00 |
| 178 | DEPG Stroud Associates II, L.P. | DEPG Stroud Associates II, L.P.<br>c/o Legend Management Services Inc.<br>1000 Fayette Street<br>Conshohocken, PA 19428 | Vitamin Shoppe<br>Industries LLC | Lease, 0726-Stroudsburg, as amended by<br>between Vitamin Shoppe Industries LLC and<br>DEPG Stroud Associates II, L.P. | 0726 | $0.00 |
| 179 | Destiny Building LLC | Destiny Building LLC<br>1260 NW 72rd Avenue<br>Miami, FL 33126 | Vitamin Shoppe<br>Industries LLC | Lease, 0776-Cutler Bay, as amended by and<br>between Vitamin Shoppe Industries LLC and<br>Destiny Building LLC | 0776 | $0.00 |
| 180 | Diamond Center Realty LLC | Diamond Center Realty LLC<br>27 Holly Brook Road<br>Paramus, NJ 07652 | Vitamin Shoppe<br>Industries LLC | Lease, 0684-Wayne, as amended by and<br>between Vitamin Shoppe Industries LLC and<br>Diamond Center Realty LLC | 0684 | $0.00 |
| 181 | Dicks Adventure LLC | Dicks Adventure LLC<br>33 Church Street<br>Montclair, NJ 07042 | Vitamin Shoppe<br>Industries LLC | Lease, 0037-Route 4 Paramus, as amended<br>by and between Vitamin Shoppe Industries<br>LLC and Dicks Adventure LLC | 0037 | $2,000.00 |
| 182 | Dierbergs 5LP | Dierbergs 5LP<br>16690 Swingley Ridge Road<br>PO Box 1070<br>Chesterfield, MO 63017 | Vitamin Shoppe<br>Industries LLC | Lease, 0550-St. Peters, as amended by<br>between Vitamin Shoppe Industries LLC and<br>Dierbergs 5LP | 0550 | $54.25 |
| 183 | Dixie Pointe Shopping Center,<br>LLC | Dixie Pointe Shopping Center, LLC<br>c/o Global Realty & Management FL Inc.<br>4125 NW 88 Avenue<br>Fort Lauderdale, FL 33351 | Vitamin Shoppe<br>Industries LLC | Lease, 0080-Dadeland, as amended by and<br>between Vitamin Shoppe Industries LLC and<br>Dixie Pointe Shopping Center, LLC | 0080 | $0.00 |
| 184 | Douglasville Promenade LLC | Douglasville Promenade LLC<br>3350 Riverwood Parkway<br>Suite 450<br>Atlanta, GA 30339 | Vitamin Shoppe<br>Industries LLC | Lease, 0839-Douglasville, as amended by and<br>between Vitamin Shoppe Industries LLC and<br>Douglasville Promenade LLC | 0839 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 185 | Dov & P Holding Corp. | Dov & P Holding Corp.<br>49 Murray Hill Terrace<br>Lauvsnes, Nord-Trøndelag 7746 | Vitamin Shoppe Industries LLC | Lease, 0611-Erie, as amended by and between Vitamin Shoppe Industries LLC and Dov & P Holding Corp. | 0611 | $0.00 |
| 186 | Downey Landing SPE, LLC | Downey Landing SPE, LLC<br>200 E. Carrillo Street<br>Suite 200<br>Santa Barbara, CA 93101 | Vitamin Shoppe Industries LLC | Lease, 0742-Downey, as amended by and between Vitamin Shoppe Industries LLC and Downey Landing SPE, LLC | 0742 | $0.00 |
| 187 | DRP Market Heights Property Owner, LLC | DRP Market Heights Property Owner, LLC<br>12221 Merit Dr.<br>Suite 1220<br>Dallas, TX 75251 | Vitamin Shoppe Industries LLC | Lease, 0581-Harker Heights, as amended by and between Vitamin Shoppe Industries LLC and DRP Market Heights Property Owner, LLC | 0581 | $185.49 |
| 188 | DT Prado LLC | DT Prado LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, 0574-Kennesaw, as amended by and between Vitamin Shoppe Industries LLC and DT Prado LLC | 0574 | $485.69 |
| 189 | Duluth Retail 4 Guys, LLC | Duluth Retail 4 Guys, LLC<br>7940 Via Dellagio Way<br>Suite 200<br>Orlando, FL 32819 | Vitamin Shoppe Industries LLC | Lease, 0627-Duluth, as amended by and between Vitamin Shoppe Industries LLC and Duluth Retail 4 Guys, LLC | 0627 | $0.00 |
| 190 | Eagle Matrix LLLP | Eagle Matrix LLLP<br>4446-1A Hendricks Ave.<br>PMB#377<br>Jacksonville, FL 32207 | Vitamin Shoppe Industries LLC | Lease, 0864-Jacksonville (River City), as amended by and between Vitamin Shoppe Industries LLC and Eagle Matrix LLLP | 0864 | $0.00 |
| 191 | East Broadway Tucson Co. LLC | East Broadway Tucson Co. LLC<br>c/o Benenson Capital Partners LLC<br>155 East 44th Street<br>27th Floor<br>New York City, NY 10017 | Vitamin Shoppe Industries LLC | Lease, 0598-Tucson, as amended by and between Vitamin Shoppe Industries LLC and East Broadway Tucson Co. LLC | 0598 | $668.60 |
| 192 | East End Associates LLC | East End Associates LLC<br>277 Park Ave.<br>New York City, NY 10017 | Vitamin Shoppe Industries LLC | Lease, 0002-72nd Street, as amended by and between Vitamin Shoppe Industries LLC and East End Associates LLC* | 0002 | $0.00 |
| 193 | East Hampton NY Enterprises LLC | East Hampton NY Enterprises LLC<br>P.O. Box 620712<br>New York City, NY 11362 | Vitamin Shoppe Industries LLC | Lease, 0895-Commack, as amended by and between Vitamin Shoppe Industries LLC and East Hampton NY Enterprises LLC | 0895 | $0.00 |
| 194 | Easton Market SC, LLC | Easton Market SC, LLC<br>814 Commerce Drive<br>Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, 0529-Columbus (Easton), as amended by and between Vitamin Shoppe Industries LLC and Easton Market SC, LLC | 0529 | $3,881.63 |
| 195 | EastWing, LLC | EastWing, LLC<br>733 Struck Street<br>Unit#44624<br>Madison (town), WI 53744 | Vitamin Shoppe Industries LLC | Lease, 0382-Madison East, as amended by and between Vitamin Shoppe Industries LLC and EastWing, LLC | 0382 | $0.00 |
| 196 | Eatontown Plaza LLC | Eatontown Plaza LLC<br>523 Michigan Ave.<br>Miami Beach, FL 33139 | Vitamin Shoppe Industries LLC | Lease, 0073-EATONTOWN, as amended by and between Vitamin Shoppe Industries LLC and Eatontown Plaza LLC | 0073 | $0.00 |
| 197 | Eclipse Real Estate LLC | Eclipse Real Estate LLC<br>601 Union Street<br>Suite 2300<br>Seattle, WA 98101 | Vitamin Shoppe Industries LLC | Lease, 1005-Kenmore, as amended by and between Vitamin Shoppe Industries LLC and Eclipse Real Estate LLC | 1005 | $0.00 |
| 198 | Edgewood Retail, LLC | Edgewood Retail, LLC<br>c/o North American Development Group<br>360 South Rosemary Avenue<br>Suite 400<br>West Palm Beach, FL 33401 | Vitamin Shoppe Industries LLC | Lease, 0248-Edgewood, as amended by and between Vitamin Shoppe Industries LLC and Edgewood Retail, LLC | 0248 | $0.00 |
| 199 | EGATE-95, LLC | EGATE-95, LLC<br>8441 Cooper Creek Blvd.<br>Bradenton, FL 34201 | Vitamin Shoppe Industries LLC | Lease, 0728-Williamsville, as amended by and between Vitamin Shoppe Industries LLC and EGATE-95, LLC | 0728 | $781.46 |
| 200 | Eighteen Associates LLC | Eighteen Associates LLC<br>32 Court Street<br>Brooklyn, NY 11201 | Vitamin Shoppe Industries LLC | Lease, 0036-Court Street, as amended by and between Vitamin Shoppe Industries LLC and Eighteen Associates LLC | 0036 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 201 | EJT II, LLC | EJT II, LLC<br>c/o The Shopping Center Group LLC<br>300 Galleria Pkwy<br>12th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, 0773-Homestead, as amended by and between Vitamin Shoppe Industries LLC and EJT II, LLC | 0773 | $0.00 |
| 202 | Eldersburg Sustainable Redevelopment LLC | Eldersburg Sustainable Redevelopment LLC<br>Black Oak Associates<br>1 West Pennsylvania Ave.<br>Ste. 975<br>Towson, MD 21204 | Vitamin Shoppe Industries LLC | Lease, 0807-Eldersburg, as amended by and between Vitamin Shoppe Industries LLC and Eldersburg Sustainable Redevelopment LLC | 0807 | $0.00 |
| 203 | Emporium Shoppes L.L.C. | Emporium Shoppes L.L.C.<br>2924 Davie Road<br>Suite 202<br>Fort Lauderdale, FL 33314 | Vitamin Shoppe Industries LLC | Lease, 0079-West Palm Beach, as amended by and between Vitamin Shoppe Industries LLC and Emporium Shoppes L.L.C. | 0079 | $0.00 |
| 204 | Epps Bridge Centre Property Company, LLC | Epps Bridge Centre Property Company, LLC<br>6445 Powers Ferry Road<br>Suite 120<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, 0654-Athens, as amended by and between Vitamin Shoppe Industries LLC and Epps Bridge Centre Property Company, LLC | 0654 | $0.00 |
| 205 | ERG Realty LLC | ERG Realty LLC<br>6 State Street<br>Canaman, ME 04402 | Vitamin Shoppe Industries LLC | Lease, 0784-Bangor, as amended by and between Vitamin Shoppe Industries LLC and ERG Realty LLC | 0784 | $0.00 |
| 206 | EVJA & Associates (Columbia) LLC | EVJA & Associates (Columbia) LLC<br>1620 Scott Avenue<br>Charlotte, NC 28203 | Vitamin Shoppe Industries LLC | Lease, 0262-Forest Acres, as amended by and between Vitamin Shoppe Industries LLC and EVJA & Associates (Columbia) LLC | 0262 | $0.00 |
| 207 | EW Mansell, LLC and East West Commons Investors, LLC | EW Mansell, LLC and East West Commons Investors, LLC<br>c/o Colliers International Management - Atlanta LLC<br>1230 Peachtree Street NE Atlanta<br>Suite 800<br>Atlanta, GA 30309 | Vitamin Shoppe Industries LLC | Lease, 0868-Austell, as amended by and between Vitamin Shoppe Industries LLC and EW Mansell, LLC and East West Commons Investors, LLC | 0868 | $0.00 |
| 208 | FAAR Properties LLC | FAAR Properties LLC<br>100 Garvies Point Road<br>Unit 1037<br>Glen Cove, NY 11542 | Vitamin Shoppe Industries LLC | Lease, 0257-New Hartford, as amended by and between Vitamin Shoppe Industries LLC and FAAR Properties LLC | 0257 | $0.00 |
| 209 | Fairway Equity Partners, LLC | Fairway Equity Partners, LLC<br>c/o Fairway Union<br>12818 Lott Ave.<br>Houston, TX 77089 | Vitamin Shoppe Industries LLC | Lease, 0278-Pasadena TX, as amended by and between Vitamin Shoppe Industries LLC and Fairway Equity Partners, LLC | 0278 | $0.00 |
| 210 | Falcon Landing LLC | Falcon Landing LLC<br>5839 Via Verona View<br>Colorado Springs, CO 80919 | Vitamin Shoppe Industries LLC | Lease, 0243-Colorado Springs, as amended by and between Vitamin Shoppe Industries LLC and Falcon Landing LLC | 0243 | $0.00 |
| 211 | FC Rancho, LLC | FC Rancho, LLC<br>C/O: Milan Capital Management Inc.<br>701 S. Parker Street<br>Suite 5200<br>Orange, CA 92868 | Vitamin Shoppe Industries LLC | Lease, 0194-Rancho Cucamonga, as amended by and between Vitamin Shoppe Industries LLC and FC Rancho, LLC | 0194 | $0.00 |
| 212 | Federal Realty OP LP | Federal Realty OP LP<br>909 Rose Avenue<br>Suite #200<br>Rockville, MD 20852 | Vitamin Shoppe Industries LLC | Lease, 0504-Bala Cynwyd, as amended by and between Vitamin Shoppe Industries LLC and Federal Realty OP LP | 0504 | $1,576.18 |
| 213 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC<br>10655 NE 4th Street<br>Suite 700<br>Bellevue, WA 98004 | Vitamin Shoppe Industries LLC | Lease, 1016-Federal Way, as amended by and between Vitamin Shoppe Industries LLC and Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 1016 | $0.00 |
| 214 | Felix Center On Kirby Ltd. | Felix Center On Kirby Ltd.<br>1800 St. James Place<br>Suite 300<br>Houston, TX 77056 | Vitamin Shoppe Industries LLC | Lease, 0232-Rice Village, as amended by and between Vitamin Shoppe Industries LLC and Felix Center On Kirby Ltd. | 0232 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 215 | Festival of Hyannis LLC | Festival of Hyannis LLC<br>c/o Kimco Realty Corporation<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0414-Hyannis, as amended by and between Vitamin Shoppe Industries LLC and Festival of Hyannis LLC | 0414 | $1,288.56 |
| 216 | Festival Properties, Inc. | Festival Properties, Inc.<br>1215 Gessner Road<br>Houston, TX 77055 | Vitamin Shoppe Industries LLC | Lease, 0087-West Colonial, as amended by and between Vitamin Shoppe Industries LLC and Festival Properties, Inc. | 0087 | $0.00 |
| 217 | Fifth & Alton (Edens) LLC | Fifth & Alton (Edens) LLC<br>500 East Broward Boulevard<br>Suite 1620<br>Fort Lauderdale, FL 33301 | Vitamin Shoppe Industries LLC | Lease, 0468-South Beach, as amended by and between Vitamin Shoppe Industries LLC and Fifth & Alton (Edens) LLC | 0468 | $0.00 |
| 218 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC<br>Oak View Hollow c/o The Lund Company<br>450 Regency Parkway<br>Suite 200<br>Omaha, NE 68114 | Vitamin Shoppe Industries LLC | Lease, 0580-Omaha, as amended by and between Vitamin Shoppe Industries LLC and Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | 0580 | $0.00 |
| 219 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN<br>4800 No Federal Highway<br>Suite 201B<br>Boca Raton, FL 33431 | Vitamin Shoppe Industries LLC | Lease, 0141-Chattanooga, as amended by and between Vitamin Shoppe Industries LLC and First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | 0141 | $0.00 |
| 220 | Florida Investments 8 LLC | Florida Investments 8 LLC<br>c/o One Global Property Management LLC<br>900 North Federal Highway<br>Suite 300<br>Hallandale Beach, FL 33009 | Vitamin Shoppe Industries LLC | Lease, 0805-St. Augustine, as amended by and between Vitamin Shoppe Industries LLC and Florida Investments 8 LLC | 0805 | $0.00 |
| 221 | Florida Investments 9 LLC | Florida Investments 9 LLC<br>c/o One Global Property Management LLC<br>900 North Federal Highway<br>Suite 300<br>Hallandale Beach, FL 33009 | Vitamin Shoppe Industries LLC | Lease, 0856-Port Charlotte, as amended by and between Vitamin Shoppe Industries LLC and Florida Investments 9 LLC | 0856 | $0.00 |
| 222 | FLW 101, LLC | FLW 101, LLC<br>1001 B. Avenue<br>Suite 301<br>Coronado, CA 92118 | Vitamin Shoppe Industries LLC | Lease, 0571-N. Scottsdale, as amended by and between Vitamin Shoppe Industries LLC and FLW 101, LLC | 0571 | $0.00 |
| 223 | FOF II Alamance Property Owner, LLC | FOF II Alamance Property Owner, LLC<br>c/o Foundry Commercial LLC<br>420 S. Orange Ave.<br>Suite 400<br>Orlando, FL 32801 | Vitamin Shoppe Industries LLC | Lease, 0392-Burlington, as amended by and between Vitamin Shoppe Industries LLC and FOF II Alamance Property Owner, LLC | 0392 | $0.00 |
| 224 | Foothills Shopping Center, LLC | Foothills Shopping Center, LLC<br>c/o Capital Asset Management<br>2701 E. Camelback Rd.<br>Ste. 170<br>Phoenix, AZ 85016 | Vitamin Shoppe Industries LLC | Lease, 0777-Ahwatukee, as amended by and between Vitamin Shoppe Industries LLC and Foothills Shopping Center, LLC | 0777 | $0.00 |
| 225 | Fordham Retail Associates, LLC | Fordham Retail Associates, LLC<br>999 Waterside Drive<br>Suite 2300<br>Norfolk, VA 23510 | Vitamin Shoppe Industries LLC | Lease, 0512-Fordham Road, as amended by and between Vitamin Shoppe Industries LLC and Fordham Retail Associates, LLC | 0512 | $0.00 |
| 226 | Fountain Property LLC | Fountain Property LLC<br>20814 Gartel Drive<br>Walnut, CA 91789 | Vitamin Shoppe Industries LLC | Lease, 0380-Bakersfield, as amended by and between Vitamin Shoppe Industries LLC and Fountain Property LLC | 0380 | $0.00 |
| 227 | Fowler Investment Company LLC | Fowler Investment Company LLC<br>2805 W. Horatio St. # Office<br>Tampa, FL 33609 | Vitamin Shoppe Industries LLC | Lease, 0124-Tampa-University Park, as amended by and between Vitamin Shoppe Industries LLC and Fowler Investment Company LLC | 0124 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 228 | FR Grossmont, LLC | FR Grossmont, LLC<br>c/o Federal Realty Investment Trust<br>909 Rose Avenue<br>Suite 200<br>Rockville, MD 20852 | Vitamin Shoppe Industries LLC | Lease, 0183-La Mesa, as amended by and between Vitamin Shoppe Industries LLC and FR Grossmont, LLC | 0183 | $0.00 |
| 229 | Frontier Bel Air LLC | Frontier Bel Air LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue<br>Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, 0337-Bel Air, as amended by and between Vitamin Shoppe Industries LLC and Frontier Bel Air LLC | 0337 | $4,018.26 |
| 230 | Frontier Dania LLC | Frontier Dania LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue<br>Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, 0420-Hollywood, as amended by and between Vitamin Shoppe Industries LLC and Frontier Dania LLC | 0420 | $8,549.07 |
| 231 | Frontier Dover LLC | Frontier Dover LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue<br>Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, 0546-Dover, as amended by and between Vitamin Shoppe Industries LLC and Frontier Dover LLC | 0546 | $13.50 |
| 232 | Frontier Kissimmee LLC | Frontier Kissimmee LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue<br>Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, 0554-Kissimmee, as amended by and between Vitamin Shoppe Industries LLC and Frontier Kissimmee LLC | 0554 | $2,938.95 |
| 233 | Frontier Osceola LLC | Frontier Osceola LLC<br>c/o Geneva Management LLC<br>2950 SW 27th Avenue<br>Suite 300<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, 0419-Merritt Island, as amended by and between Vitamin Shoppe Industries LLC and Frontier Osceola LLC | 0419 | $8,871.16 |
| 234 | Funhouse Plaza LLC | Funhouse Plaza LLC<br>291 South Broadway<br>Salem, NH 03079 | Vitamin Shoppe Industries LLC | Lease, 0583-Salem, as amended by and between Vitamin Shoppe Industries LLC and Funhouse Plaza LLC | 0583 | $2,855.96 |
| 235 | G&I X CenterPoint LLC | G&I X CenterPoint LLC<br>c/o Pine Tree Commercial Realty LLC<br>814 Commerce Drive<br>Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, 0599-Grand Rapids, as amended by and between Vitamin Shoppe Industries LLC and G&I X CenterPoint LLC | 0599 | $723.96 |
| 236 | G&T Investments LLC | G&T Investments LLC<br>P.O. Box 1559<br>Las Cruces, NM 88004 | Vitamin Shoppe Industries LLC | Lease, 0686-North Little Rock, as amended by and between Vitamin Shoppe Industries LLC and G&T Investments LLC | 0686 | $0.00 |
| 237 | Gaithersburg Commons LLC | Gaithersburg Commons LLC<br>c/o Milbrook Properties<br>42 Bayview Avenue<br>Manhasset, NY 11030 | Vitamin Shoppe Industries LLC | Lease, 0052-Gaithersburg, as amended by and between Vitamin Shoppe Industries LLC and Gaithersburg Commons LLC | 0052 | $133.44 |
| 238 | Gaitway Plaza LLC | Gaitway Plaza LLC<br>c/o wpg<br>4900 East Dublin Granville Road<br>4th Floor<br>Westerville, OH 43081 | Vitamin Shoppe Industries LLC | Lease, 0199-Ocala, as amended by and between Vitamin Shoppe Industries LLC and Gaitway Plaza LLC | 0199 | $4,399.25 |
| 239 | Galleria Alpha Plaza, Ltd. | Galleria Alpha Plaza, Ltd.<br>2001 Preston Road<br>Plano, TX 75093 | Vitamin Shoppe Industries LLC | Lease, 0905-Alpha Road, as amended by and between Vitamin Shoppe Industries LLC and Galleria Alpha Plaza, Ltd. | 0905 | $0.00 |
| 240 | Gallup & Whalen Santa Maria | Gallup & Whalen Santa Maria<br>2105 Castleview Dr.<br>Turlock, CA 95382 | Vitamin Shoppe Industries LLC | Lease, 0638-Pleasant Hill, as amended by and between Vitamin Shoppe Industries LLC and Gallup & Whalen Santa Maria | 0638 | $566.73 |
| 241 | Gaslight Alley, LLC | Gaslight Alley, LLC<br>12725 Ventura Boulevard<br>Suite A<br>Studio City, CA 91604 | Vitamin Shoppe Industries LLC | Lease, 0838-Studio City, as amended by and between Vitamin Shoppe Industries LLC and Gaslight Alley, LLC | 0838 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 242 | GC Baybrook, L.P. | GC Baybrook, L.P.<br>788 W. Sam Houston Parkway North<br>Suite 206<br>Houston, TX 77024 | Vitamin Shoppe Industries LLC | Lease, 0208-Webster-Baybrook, as amended by and between Vitamin Shoppe Industries LLC and GC Baybrook, L.P. | 0208 | $0.00 |
| 243 | Geiger JB Property, LLC | Geiger JB Property, LLC<br>2055 South Kanner Highway<br>Stuart, FL 34995 | Vitamin Shoppe Industries LLC | Lease, 0114-Jensen Beach, as amended by and between Vitamin Shoppe Industries LLC and Geiger JB Property, LLC | 0114 | $0.00 |
| 244 | Geneva Commons Shoppes LLC | Geneva Commons Shoppes LLC<br>8424 Evergreen Lane<br>Darien, IL 60561 | Vitamin Shoppe Industries LLC | Lease, 0130-Geneva, as amended by and between Vitamin Shoppe Industries LLC and Geneva Commons Shoppes LLC | 0130 | $0.00 |
| 245 | George Harriss Properties, LLC | George Harriss Properties, LLC<br>3905 Oleander Dr<br>Suite B<br>Wilmington, NC 28403 | Vitamin Shoppe Industries LLC | Lease, 0480-Oleander, as amended by and between Vitamin Shoppe Industries LLC and George Harriss Properties, LLC | 0480 | $0.00 |
| 246 | George N. Snelling | George N. Snelling<br>d/b/a Landover Developments One LLC<br>610 Brae Burn Dr.<br>Martinez, GA 30907 | Vitamin Shoppe Industries LLC | Lease, 0383-Pensacola, as amended by and between Vitamin Shoppe Industries LLC and George N. Snelling | 0383 | $15,783.38 |
| 247 | GGPA State College 1998, L.P. | GGPA State College 1998, L.P.<br>500 Grant Street<br>Suite 2000<br>Pittsburgh, PA 15219 | Vitamin Shoppe Industries LLC | Lease, 0198-Mentor, as amended by and between Vitamin Shoppe Industries LLC and GGPA State College 1998, L.P. | 0198 | $0.00 |
| 248 | Gigliotti Holdings LP | Gigliotti Holdings LP<br>11279 Perry Hwy<br>Ste 509<br>Wexford, PA 15090 | Vitamin Shoppe Industries LLC | Lease, 0486-Cranberry, as amended by and between Vitamin Shoppe Industries LLC and GIGLIOTTI HOLDINGS LP | 0486 | $983.30 |
| 249 | GKT Shoppes At Legacy Park, L.L.C. | GKT Shoppes At Legacy Park, L.L.C.<br>211 N. Stadium Boulevard<br>Suite 201<br>Columbia, MO 65203 | Vitamin Shoppe Industries LLC | Lease, 0873-Tuscaloosa, as amended by and between Vitamin Shoppe Industries LLC and GKT Shoppes At Legacy Park, L.L.C. | 0873 | $0.00 |
| 250 | Gleneagles Plaza, Plano TX, LLC | Gleneagles Plaza, Plano TX, LLC<br>10250 Constellation Blvd.<br>Suite 2850<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, 0155-West Plano, as amended by and between Vitamin Shoppe Industries LLC and Gleneagles Plaza, Plano TX, LLC | 0155 | $0.00 |
| 251 | GLL Selection II Florida L.P. | GLL Selection II Florida L.P.<br>c/o Macquarie Asset Management<br>420 South Orange Avenue<br>Suite 190<br>Orlando, FL 32801 | Vitamin Shoppe Industries LLC | Lease, 0488-Naples, as amended by and between Vitamin Shoppe Industries LLC and GLL Selection II Florida L.P. | 0488 | $0.00 |
| 252 | Goldsboro Retail Center, LLC | Goldsboro Retail Center, LLC<br>c/o Frasier Consulting Group LLC<br>1201 Macy Drive<br>Roswell, GA 30076 | Vitamin Shoppe Industries LLC | Lease, 0785-Goldsboro, as amended by and between Vitamin Shoppe Industries LLC and Goldsboro Retail Center, LLC | 0785 | $0.00 |
| 253 | Governor's Square Company IB | Governor's Square Company IB<br>2445 Belmont Ave<br>Youngstown, OH 44504 | Vitamin Shoppe Industries LLC | Lease, 0669-Clarksville, as amended by and between Vitamin Shoppe Industries LLC and Governor's Square Company IB | 0669 | $754.78 |
| 254 | GP Marketplace 1750, LLC | GP Marketplace 1750, LLC<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0872-Grand Parkway, as amended by and between Vitamin Shoppe Industries LLC and GP Marketplace 1750, LLC | 0872 | $12,796.86 |
| 255 | GP Wisconsin, L.L.C. | GP Wisconsin, L.L.C.<br>c/o SRS Realty<br>51 Sherwood Terrace<br>Suite 51<br>Lake Bluff, IL 60044 | Vitamin Shoppe Industries LLC | Lease, 0220-Wauwatosa, as amended by and between Vitamin Shoppe Industries LLC and GP Wisconsin, L.L.C. | 0220 | $0.00 |
| 256 | Grand Canyon Center, LP | Grand Canyon Center, LP<br>10850 Wilshire Boulevard<br>Suite 1000<br>Los Angeles, CA 90024 | Vitamin Shoppe Industries LLC | Lease, 0768-Flamingo & Grand, as amended by and between Vitamin Shoppe Industries LLC and Grand Canyon Center, LP | 0768 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|--------------------------|-------|-------------|
| 257 | Grand Rapids Retail LLC | Grand Rapids Retail LLC c/o Sartorial Properties 3020 Palos Verdes Dr. W Palos Verdes Peninsula, CA 90274 | Vitamin Shoppe Industries LLC | Lease, 0755-Walker, as amended by and between Vitamin Shoppe Industries LLC and Grand Rapids Retail LLC | 0755 | $0.00 |
| 258 | Greenridge Shops Inc. | Greenridge Shops Inc. c/o Heitman Capital Management LLC 191 Wacker Drive Suite 2500 Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, 0305-Greenville, as amended by and between Vitamin Shoppe Industries LLC and Greenridge Shops Inc. | 0305 | $0.00 |
| 259 | Greenspot Largo. LLC | Greenspot Largo. LLC c/o PM Real Estate Management Inc. 4000 South Poplar Street Casper, WY 82601 | Vitamin Shoppe Industries LLC | Lease, 0727-Largo, as amended by and between Vitamin Shoppe Industries LLC and Greenspot Largo. LLC | 0727 | $1,972.32 |
| 260 | Greenville Ave. Retail LP | Greenville Ave. Retail LP 8400 Westchester Suite 300 Dallas, TX 75225 | Vitamin Shoppe Industries LLC | Lease, 0209-Northpark, as amended by and between Vitamin Shoppe Industries LLC and Greenville Ave. Retail LP | 0209 | $0.00 |
| 261 | Greenwood Vineyards LLC | Greenwood Vineyards LLC c/o Bank of America Trust 575 Maryville Centre Dr Ste 511 Saint Louis, MO 63141 | Vitamin Shoppe Industries LLC | Lease, 0191-Irving, as amended by and between Vitamin Shoppe Industries LLC and Greenwood Vineyards LLC | 0191 | $1,279.74 |
| 262 | GRI Brookside Shops, LLC | GRI Brookside Shops, LLC c/o First Washington Realty Inc. 7200 Wisconsin Avenue Suite 600 Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, 0545-Brookside, as amended by and between Vitamin Shoppe Industries LLC and GRI Brookside Shops, LLC | 0545 | $1,826.59 |
| 263 | GSR Realty, LLC | GSR Realty, LLC 6530 4th Ave Brooklyn, NY 11220 | Vitamin Shoppe Industries LLC | Lease, 0781-Fuquay Varina, as amended by and between Vitamin Shoppe Industries LLC and GSR Realty, LLC | 0781 | $0.00 |
| 264 | Gurnee LM Properties, LLC | Gurnee LM Properties, LLC 1401 S Brentwood Blvd Suite 520 Brentwood, MO 63144 | Vitamin Shoppe Industries LLC | Lease, 0819-Gurnee, as amended by and between Vitamin Shoppe Industries LLC and Gurnee LM Properties, LLC | 0819 | $0.00 |
| 265 | H.S.W. Associates Inc. | H.S.W. Associates Inc. 3750 Gunn Highway Suite 308 Tampa, FL 33618 | Vitamin Shoppe Industries LLC | Lease, 0702-South Tampa, as amended by and between Vitamin Shoppe Industries LLC and H.S.W. Associates Inc. | 0702 | $0.00 |
| 266 | Hankins-Kenny Ventures LLC | Hankins-Kenny Ventures LLC 151 Sawgrass Corners Drive Suite 202 Ponte Vedra Beach, FL 32082 | Vitamin Shoppe Industries LLC | Lease, 0808-Lake Charles, as amended by and between Vitamin Shoppe Industries LLC and Hankins-Kenny Ventures LLC | 0808 | $0.00 |
| 267 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. 1401 S Brentwood Blvd. Suite 520 St. Louis, MO 63144 | Vitamin Shoppe Industries LLC | Lease, 0698-Brentwood, as amended by and between Vitamin Shoppe Industries LLC and Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | 0698 | $0.00 |
| 268 | Harry & Ruth Ornest Trust | Harry & Ruth Ornest Trust 3172 Abington Drive Beverly Hills, CA 90210 | Vitamin Shoppe Industries LLC | Lease, 0193-LA/Fairfax, as amended by and between Vitamin Shoppe Industries LLC and Harry & Ruth Ornest Trust | 0193 | $24,540.54 |
| 269 | Hart Miracle Marketplace | Hart Miracle Marketplace 925 South Federal Hwy. Suite 700 Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, 0481-Coral Gables, as amended by and between Vitamin Shoppe Industries LLC and Hart Miracle Marketplace | 0481 | $0.00 |
| 270 | Hartel Properties LLC | Hartel Properties LLC 335 E 78th St Minneapolis, MN 55420 | Vitamin Shoppe Industries LLC | Lease, 0622-St. Cloud, as amended by and between Vitamin Shoppe Industries LLC and Hartel Properties LLC | 0622 | $0.00 |
| 271 | Hawkins Point Partners, LLC | Hawkins Point Partners, LLC c/o Joe Holmes 106 East 8th Avenue Rome, GA 30161 | Vitamin Shoppe Industries LLC | Lease, 0897-Panama City (Relocation), as amended by and between Vitamin Shoppe Industries LLC and Hawkins Point Partners, LLC | 0897 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 272 | Hazel Dell & 78th Associates LLC | Hazel Dell & 78th Associates LLC<br>19767 SW 72nd Avenue<br>Suite 100<br>Tualatin, OR 97062 | Vitamin Shoppe Industries LLC | Lease, 1032-Vancouver, as amended by and between Vitamin Shoppe Industries LLC and Hazel Dell & 78th Associates LLC | 1032 | $0.00 |
| 273 | HCLARE, LLC | HCLARE, LLC<br>c/o Jim Harris<br>Los Angeles, CA 90034 | Vitamin Shoppe Industries LLC | Lease, 0658-Bolingbrook, as amended by and between Vitamin Shoppe Industries LLC and HCLARE, LLC | 0658 | $0.00 |
| 274 | Healy Family Trust | Healy Family Trust<br>1167 Sunset Cliffs Blvd.<br>San Diego, CA 92107 | Vitamin Shoppe Industries LLC | Lease, 0761-Riverside, as amended by and between Vitamin Shoppe Industries LLC and Healy Family Trust | 0761 | $0.00 |
| 275 | Highbridge Development BR LLC | Highbridge Development BR LLC<br>2165 Technology Drive<br>FL 2<br>Schenectady, NY 12308 | Vitamin Shoppe Industries LLC | Lease, 0577-Niskayuna, as amended by and between Vitamin Shoppe Industries LLC and Highbridge Development BR LLC | 0577 | $211.22 |
| 276 | Highlands 501 (C) (25) INC. | Highlands 501 (C) (25) INC.<br>c/o RREEF Management Company<br>1406 Halsey Way<br>Suite 110<br>Carrollton, TX 75007 | Vitamin Shoppe Industries LLC | Lease, 0411-Flower Mound, as amended by and between Vitamin Shoppe Industries LLC and HIGHLANDS 501 (C) (25) INC. | 0411 | $6,322.98 |
| 277 | Hilo Power Partners, LLC | Hilo Power Partners, LLC<br>18301 Von Karman Ave.<br>Suite 850<br>Irvine, CA 92612 | Vitamin Shoppe Industries LLC | Lease, 0740-Hilo, as amended by and between Vitamin Shoppe Industries LLC and Hilo Power Partners, LLC | 0740 | $69.61 |
| 278 | Holmdel Commons LLC | Holmdel Commons LLC<br>c/o Kimco Realty Corporation<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0082-Holmdel, as amended by and between Vitamin Shoppe Industries LLC and Holmdel Commons LLC | 0082 | $0.00 |
| 279 | Horizon Jajo, LLC | Horizon Jajo, LLC<br>4112 Brookview Drive SE<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, 0540-Warner Robins, as amended by and between Vitamin Shoppe Industries LLC and Horizon Jajo, LLC | 0540 | $0.00 |
| 280 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos<br>801 Sunset Drive<br>Suite D-1<br>Johnson City, TN 37604 | Vitamin Shoppe Industries LLC | Lease, 0253-Johnson City, as amended by and between Vitamin Shoppe Industries LLC and Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | 0253 | $0.00 |
| 281 | Hylan Ross LLC | Hylan Ross LLC<br>5655 Amboy Road<br>Staten Island, NY 10309 | Vitamin Shoppe Industries LLC | Lease, 0680-Staten Island (Hylan), as amended by and between Vitamin Shoppe Industries LLC and Hylan Ross LLC | 0680 | $62,000.34 |
| 282 | Indy-C-Kal, Inc. | Indy-C-Kal, Inc.<br>2500 Westmont Circle<br>Sterling Heights, MI 48310 | Vitamin Shoppe Industries LLC | Lease, 0780-Livonia, as amended by and between Vitamin Shoppe Industries LLC and Indy-C-Kal, Inc. | 0780 | $0.00 |
| 283 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | Inland Commercial Real Estate Services LLC/Bldg. #75052<br>Attention: Jon Spitz<br>2901 Butterfield Road<br>Oak Brook, IL 06523 | Vitamin Shoppe Industries LLC | Lease, 0483-Robinson, as amended by and between Vitamin Shoppe Industries LLC and Inland Commercial Real Estate Services LLC/Bldg. #75052 | 0483 | $722.66 |
| 284 | InSite Naperville, LLC | InSite Naperville, LLC<br>1400 16th Street<br>Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, 0596-Naperville, as amended by and between Vitamin Shoppe Industries LLC and InSite Naperville, LLC | 0596 | $0.00 |
| 285 | InSite Parma, LLC | InSite Parma, LLC<br>1400 16th Street<br>Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, 0566-Parma, as amended by and between Vitamin Shoppe Industries LLC and InSite Parma, LLC | 0566 | $0.00 |
| 286 | ISO Venner Plaza Holdings, LLC | ISO Venner Plaza Holdings, LLC<br>Suntide Commercial Realty Inc.<br>2550 University Avenue West<br>Suite 305<br>Saint Paul, MN 55114 | Vitamin Shoppe Industries LLC | Lease, 0604-Maplewood, as amended by and between Vitamin Shoppe Industries LLC and ISO Venner Plaza Holdings, LLC | 0604 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 287 | Istar, LLC | Istar, LLC<br>321D Lafayette Road<br>Hampton, NH 03842 | Vitamin Shoppe Industries LLC | Lease, 0828-Seabrook, as amended by and between Vitamin Shoppe Industries LLC and Istar, LLC | 0828 | $0.00 |
| 288 | IVT Renaissance Center Durham I, LP | IVT Renaissance Center Durham I, LP<br>c/o InvenTrust Property Management LLC<br>3025 Highland Parkway<br>Suite 350<br>Downers Grove, IL 60515 | Vitamin Shoppe Industries LLC | Lease, 0189-Durham, as amended by and between Vitamin Shoppe Industries LLC and IVT Renaissance Center Durham I, LP | 0189 | $992.33 |
| 289 | J&M Owners NY, LLC | J&M Owners NY, LLC<br>33 East Camino Real<br>Unit 512<br>Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, 0085-Steinway Street, as amended by and between Vitamin Shoppe Industries LLC and J&M Owners NY, LLC | 0085 | $176.51 |
| 290 | J.M. Baker Properties LLC | J.M. Baker Properties LLC<br>484 Washington Street<br>Suite D<br>Monterey, CA 93940 | Vitamin Shoppe Industries LLC | Lease, 0240-Seaside, as amended by and between Vitamin Shoppe Industries LLC and J.M. Baker Properties LLC | 0240 | $1,100.33 |
| 291 | JAHCO Stonebriar LLC | JAHCO Stonebriar LLC<br>1717 Main Street<br>Suite 2600<br>Dallas, TX 75201 | Vitamin Shoppe Industries LLC | Lease, 0158-Frisco, as amended by and between Vitamin Shoppe Industries LLC and JAHCO Stonebriar LLC | 0158 | $0.00 |
| 292 | Jamaica-88th Ave., LLC | Jamaica-88th Ave., LLC<br>c/o Peter Dilis<br>PO Box 280-275<br>Brooklyn, NY 11228 | Vitamin Shoppe Industries LLC | Lease, 0760-Garden City Park, as amended by and between Vitamin Shoppe Industries LLC and Jamaica-88th Ave., LLC | 0760 | $0.00 |
| 293 | James H. Batmasian | James H. Batmasian<br>215 North Federal Highway<br>Suite 1<br>Boca Raton, FL 33432 | Vitamin Shoppe Industries LLC | Lease, 0403-Deerfield Beach, as amended by and between Vitamin Shoppe Industries LLC and James H. Batmasian | 0403 | $0.00 |
| 294 | JBL Humblewood Center, LLC | JBL Humblewood Center, LLC<br>c/o JBL Asset Management LLC<br>2028 Harrison Street<br>Suite 202<br>Hollywood, FL 33020 | Vitamin Shoppe Industries LLC | Lease, 0757-Humble, as amended by and between Vitamin Shoppe Industries LLC and JBL Humblewood Center, LLC | 0757 | $0.00 |
| 295 | Jefferson Shrewsbury Limited Partnership | Jefferson Shrewsbury Limited Partnership<br>Heller Property Management<br>625 Mount Auburn Street<br>Suite 210<br>Cambridge, MA 02138 | Vitamin Shoppe Industries LLC | Lease, 0549-Shrewsbury, as amended by and between Vitamin Shoppe Industries LLC and Jefferson Shrewsbury Limited Partnership | 0549 | $0.00 |
| 296 | Jemal's Daily Vitamin LLC | Jemal's Daily Vitamin LLC<br>33 Larchwood Avenue<br>Oakhurst, NJ 07755 | Vitamin Shoppe Industries LLC | Lease, 0027-Union, as amended by and between Vitamin Shoppe Industries LLC and Jemal's Daily Vitamin LLC | 0027 | $0.00 |
| 297 | JJS Champaign Inv LLC | JJS Champaign Inv LLC<br>1370 School House Road<br>Santa Barbara, CA 93108 | Vitamin Shoppe Industries LLC | Lease, 0582-Champaign, as amended by and between Vitamin Shoppe Industries LLC and JJS Champaign Inv LLC | 0582 | $3,536.61 |
| 298 | JKE Property, LLC | JKE Property, LLC<br>294 Paxton Way<br>Glastonbury, CT 06033 | Vitamin Shoppe Industries LLC | Lease, 0105-Manchester, as amended by and between Vitamin Shoppe Industries LLC and JKE Property, LLC | 0105 | $0.00 |
| 299 | JMP Marlboro Retail Unit 2, LLC | JMP Marlboro Retail Unit 2, LLC<br>c/o Silbert Realty & Mgmt. Co. Inc.<br>152 Liberty Corner Road<br>Suite 203<br>Warren Township, NJ 07059 | Vitamin Shoppe Industries LLC | Lease, 0751-Marlboro, as amended by and between Vitamin Shoppe Industries LLC and JMP Marlboro Retail Unit 2, LLC | 0751 | $0.00 |
| 300 | Joseph Urbana Investments, LLC | Joseph Urbana Investments, LLC<br>5001 N University Street<br>Peoria, IL 61615 | Vitamin Shoppe Industries LLC | Lease, 0815-Lexington, as amended by and between Vitamin Shoppe Industries LLC and Joseph Urbana Investments, LLC | 0815 | $10,014.99 |
| 301 | Joule Gilroy Crossing Owner, LLC | Joule Gilroy Crossing Owner, LLC<br>c/o Raider Hill Advisors LLC<br>757 Third Avenue<br>15th Floor<br>New York City, NY 10017 | Vitamin Shoppe Industries LLC | Lease, 0190-Gilroy, as amended by and between Vitamin Shoppe Industries LLC and Joule Gilroy Crossing Owner, LLC | 0190 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------|-------------|
| 302 | JP Associates LLC | JP Associates LLC<br>9 Hastings Road<br>Holmdel Township, NJ 07733 | Vitamin Shoppe Industries LLC | Lease, 0340-Mansfield, as amended by and between Vitamin Shoppe Industries LLC and JP Associates LLC | 0340 | $0.00 |
| 303 | Jubilee Limited Partnership | Jubilee Limited Partnership<br>4300 E. Fifth Ave.<br>Columbus, OH 43219 | Vitamin Shoppe Industries LLC | Lease, 0122-Chesapeake, as amended by and between Vitamin Shoppe Industries LLC and Jubilee Limited Partnership | 0122 | $0.00 |
| 304 | Jubilee--Coolsprings LLC | Jubilee--Coolsprings LLC<br>1800 Moler Road<br>Columbus, OH 43207 | Vitamin Shoppe Industries LLC | Lease, 0187-Franklin, as amended by and between Vitamin Shoppe Industries LLC and Jubilee--Coolsprings LLC | 0187 | $0.00 |
| 305 | JWT LLC | JWT LLC<br>c/o Azose Commercial Properties<br>8451 SE 68th Street<br>Suite 200<br>Mercer Island, WA 98040 | Vitamin Shoppe Industries LLC | Lease, 1009-Bellevue, as amended by and between Vitamin Shoppe Industries LLC and JWT LLC | 1009 | $0.00 |
| 306 | Katy Freeway Properties LLC | Katy Freeway Properties LLC<br>1051 Halsey<br>Houston, TX 77015 | Vitamin Shoppe Industries LLC | Lease, 0898-Memorial City (Houston), as amended by and between Vitamin Shoppe Industries LLC and Katy Freeway Properties LLC | 0898 | $0.00 |
| 307 | Kendall Village Associates Ltd. | Kendall Village Associates Ltd.<br>2665 South Bayshore Drive<br>Suite 1200<br>Miami, FL 33133 | Vitamin Shoppe Industries LLC | Lease, 0704-West Kendall, as amended by and between Vitamin Shoppe Industries LLC and Kendall Village Associates Ltd. | 0704 | $0.00 |
| 308 | Kim Investment Partners IV, LLC | Kim Investment Partners IV, LLC<br>1901 Ave of the Stars<br>Suite 630<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, 0739-Cordova, as amended by and between Vitamin Shoppe Industries LLC and Kim Investment Partners IV, LLC | 0739 | $0.00 |
| 309 | Kimco Brownsville, L.P. | Kimco Brownsville, L.P.<br>c/o Kimco Realty Corporation<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0375-Brownsville, as amended by and between Vitamin Shoppe Industries LLC and Kimco Brownsville, L.P. | 0375 | $5,403.63 |
| 310 | Kimco Webster Square, LLC | Kimco Webster Square, LLC<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0342-Nashua, as amended by and between Vitamin Shoppe Industries LLC and Kimco Webster Square, LLC | 0342 | $0.00 |
| 311 | Kinaia Family LLC | Kinaia Family LLC<br>2500 Westmont Circle<br>Sterling Heights, MI 48310 | Vitamin Shoppe Industries LLC | Lease, 0738-Saginaw, as amended by and between Vitamin Shoppe Industries LLC and Kinaia Family LLC | 0738 | $4,574.82 |
| 312 | Kings Highway Realty Corp. | Kings Highway Realty Corp.<br>1326 Kings Highway<br>Brooklyn, NY 11229 | Vitamin Shoppe Industries LLC | Lease, 0639-Kings Highway, as amended by and between Vitamin Shoppe Industries LLC and Kings Highway Realty Corp. | 0639 | $0.00 |
| 313 | KIR Brandon 011, LLC | KIR Brandon 011, LLC<br>c/o Kimco Realty Corporation<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0116-Brandon, as amended by and between Vitamin Shoppe Industries LLC and KIR Brandon 011, LLC | 0116 | $0.00 |
| 314 | KIR Smoketown Station, L.P. | KIR Smoketown Station, L.P.<br>c/o Kimco Realty Corporation<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0509-Woodbridge VA, as amended by and between Vitamin Shoppe Industries LLC and KIR Smoketown Station, L.P. | 0509 | $224.79 |
| 315 | KIR Torrance, L.P. | KIR Torrance, L.P.<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0567-Torrence, as amended by and between Vitamin Shoppe Industries LLC and KIR Torrance, L.P. | 0567 | $0.00 |
| 316 | Kishan Enterprises LLC | Kishan Enterprises LLC<br>300 Galleria Parkway<br>12th Floor<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, 0219-Buford, as amended by and between Vitamin Shoppe Industries LLC and Kishan Enterprises LLC | 0219 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 317 | Kloss Organization, LLC | Kloss Organization, LLC c/o 450 Rt 10 Ledgewood LLC 36 Route 46 P.O. Box 197 Montville, NJ 07058 | Vitamin Shoppe Industries LLC | Lease, 0126-Roxbury, as amended by and between Vitamin Shoppe Industries LLC and Kloss Organization, LLC | 0126 | $1,349.07 |
| 318 | Koppe Management And Investment Co. Inc. | Koppe Management And Investment Co. Inc. 13826 SW 102 CT Miami, FL 33176 | Vitamin Shoppe Industries LLC | Lease, 0348-Sarasota, as amended by and between Vitamin Shoppe Industries LLC and Koppe Management And Investment Co. Inc. | 0348 | $0.00 |
| 319 | KP Macon, LLC | KP Macon, LLC 2500 Daniels Bridge Rd. Bldg. 100 2nd floor Athens, GA 30606 | Vitamin Shoppe Industries LLC | Lease, 0644-Macon, as amended by and between Vitamin Shoppe Industries LLC and KP Macon, LLC | 0644 | $0.00 |
| 320 | KRCX Del Monte Plaza 1314, LLC | KRCX Del Monte Plaza 1314, LLC 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0357-Reno, as amended by and between Vitamin Shoppe Industries LLC and KRCX Del Monte Plaza 1314, LLC | 0357 | $2,516.92 |
| 321 | KRCX Price REIT, LLC | KRCX Price REIT, LLC 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0333-Farmington, as amended by and between Vitamin Shoppe Industries LLC and KRCX Price REIT, LLC | 0333 | $0.00 |
| 322 | KRCX Price REIT, LLC | KRCX Price REIT, LLC 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0502-North Haven, as amended by and between Vitamin Shoppe Industries LLC and KRCX Price REIT, LLC | 0502 | $0.00 |
| 323 | KRG Avondale McDowell, LLC | KRG Avondale McDowell, LLC c/o Kite Realty Group 30 South Meridian Street Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0229-Avondale, as amended by and between Vitamin Shoppe Industries LLC and KRG Avondale McDowell, LLC | 0229 | $0.00 |
| 324 | KRG Brandenton Centre Point, LLC | KRG Brandenton Centre Point, LLC 30 South Meridian Street Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0356-Bradenton, as amended by and between Vitamin Shoppe Industries LLC and KRG Brandenton Centre Point, LLC | 0356 | $14.36 |
| 325 | KRG Cedar Hill Pleasant Run, LLC | KRG Cedar Hill Pleasant Run, LLC c/o Kite Realty Group 30 South Meridian Street Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0230-Cedar Hill, as amended by and between Vitamin Shoppe Industries LLC and KRG Cedar Hill Pleasant Run, LLC | 0230 | $3,888.02 |
| 326 | KRG Houston Sawyer Heights, LLC | KRG Houston Sawyer Heights, LLC c/o Kite Realty Group 30 South Meridian Street Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0484-Sawyer Heights, as amended by and between Vitamin Shoppe Industries LLC and KRG Houston Sawyer Heights, LLC | 0484 | $135.56 |
| 327 | KRG King's Grant, LLC | KRG King's Grant, LLC c/o Kite Realty Group 30 South Meridian Street Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0840-Concord, as amended by and between Vitamin Shoppe Industries LLC and KRG King's Grant, LLC | 0840 | $2,022.30 |
| 328 | KRG Pelham Manor, LLC | KRG Pelham Manor, LLC c/o Kite Realty Group 30 South Meridian Street Suite 1100 Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0421-Pelham Manor, as amended by and between Vitamin Shoppe Industries LLC and KRG Pelham Manor, LLC | 0421 | $0.00 |
| 329 | KRG Pipeline Pointe LP | KRG Pipeline Pointe LP c/o Kite Realty Group 30 South Meridian Street Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0218-Hurst, as amended by and between Vitamin Shoppe Industries LLC and KRG Pipeline Pointe LP | 0218 | $3,278.07 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------|-------------|
| 330 | KRG Portfolio, LLC | KRG Portfolio, LLC<br>c/o Kite Realty Group<br>30 South Meridian Street<br>Suite 1100<br>Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0192-Woodlands, as amended by and between Vitamin Shoppe Industries LLC and KRG Portfolio, LLC | 0192 | $0.00 |
| 331 | KRG Sunland, L.P. | KRG Sunland, L.P.<br>30 South Meridian<br>Ste. 1100<br>Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0528-W. El Paso, as amended by and between Vitamin Shoppe Industries LLC and KRG Sunland, L.P. | 0528 | $0.00 |
| 332 | KRT Property Holdings LLC | KRT Property Holdings LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike<br>Suite 100<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, 0882-Whitehall, as amended by and between Vitamin Shoppe Industries LLC and KRT Property Holdings LLC | 0882 | $488.31 |
| 333 | L&D Partnership LLC | L&D Partnership LLC<br>929 Kings Highway East<br>Fairfield, CT 06825 | Vitamin Shoppe Industries LLC | Lease, 0075-Norwalk, as amended by and between Vitamin Shoppe Industries LLC and L&D Partnership LLC | 0075 | $2,368.29 |
| 334 | L.P. Corporation | L.P. Corporation<br>5613 Lessburg Pike<br>Suite 40<br>Bailey's Crossroads, VA 22041 | Vitamin Shoppe Industries LLC | Lease, 0047-Bailey's, as amended by and between Vitamin Shoppe Industries LLC and L.P. Corporation | 0047 | $0.00 |
| 335 | La Gioia Two, LLC | La Gioia Two, LLC<br>3801 PGA Boulevard<br>Suite 600<br>Palm Beach Gardens, FL 33410 | Vitamin Shoppe Industries LLC | Lease, 0535-Bloomington, as amended by and between Vitamin Shoppe Industries LLC and La Gioia Two, LLC | 0535 | $0.00 |
| 336 | Laguna Gateway Phase 2 L.P. | Laguna Gateway Phase 2 L.P.<br>2020 L Street<br>5th Floor<br>Sacramento, CA 95811 | Vitamin Shoppe Industries LLC | Lease, 0308-Elk Grove, as amended by and between Vitamin Shoppe Industries LLC and Laguna Gateway Phase 2 L.P. | 0308 | $7,940.14 |
| 337 | Lakeland Crossing LLC | Lakeland Crossing LLC<br>226 San Clemente<br>Santa Barbara, CA 93109 | Vitamin Shoppe Industries LLC | Lease, 0245-Lakeland, as amended by and between Vitamin Shoppe Industries LLC and Lakeland Crossing LLC | 0245 | $0.00 |
| 338 | Lane Investments | Lane Investments<br>8104 E Freeport St.<br>Broken Arrow, OK 74014 | Vitamin Shoppe Industries LLC | Lease, 0600-Tulsa, as amended by and between Vitamin Shoppe Industries LLC and Lane Investments | 0600 | $0.00 |
| 339 | Lansing Square, LLC | Lansing Square, LLC<br>30600 Northwestern Hwy.<br>Suite 310<br>Farmington, MI 48334 | Vitamin Shoppe Industries LLC | Lease, 0733-Lansing, as amended by and between Vitamin Shoppe Industries LLC and Lansing Square, LLC | 0733 | $0.00 |
| 340 | Larkspur Real Estate Partnership I | Larkspur Real Estate Partnership I<br>Four Embarcadero Center<br>Suite 1400<br>Almensilla, Andalusia 41111 | Vitamin Shoppe Industries LLC | Lease, 0161-Larkspur, as amended by and between Vitamin Shoppe Industries LLC and Larkspur Real Estate Partnership I | 0161 | $0.00 |
| 341 | Larrimore Family Partnership LLC | Larrimore Family Partnership LLC<br>3951 N Ocean Blvd #603<br>Delray Beach, FL 33483 | Vitamin Shoppe Industries LLC | Lease, 0437-Glen Burnie, as amended by and between Vitamin Shoppe Industries LLC and Larrimore Family Partnership LLC | 0437 | $0.00 |
| 342 | Laurel Lakes, LLC | Laurel Lakes, LLC<br>2800 Quarry LakeDrive<br>Suite 340<br>Baltimore, MD 21209 | Vitamin Shoppe Industries LLC | Lease, 0903-Laurel (Relocation), as amended by and between Vitamin Shoppe Industries LLC and Laurel Lakes, LLC | 0903 | $12,207.38 |
| 343 | Layton Partners, LLC | Layton Partners, LLC<br>Mid-America Real Estate - Wisconsin LLC<br>600 N Plankinton Avenue<br>Suite 301<br>Milwaukee, WI 53203 | Vitamin Shoppe Industries LLC | Lease, 0214-Greenfield, as amended by and between Vitamin Shoppe Industries LLC and Layton Partners, LLC | 0214 | $0.00 |
| 344 | LBI Georgia Properties, LLC | LBI Georgia Properties, LLC<br>7 Penny Lane<br>Woodbridge, CT 06525 | Vitamin Shoppe Industries LLC | Lease, 0853-Cumming, as amended by and between Vitamin Shoppe Industries LLC and LBI Georgia Properties, LLC | 0853 | $1,558.17 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 345 | LC Real Estate, LLC | LC Real Estate, LLC<br>6601 Centerville Business Parkway<br>Suite 150<br>Dayton, OH 45459 | Vitamin Shoppe Industries LLC | Lease, 0448-Dayton, as amended by and between Vitamin Shoppe Industries LLC and LC Real Estate, LLC | 0448 | $0.00 |
| 346 | Lemmon Ave. Retail, LP | Lemmon Ave. Retail, LP<br>8400 Westchester<br>Suite 300<br>Dallas, TX 75225 | Vitamin Shoppe Industries LLC | Lease, 0758-Dallas, as amended by and between Vitamin Shoppe Industries LLC and Lemmon Ave. Retail, LP | 0758 | $0.00 |
| 347 | Lennox Station Exchange, LLC | Lennox Station Exchange, LLC<br>6499 E. Broad St.<br>STE 130<br>Columbus, OH 43213 | Vitamin Shoppe Industries LLC | Lease, 0532-Lennox, as amended by and between Vitamin Shoppe Industries LLC and Lennox Station Exchange, LLC | 0532 | $3,173.96 |
| 348 | Lizben Enterprises, LLC | Lizben Enterprises, LLC<br>1776 West 7800 South<br>West Jordan, UT 84088 | Vitamin Shoppe Industries LLC | Lease, 0586-Sandy, as amended by and between Vitamin Shoppe Industries LLC and Lizben Enterprises, LLC | 0586 | $0.00 |
| 349 | LMR II - Palm Pointe LLC | LMR II - Palm Pointe LLC<br>212 E. 3rd Street<br>Suite 200<br>Cincinnati, OH 45202 | Vitamin Shoppe Industries LLC | Lease, 0430-Ft. Myers, as amended by and between Vitamin Shoppe Industries LLC and LMR II - Palm Pointe LLC | 0430 | $91.41 |
| 350 | Local Sandy IL, LLC | Local Sandy IL, LLC<br>777 Brickell Ave.<br>Suite 610<br>Miami, FL 33131 | Vitamin Shoppe Industries LLC | Lease, 0696-Lake Zurich, as amended by and between Vitamin Shoppe Industries LLC and Local Sandy IL, LLC | 0696 | $0.00 |
| 351 | Local Westgate LLC | Local Westgate LLC<br>777 Brickell Ave.<br>Suite 630<br>Miami, FL 33131 | Vitamin Shoppe Industries LLC | Lease, 0204-Katy, as amended by and between Vitamin Shoppe Industries LLC and Local Westgate LLC | 0204 | $0.00 |
| 352 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87<br>6100 57th Ave. S<br>Seattle, WA 98118 | Vitamin Shoppe Industries LLC | Lease, 1020-Seattle, as amended by and between Vitamin Shoppe Industries LLC and Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA | 1020 | $0.00 |
| 353 | Lower Nazareth Commons, LP | Lower Nazareth Commons, LP<br>c/o Regency Centers Corporation<br>One Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, 0623-Easton, as amended by and between Vitamin Shoppe Industries LLC and Lower Nazareth Commons, LP | 0623 | $0.00 |
| 354 | LPN Properties LLC | LPN Properties LLC<br>5000 E. Grand River<br>Howell, MI 48843 | Vitamin Shoppe Industries LLC | Lease, 0316-Ann Arbor, as amended by and between Vitamin Shoppe Industries LLC and LPN Properties LLC | 0316 | $0.00 |
| 355 | LSREF6 Legacy LLC | LSREF6 Legacy LLC<br>6688 N. Central Expressway<br>Suite 1600<br>Dallas, TX 75206 | Vitamin Shoppe Industries LLC | Lease, 0286-Palm Beach Gardens, as amended by and between Vitamin Shoppe Industries LLC and LSREF6 Legacy LLC | 0286 | $0.00 |
| 356 | M&J Wilkow Properties, LLC | M&J Wilkow Properties, LLC<br>20 South Clark Street<br>Suite 3000<br>Chicago, IL 60603 | Vitamin Shoppe Industries LLC | Lease, 0710-Mount Laurel, as amended by and between Vitamin Shoppe Industries LLC and M&J Wilkow Properties, LLC | 0710 | $0.00 |
| 357 | Macerich Lakewood, LP | Macerich Lakewood, LP<br>Agent for Macerich Lakewood LP<br>401 Wilshire Boulevard<br>Suite 700<br>Santa Monica, CA 90401 | Vitamin Shoppe Industries LLC | Lease, 0606-Lakewood, as amended by and between Vitamin Shoppe Industries LLC and Macerich Lakewood, LP | 0606 | $0.00 |
| 358 | Mad River Development LLC | Mad River Development LLC<br>240 Paramus Road<br>P.O. Box 707<br>Ridgewood, NJ 07450 | Vitamin Shoppe Industries LLC | Lease, 0327-Clifton, as amended by and between Vitamin Shoppe Industries LLC and Mad River Development LLC | 0327 | $0.00 |
| 359 | Magnolia Enterprises, LLC | Magnolia Enterprises, LLC<br>6847 83rd Ave SE<br>Mercer Island, WA 98040 | Vitamin Shoppe Industries LLC | Lease, 1015-Spokane, as amended by and between Vitamin Shoppe Industries LLC and Magnolia Enterprises, LLC | 1015 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 360 | Malloy Properties Partnership No. 2 | Malloy Properties Partnership No. 2<br>3 Wood Hill Drive<br>Redwood City, CA 94061 | Vitamin Shoppe Industries LLC | Lease, 0617-Redwood City, as amended by and between Vitamin Shoppe Industries LLC and Malloy Properties Partnership No. 2 | 0617 | $4,498.46 |
| 361 | Mark Leevan Glendale LLC | Mark Leevan Glendale LLC<br>9454 Wilshire Boulevard<br>Suite 6000<br>Beverly Hills, CA 90212 | Vitamin Shoppe Industries LLC | Lease, 0216-Glendale, as amended by and between Vitamin Shoppe Industries LLC and Mark Leevan Glendale LLC | 0216 | $0.00 |
| 362 | Market Place at Darien, LLC | Market Place at Darien, LLC<br>c/o Mid-America Asset Management  Inc.<br>9th Floor<br>Villa Park, IL 60181 | Vitamin Shoppe Industries LLC | Lease, 0222-Darien, as amended by and between Vitamin Shoppe Industries LLC and Market Place at Darien, LLC | 0222 | $0.00 |
| 363 | Maywood Mart TEI Equities | Maywood Mart TEI Equities<br>55 Fifth Avenue<br>New York City, NY 10003 | Vitamin Shoppe Industries LLC | Lease, 0746-Jackson, as amended by and between Vitamin Shoppe Industries LLC and Maywood Mart TEI Equities | 0746 | $0.00 |
| 364 | MBB Gateway Associates | MBB Gateway Associates<br>Pomegranate RE<br>33 Rock Hill Road<br>Ardmore, PA 19003 | Vitamin Shoppe Industries LLC | Lease, 0221-York, as amended by and between Vitamin Shoppe Industries LLC and MBB Gateway Associates | 0221 | $0.00 |
| 365 | MD2 Algonquin, LLC | MD2 Algonquin, LLC<br>c/o Tiffany Earl Williams<br>417 1st Ave SE<br>Cedar Rapids, IA 52401 | Vitamin Shoppe Industries LLC | Lease, 0273-Algonquin, as amended by and between Vitamin Shoppe Industries LLC and MD2 Algonquin, LLC | 0273 | $6,553.47 |
| 366 | Mears Oak Investors LLC & Mears Oak | Mears Oak Investors LLC & Mears Oak<br>412 Oakmears Crescent<br>Suite 102<br>Virginia Beach, VA 23462 | Vitamin Shoppe Industries LLC | Lease, 0266-Virginia Beach, as amended by and between Vitamin Shoppe Industries LLC and Mears Oak Investors LLC & Mears Oak | 0266 | $0.00 |
| 367 | Meshanticut Properties, Inc. | Meshanticut Properties, Inc.<br>1414 Atwood Ave.<br>Johnston, RI 02919 | Vitamin Shoppe Industries LLC | Lease, 0834-North Providence, as amended by and between Vitamin Shoppe Industries LLC and Meshanticut Properties, Inc. | 0834 | $0.00 |
| 368 | Mid-Atlantic-Lynchburg LLC | Mid-Atlantic-Lynchburg LLC<br>13900 Eastbluff Road<br>Midlothian, VA 23112 | Vitamin Shoppe Industries LLC | Lease, 0377-Lynchburg, as amended by and between Vitamin Shoppe Industries LLC and Mid-Atlantic-Lynchburg LLC | 0377 | $7.86 |
| 369 | MJF/Highland RE Holding Company, LLC | MJF/Highland RE Holding Company, LLC<br>1622 Willow Road<br>Suite 201<br>Winnetka, IL 60093 | Vitamin Shoppe Industries LLC | Lease, 0657-Highland, as amended by and between Vitamin Shoppe Industries LLC and MJF/Highland RE Holding Company, LLC | 0657 | $30.41 |
| 370 | MK Kapolei Common, LLC | MK Kapolei Common, LLC<br>MMI Realty Services  Inc.<br>4211 Waialae Ave.<br>Ste. 33<br>Honolulu, HI 96816 | Vitamin Shoppe Industries LLC | Lease, 0474-Kapolei, as amended by and between Vitamin Shoppe Industries LLC and MK Kapolei Common, LLC | 0474 | $0.00 |
| 371 | MK Kona Commons LLC | MK Kona Commons LLC<br>c/o McNaughton Inc.<br>1288 Ala Moana Boulevard<br>Suite 208<br>Honolulu, HI 96814 | Vitamin Shoppe Industries LLC | Lease, 0400-Kona Commons, as amended by and between Vitamin Shoppe Industries LLC and MK Kona Commons LLC | 0400 | $15.81 |
| 372 | MKPAC, LLC | MKPAC, LLC<br>2500 Westmont Circle<br>Sterling Heights, MI 48310 | Vitamin Shoppe Industries LLC | Lease, 0789-Taylor, as amended by and between Vitamin Shoppe Industries LLC and MKPAC, LLC | 0789 | $0.00 |
| 373 | MLM Chino Property, LLC | MLM Chino Property, LLC<br>c/o MetLife Investment Management LLC<br>601 South Figueroa<br>Suite 2900<br>Los Angeles, CA 90071 | Vitamin Shoppe Industries LLC | Lease, 0683-Chino, as amended by and between Vitamin Shoppe Industries LLC and MLM Chino Property, LLC | 0683 | $3,266.73 |
| 374 | ML-MJW Port Chester SC Owner LLC | ML-MJW Port Chester SC Owner LLC<br>20 South Clark Street<br>Suite 3000<br>Chicago, IL 60603 | Vitamin Shoppe Industries LLC | Lease, 0896-Port Chester (Relocation), as amended by and between Vitamin Shoppe Industries LLC and ML-MJW Port Chester SC Owner LLC | 0896 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------|-------------|
| 375 | MLO Great South Bay LLC | MLO Great South Bay LLC<br>c/o Olshan Properties<br>600 Madison Avenue<br>14th Floor<br>New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, 0759-West Babylon, as amended by and between Vitamin Shoppe Industries LLC and MLO Great South Bay LLC | 0759 | $0.00 |
| 376 | MMG Plantation CP, LLC | MMG Plantation CP, LLC<br>c/o Horizon Properties as agent<br>18610 NW 87th Avenue<br>Suite 204<br>Hialeah, FL 33015 | Vitamin Shoppe Industries LLC | Lease, 0078-Plantation, as amended by and between Vitamin Shoppe Industries LLC and MMG Plantation CP, LLC | 0078 | $0.00 |
| 377 | MMG Plantation Square, LLC | MMG Plantation Square, LLC<br>c/o Horizon Properties as agent<br>18610 NW 87th Avenue<br>Suite 204<br>Hialeah, FL 33015 | Vitamin Shoppe Industries LLC | Lease, 0402-Plantation, as amended by and between Vitamin Shoppe Industries LLC and MMG Plantation Square, LLC | 0402 | $0.00 |
| 378 | Montgomery EastChase, LLC | Montgomery EastChase, LLC<br>c/o 5Rivers CRE LLC<br>945 Heights Blvd<br>Houston, TX 77008 | Vitamin Shoppe Industries LLC | Lease, 0261-Montgomery, as amended by and between Vitamin Shoppe Industries LLC and Montgomery EastChase, LLC | 0261 | $0.00 |
| 379 | Moore Properties Capital Blvd LLC | Moore Properties Capital Blvd LLC<br>8001 Skyecroft Commons Drive<br>Waxhaw, NC 28173 | Vitamin Shoppe Industries LLC | Lease, 0826-Raleigh, as amended by and between Vitamin Shoppe Industries LLC and Moore Properties Capital Blvd LLC | 0826 | $0.00 |
| 380 | Mori Burlington LLC | Mori Burlington LLC<br>16 Nolen Circle<br>Voorhees Township, NJ 08043 | Vitamin Shoppe Industries LLC | Lease, 0867-Burlington, as amended by and between Vitamin Shoppe Industries LLC and Mori Burlington LLC | 0867 | $1,847.66 |
| 381 | Mosaic Reisterstown Road Owner LLC | Mosaic Reisterstown Road Owner LLC<br>c/o MFI Inc.<br>2800 Quarry Lake Drive<br>Suite 340<br>Baltimore, MD 21209 | Vitamin Shoppe Industries LLC | Lease, 0059-Owings Mills, as amended by and between Vitamin Shoppe Industries LLC and Mosaic Reisterstown Road Owner LLC | 0059 | $0.00 |
| 382 | MSG94, II,LLC | MSG94, II,LLC<br>32680 Northwestern Highway<br>Farmington, MI 48334 | Vitamin Shoppe Industries LLC | Lease, 0268-Auburn Hills, as amended by and between Vitamin Shoppe Industries LLC and MSG94, II,LLC | 0268 | $0.00 |
| 383 | Mundy Street Square, L.P. | Mundy Street Square, L.P.<br>1140 Route 315<br>Suite 201<br>Wilkes-Barre, PA 18702 | Vitamin Shoppe Industries LLC | Lease, 0782-Wilkes Barre, as amended by and between Vitamin Shoppe Industries LLC and Mundy Street Square, L.P. | 0782 | $12,050.61 |
| 384 | Musca Properties LLC | Musca Properties LLC<br>1300 E. 9th St.<br>Cleveland, OH 44114 | Vitamin Shoppe Industries LLC | Lease, 0129-Mayfield Heights, as amended by and between Vitamin Shoppe Industries LLC and Musca Properties LLC | 0129 | $13,386.26 |
| 385 | N & P Realty Associates, LLC | N & P Realty Associates, LLC<br>P.O. Box 590291<br>Newton Centre, MA 02459 | Vitamin Shoppe Industries LLC | Lease, 0089-Coral Springs, as amended by and between Vitamin Shoppe Industries LLC and N & P Realty Associates, LLC | 0089 | $1,248.00 |
| 386 | N & R PASTOR, L.L.C. | N & R PASTOR, L.L.C.<br>2617 Beacon Hill<br>Auburn Hills, MI 48326 | Vitamin Shoppe Industries LLC | Lease, 0632-Northville, as amended by and between Vitamin Shoppe Industries LLC and N & R PASTOR, L.L.C. | 0632 | $0.00 |
| 387 | NADG/SG Riverdale Village LP | NADG/SG Riverdale Village LP<br>c/o Centrecorp Management Services LLLP<br>12761 Riverdale Blvd.<br>Suite 104<br>Minneapolis, MN 55448 | Vitamin Shoppe Industries LLC | Lease, 0422-Coon Rapids, as amended by and between Vitamin Shoppe Industries LLC and NADG/SG Riverdale Village LP | 0422 | $26,932.82 |
| 388 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC<br>PO Box 1200<br>Woodland, CA 95776 | Vitamin Shoppe Industries LLC | Lease, 0645-Vacaville, as amended by and between Vitamin Shoppe Industries LLC and Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | 0645 | $0.00 |
| 389 | New Plan Florida Holdings, LLC | New Plan Florida Holdings, LLC<br>c/o Brixmor Property Group<br>200 Ridge Pike<br>Suite 100<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, 0889-South Naples, as amended by and between Vitamin Shoppe Industries LLC and New Plan Florida Holdings, LLC | 0889 | $30.31 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 390 | New Plan of Arlington Heights, LLC | New Plan of Arlington Heights, LLC c/o Brixmor Property Group 200 Ridge Pike Suite 100 Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, 0128-Arlington Heights, as amended by and between Vitamin Shoppe Industries LLC and New Plan of Arlington Heights, LLC | 0128 | $4,542.16 |
| 391 | Newington Corner LLC | Newington Corner LLC 7248 Morgan Road Liverpool, NY 13088 | Vitamin Shoppe Industries LLC | Lease, 0264-Newington, as amended by and between Vitamin Shoppe Industries LLC and Newington Corner LLC | 0264 | $12,131.75 |
| 392 | Newport Property, LLC | Newport Property, LLC c/o Shin Yen Management Inc. 4016 Grand Avenue Suite B Chino, CA 91710 | Vitamin Shoppe Industries LLC | Lease, 0395-Menifee, as amended by and between Vitamin Shoppe Industries LLC and Newport Property, LLC | 0395 | $0.00 |
| 393 | Nicklaus of Florida, Inc. | Nicklaus of Florida, Inc. 4615 Gulf Blvd. Suite 119 St. Petersburg, FL 33706 | Vitamin Shoppe Industries LLC | Lease, 0743-St Petersburg, as amended by and between Vitamin Shoppe Industries LLC and Nicklaus of Florida, Inc. | 0743 | $110.75 |
| 394 | NMC Melrose Park, LLC | NMC Melrose Park, LLC c/o Newmark Merrill Companies Inc. 24025 Park Sorrento Suite 300 Calabasas, CA 91302 | Vitamin Shoppe Industries LLC | Lease, 0537-Melrose, as amended by and between Vitamin Shoppe Industries LLC and NMC Melrose Park, LLC | 0537 | $4,811.63 |
| 395 | NNN REIT, Inc. | NNN REIT, Inc. 450 South Orange Avenue Suite 900 Orlando, FL 32801 | Vitamin Shoppe Industries LLC | Lease, 0521-Fields Ertle, as amended by and between Vitamin Shoppe Industries LLC and NNN REIT, Inc. | 0521 | $0.00 |
| 396 | North Point Village Two, LLC | North Point Village Two, LLC 2964 Peachtree Road Suite 380 Atlanta, GA 30305 | Vitamin Shoppe Industries LLC | Lease, 0865-Alpharetta, as amended by and between Vitamin Shoppe Industries LLC and North Point Village Two, LLC | 0865 | $0.00 |
| 397 | North San Gabriel, LLC | North San Gabriel, LLC 80 South Lake Avenue Suite 550 Pasadena, CA 91101 | Vitamin Shoppe Industries LLC | Lease, 0145-Calumet City, as amended by and between Vitamin Shoppe Industries LLC and North San Gabriel, LLC | 0145 | $0.00 |
| 398 | Northglen Plaza LLC | Northglenn Plaza LLC 43 Inverness Drive East Englewood, CO 80112 | Vitamin Shoppe Industries LLC | Lease, 0309-Northglenn, as amended by and between Vitamin Shoppe Industries LLC and Northglenn Plaza LLC | 0309 | $0.00 |
| 399 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | NPC 2015, LLCc/o Graco Real Estate Development, Inc. c/o GRACO Real Estate Development Inc. 4010 82nd Street Suite 302 Lubbock, TX 79423 | Vitamin Shoppe Industries LLC | Lease, 0674-Midland, as amended by and between Vitamin Shoppe Industries LLC and NPC 2015, LLCc/o Graco Real Estate Development, Inc. | 0674 | $0.00 |
| 400 | NRF - Pennock LLC | NRF - Pennock LLC c/o Last Mile Investments 212 E 3rd Street Suite 200 Cincinnati, OH 45202 | Vitamin Shoppe Industries LLC | Lease, 0440-Jupiter, as amended by and between Vitamin Shoppe Industries LLC and NRF - Pennock LLC | 0440 | $212.19 |
| 401 | O.J.B. Investment Group LC | O.J.B. Investment Group LC 4905 Del Ray Ave. Suite 200 Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, 0055-Tysons Corner, as amended by and between Vitamin Shoppe Industries LLC and O.J.B. Investment Group LC | 0055 | $0.00 |
| 402 | O.J.B./AJRE JV, LC | O.J.B./AJRE JV, LC 4905 Del Ray Ave. Suite 200 Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, 0051-Fairfax, as amended by and between Vitamin Shoppe Industries LLC and O.J.B./AJRE JV, LC | 0051 | $0.00 |
| 403 | Oceanside Associates LLC | Oceanside Associates LLC 591 Stewart Ave. Suite 100 Garden City, NY 11530 | Vitamin Shoppe Industries LLC | Lease, 0029-Oceanside, as amended by and between Vitamin Shoppe Industries LLC and Oceanside Associates LLC | 0029 | $2,569.58 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 404 | Old Brandon First Colonial Assoc., LLC | Old Brandon First Colonial Assoc., LLC 1700 Wells Fargo Center 440 Monticello Ave. Norfolk, VA 23510 | Vitamin Shoppe Industries LLC | Lease, 0772-Virginia Beach Hilltop, as amended by and between Vitamin Shoppe Industries LLC and Old Brandon First Colonial Assoc., LLC | 0772 | $1,963.53 |
| 405 | Oleinik Property Holding Co., LLC | Oleinik Property Holding Co., LLC PO Box 1568 Gillette, WY 82717 | Vitamin Shoppe Industries LLC | Lease, 0345-Knoxville, as amended by and between Vitamin Shoppe Industries LLC and Oleinik Property Holding Co., LLC | 0345 | $18,715.49 |
| 406 | One Continental Avenue Corp. | One Continental Avenue Corp. 43-29 Bell Boulevard Queens, NY 11361 | Vitamin Shoppe Industries LLC | Lease, 0024-FOREST HILLS, as amended by and between Vitamin Shoppe Industries LLC and One Continental Avenue Corp. | 0024 | $0.00 |
| 407 | Orchard Hill Park, LLC | Orchard Hill Park, LLC 83 Orchard Hill Park Drive Leominster, MA 01453 | Vitamin Shoppe Industries LLC | Lease, 0689-Leominster, as amended by and between Vitamin Shoppe Industries LLC and Orchard Hill Park, LLC | 0689 | $0.00 |
| 408 | Outer Drive 39 Development Co. LLC | Outer Drive 39 Development Co. LLC One Town Square Suite #1600 Southfield, MI 48076 | Vitamin Shoppe Industries LLC | Lease, 0270-Allen Park, as amended by and between Vitamin Shoppe Industries LLC and Outer Drive 39 Development Co. LLC | 0270 | $1,524.29 |
| 409 | Oxford Valley Road Associates | Oxford Valley Road Associates PO Box 935775 Atlanta, GA 30354 | Vitamin Shoppe Industries LLC | Lease, 0748-Oxford Valley, as amended by and between Vitamin Shoppe Industries LLC and Oxford Valley Road Associates | 0748 | $0.00 |
| 410 | Pacific National Group, LLC | Pacific National Group, LLC 2400 South Blvd. Suite 300 Charlotte, NC 28202 | Vitamin Shoppe Industries LLC | Lease, 0880-Rock Hill, as amended by and between Vitamin Shoppe Industries LLC and Pacific National Group, LLC | 0880 | $0.00 |
| 411 | Pacific/DSLA No.2 | Pacific/DSLA No.2 One Corporate Plaza 2nd Floor Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | Lease, 0525-Sunnyvale, as amended by and between Vitamin Shoppe Industries LLC and Pacific/DSLA No.2 | 0525 | $0.00 |
| 412 | Pacific/Youngman-Woodland Hills | Pacific/Youngman-Woodland Hills One Corporate Plaza Second Floor Newport Beach, CA 92568 | Vitamin Shoppe Industries LLC | Lease, 0125-Woodland Hills, as amended by and between Vitamin Shoppe Industries LLC and Pacific/Youngman-Woodland Hills | 0125 | $1,835.39 |
| 413 | PAD4 PAD6 VV LLC | PAD4 PAD6 VV LLC 6305 Gayton Place Malibu, CA 90265 | Vitamin Shoppe Industries LLC | Lease, 0482-Victorville, as amended by and between Vitamin Shoppe Industries LLC and PAD4 PAD6 VV LLC | 0482 | $0.00 |
| 414 | Palm Beach Outlets I, LLC | Palm Beach Outlets I, LLC c/o New England Development 75 Park Plaza Boston, MA 02116 | Vitamin Shoppe Industries LLC | Lease, 0699-Palm Beach Lake, as amended by and between Vitamin Shoppe Industries LLC and Palm Beach Outlets I, LLC | 0699 | $13.94 |
| 415 | Palm Coast Landing Owner LLC | Palm Coast Landing Owner LLC c/o Acadia Realty Trust 411 Theodore Fremd Avenue Suite 300 New York City, NY 10580 | Vitamin Shoppe Industries LLC | Lease, 0385-Palm Coast, as amended by and between Vitamin Shoppe Industries LLC and Palm Coast Landing Owner LLC | 0385 | $0.00 |
| 416 | Palm Springs Mile Associates, LTD. | Palm Springs Mile Associates, LTD. 419 West 49th Street Suite 300 Hialeah, FL 33012 | Vitamin Shoppe Industries LLC | Lease, 0892-Hialeah, as amended by and between Vitamin Shoppe Industries LLC and Palm Springs Mile Associates, LTD. | 0892 | $343.30 |
| 417 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 Estelle Valsamis 5100 Poplar Avenue Suite 2607 Memphis, TN 38137 | Vitamin Shoppe Industries LLC | Lease, 0752-Memphis, as amended by and between Vitamin Shoppe Industries LLC and Papou Varvavas Anastasia Realty Trust u/a | 0752 | $0.00 |
| 418 | Parkridge Center Retail, LLC | Parkridge Center Retail, LLC c/o Willard Retail 4800 Hampden Lane Bethesda, MD 20814 | Vitamin Shoppe Industries LLC | Lease, 0063-Manassas, as amended by and between Vitamin Shoppe Industries LLC and Parkridge Center Retail, LLC | 0063 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|-------------------------|-----------------------------------|-----------------|-------------------------|-------|-------------|
| 419 | PARM Golf Center, LLC | PARM Golf Center, LLC c/o Caton Commercial 1296 Rickert Drive Suite 200 Naperville, IL 60540 | Vitamin Shoppe Industries LLC | Lease, 0485-Schaumburg, as amended by and between Vitamin Shoppe Industries LLC and PARM Golf Center, LLC | 0485 | $0.00 |
| 420 | Pasadena Hastings Center | Pasadena Hastings Center 15250 Ventura Blvd. Suite 1010 Sherman Oaks, CA 91403 | Vitamin Shoppe Industries LLC | Lease, 0848-East Pasadena, as amended by and between Vitamin Shoppe Industries LLC and Pasadena Hastings Center | 0848 | $0.00 |
| 421 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC c/o Pacific Castle Management Inc. 2601 Main Street Suite # 900 Irvine, CA 92614 | Vitamin Shoppe Industries LLC | Lease, 0634-San Ysidro, as amended by and between Vitamin Shoppe Industries LLC and PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | 0634 | $609.16 |
| 422 | PCCP/LDC Pearl Kai LLC | PCCP/LDC Pearl Kai LLC 98-199 Kamehameha Hwy. Suite H-14 Aiea, HI 96701 | Vitamin Shoppe Industries LLC | Lease, 0362-Pearlridge, as amended by and between Vitamin Shoppe Industries LLC and PCCP/LDC Pearl Kai LLC | 0362 | $1,732.01 |
| 423 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. c/o Chase Properties Ltd. 3333 Richmond Road Suite 320 Suite 320 Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, 0067-Peabody, as amended by and between Vitamin Shoppe Industries LLC and Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | 0067 | $1,912.00 |
| 424 | Pearl Street Retail, T.I.C. | Pearl Street Retail, T.I.C. c/o Bamboo Property Management 9500 Front Street South Suite 200 Lakewood, WA 98499 | Vitamin Shoppe Industries LLC | Lease, 1021-Tacoma, as amended by and between Vitamin Shoppe Industries LLC and Pearl Street Retail, T.I.C. | 1021 | $0.00 |
| 425 | Peters Development, LLC | Peters Development, LLC c/o Dan Hill 645 N. Main Street High Point, NC 27260 | Vitamin Shoppe Industries LLC | Lease, 0830-High Point, as amended by and between Vitamin Shoppe Industries LLC and Peters Development, LLC | 0830 | $0.00 |
| 426 | PHD @ Western, LLC | PHD @ Western, LLC 14768 Enclave Lakes Drive Delray Beach, FL 33484 | Vitamin Shoppe Industries LLC | Lease, 0671-Jacksonville, as amended by and between Vitamin Shoppe Industries LLC and PHD @ Western, LLC | 0671 | $0.00 |
| 427 | Phoenicia Development, LLC | Phoenicia Development, LLC 3700 34th Street Ste 300 Orlando, FL 32805 | Vitamin Shoppe Industries LLC | Lease, 0373-Ft. Wayne, as amended by and between Vitamin Shoppe Industries LLC and Phoenicia Development, LLC | 0373 | $14,304.46 |
| 428 | PinckDenny LLC | PinckDenny LLC 9924 Sorrel Avenue Potomac, MD 20854 | Vitamin Shoppe Industries LLC | Lease, 0851-Silver Spring, as amended by and between Vitamin Shoppe Industries LLC and PinckDenny LLC | 0851 | $0.00 |
| 429 | PJS Holdings LLC | PJS Holdings LLC 8 Greenfield Road Syosset, NY 11791 | Vitamin Shoppe Industries LLC | Lease, 0033-Syosset, as amended by and between Vitamin Shoppe Industries LLC and PJS HOLDINGS LLC | 0033 | $0.00 |
| 430 | PK I LA Verne Town Center LP | PK I LA Verne Town Center LP 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0779-La Verne, as amended by and between Vitamin Shoppe Industries LLC and PK I LA Verne Town Center LP | 0779 | $9,902.72 |
| 431 | PK II EL Camino North LP | PK II EL Camino North LP c/o Kimco Realty Corporation 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0149-Oceanside, as amended by and between Vitamin Shoppe Industries LLC and PK II EL Camino North LP | 0149 | $17,588.28 |
| 432 | PL Dulles LLC | PL Dulles LLC c/o Kimco Realty Corporation 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0109-Sterling, as amended by and between Vitamin Shoppe Industries LLC and PL Dulles LLC | 0109 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 433 | Platzer Family Limited Partnership | Platzer Family Limited Partnership<br>218 East Park Avenue<br># 527<br>Long Beach, NY 11561 | Vitamin Shoppe Industries LLC | Lease, 0737-Mooresville, as amended by and between Vitamin Shoppe Industries LLC and Platzer Family Limited Partnership | 0737 | $0.00 |
| 434 | Plaza K Shopping Center, L.L.C. | Plaza K Shopping Center, L.L.C.<br>c/o The Azarian Group L.L.C.<br>6 Prospect Street<br>Suite 2A<br>Midland Park, NJ 07432 | Vitamin Shoppe Industries LLC | Lease, 0035-Woodbridge, as amended by and between Vitamin Shoppe Industries LLC and Plaza K Shopping Center, L.L.C. | 0035 | $0.00 |
| 435 | Plaza on Manhattan Associates, LLC | Plaza on Manhattan Associates, LLC<br>2555 Severn Ave<br>Suite200<br>Metairie, LA 70002 | Vitamin Shoppe Industries LLC | Lease, 0857-Harvey, as amended by and between Vitamin Shoppe Industries LLC and Plaza on Manhattan Associates, LLC | 0857 | $0.00 |
| 436 | PMAT Orland, L.L.C. | PMAT Orland, L.L.C.<br>c/o Pine Tree Commercial Realty LLC<br>814 Commerce Drive<br>Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, 0120-Orland Park, as amended by and between Vitamin Shoppe Industries LLC and PMAT Orland, L.L.C. | 0120 | $0.00 |
| 437 | Poughkeepsie Plaza LLC | Poughkeepsie Plaza LLC<br>275 N. Franklin Turnpike<br>Ramsey, NJ 07446 | Vitamin Shoppe Industries LLC | Lease, 0718-Poughkeepsie, as amended by and between Vitamin Shoppe Industries LLC and Poughkeepsie Plaza LLC | 0718 | $0.00 |
| 438 | Powell-Five Corners Associates, L.L.C. | Powell-Five Corners Associates, L.L.C.<br>2625 Northup Way<br>Bellevue, WA 98004 | Vitamin Shoppe Industries LLC | Lease, 1030-Burien, as amended by and between Vitamin Shoppe Industries LLC and Powell-Five Corners Associates, L.L.C. | 1030 | $0.00 |
| 439 | Powell-Maple Valley LLC | Powell-Maple Valley LLC<br>2625 Northup Way<br>Bellevue, WA 98004 | Vitamin Shoppe Industries LLC | Lease, 1031-Maple Valley, as amended by and between Vitamin Shoppe Industries LLC and Powell-Maple Valley LLC | 1031 | $541.82 |
| 440 | PP Gaston Mall LLC | PP Gaston Mall LLC<br>1422 Burtonwood Dr. Suite 200<br>Gastonia, NC 28054 | Vitamin Shoppe Industries LLC | Lease, 0543-Gastonia, as amended by and between Vitamin Shoppe Industries LLC and PP Gaston Mall LLC | 0543 | $0.00 |
| 441 | PREF Pasadena Collection, LLC | PREF Pasadena Collection, LLC<br>4370 La Jolla Village Drive<br>Suite 640<br>San Diego, CA 92122 | Vitamin Shoppe Industries LLC | Lease, 0175-Pasadena, as amended by and between Vitamin Shoppe Industries LLC and PREF Pasadena Collection, LLC | 0175 | $0.00 |
| 442 | Presidio Towne Crossing LP | Presidio Towne Crossing LP<br>16000 Dallas Parkway<br>Suite 300<br>Dallas, TX 75248 | Vitamin Shoppe Industries LLC | Lease, 0827-Alliance, as amended by and between Vitamin Shoppe Industries LLC and Presidio Towne Crossing LP | 0827 | $208.86 |
| 443 | Prime 86 Holdings LLC | Prime 86 Holdings LLC<br>7916 5th Avenue<br>Brooklyn, NY 11209 | Vitamin Shoppe Industries LLC | Lease, 0902-Bay Ridge (Relocation), as amended by and between Vitamin Shoppe Industries LLC and Prime 86 Holdings LLC | 0902 | $0.00 |
| 444 | Prime/FRIT Mission Hills, LLC | Prime/FRIT Mission Hills, LLC<br>c/o Federal Realty Investment Trust<br>909 Rose Avenue<br>Suite #200<br>Rockville, MD 20852 | Vitamin Shoppe Industries LLC | Lease, 0859-Mission Hills, as amended by and between Vitamin Shoppe Industries LLC and Prime/FRIT Mission Hills, LLC | 0859 | $0.00 |
| 445 | Providence Holdings, LLC | Providence Holdings, LLC<br>6500 Utah Ave NW<br>Washington, DC 20015 | Vitamin Shoppe Industries LLC | Lease, 0700-Oklahoma City, as amended by and between Vitamin Shoppe Industries LLC and Providence Holdings, LLC | 0700 | $1,098.95 |
| 446 | Queen Bee Properties, LLC | Queen Bee Properties, LLC<br>41 W. Highway 14 #394<br>Spearfish, SD 57783 | Vitamin Shoppe Industries LLC | Lease, 0628-Springfield, as amended by and between Vitamin Shoppe Industries LLC and Queen Bee Properties, LLC | 0628 | $0.00 |
| 447 | R & R Real Properties, Inc. | R & R Real Properties, Inc.<br>1801 Avenue of the Stars #900<br>Los Angeles, CA 90067 | Vitamin Shoppe Industries LLC | Lease, 0165-Temecula, as amended by and between Vitamin Shoppe Industries LLC and R & R Real Properties, Inc. | 0165 | $0.00 |
| 448 | RAHI, LLC | RAHI, LLC<br>3256 Westview Dr<br>Northbrook, IL 60062 | Vitamin Shoppe Industries LLC | Lease, 0412-Peoria, as amended by and between Vitamin Shoppe Industries LLC and RAHI, LLC | 0412 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 449 | Rainier Triangle II, LLC | Rainier Triangle II, LLC<br>23707 SE 221ST St<br>Maple Valley, WA 98038 | Vitamin Shoppe Industries LLC | Lease, 1011-Renton, as amended by and between Vitamin Shoppe Industries LLC and Rainier Triangle II, LLC | 1011 | $0.00 |
| 450 | RAJDC NC Properties, LLC | RAJDC NC Properties, LLC<br>2719 Graves Drive<br>Suite 21<br>Goldsboro, NC 27534 | Vitamin Shoppe Industries LLC | Lease, 0330-Chesterfield, as amended by and between Vitamin Shoppe Industries LLC and RAJDC NC Properties, LLC | 0330 | $0.00 |
| 451 | Ramsey Holdings, LLC | Ramsey Holdings, LLC<br>644 Pascack Road<br>Washington Township, NJ 07676 | Vitamin Shoppe Industries LLC | Lease, 0547-Ramsey, as amended by and between Vitamin Shoppe Industries LLC and Ramsey Holdings, LLC | 0547 | $0.00 |
| 452 | RCA Novak | RCA Novak<br>5020 Westridge Drive<br>Fort Collins, CO 80526 | Vitamin Shoppe Industries LLC | Lease, 0256 - Sublease-Cary - Sublease to Mattress Warehouse, as amended by and between Vitamin Shoppe Industries LLC and RCA Novak | 0256 | $0.00 |
| 453 | RCA Novak, LLC | RCA Novak, LLC<br>5020 Westridge Drive<br>Fort Collins, CO 80526 | Vitamin Shoppe Industries LLC | Lease, 0318-Fort Collins, as amended by and between Vitamin Shoppe Industries LLC and RCA Novak, LLC | 0318 | $0.00 |
| 454 | RE Plus SP LLC | RE Plus SP LLC<br>c/o Wafra Inc.<br>345 Park Avenue<br>41st Floor<br>New York City, NY 10154 | Vitamin Shoppe Industries LLC | Lease, 0358-Short Pump, as amended by and between Vitamin Shoppe Industries LLC and RE Plus SP LLC | 0358 | $195.00 |
| 455 | Redbarry LLC | Redbarry LLC<br>605 W 47th St.<br>Suite 200<br>Kansas City, MO 64112 | Vitamin Shoppe Industries LLC | Lease, 0453-Overland Park, as amended by and between Vitamin Shoppe Industries LLC and Redbarry LLC | 0453 | $0.00 |
| 456 | Redlands Joint Venture LLC | Redlands Joint Venture LLC<br>13191 Crossroads Parkway North<br>6th Floor<br>City of Industry, CA 91796 | Vitamin Shoppe Industries LLC | Lease, 0179-Redlands, as amended by and between Vitamin Shoppe Industries LLC and Redlands Joint Venture LLC | 0179 | $0.00 |
| 457 | Regency Centers Corporation | Regency Centers Corporation<br>One Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, 0608-Valencia, as amended by and between Vitamin Shoppe Industries LLC and Regency Centers Corporation | 0608 | $4,490.23 |
| 458 | Regency Centers Corporation | Regency Centers Corporation<br>c/o Regency Centers Corporation<br>One Independent Drive<br>Suite 114<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, 1029-Beaverton, as amended by and between Vitamin Shoppe Industries LLC and Regency Centers Corporation | 1029 | $129.98 |
| 459 | Rego Park II Borrower LLC | Rego Park II Borrower LLC<br>210 Route 4 East<br>Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, 0587-Rego Park, as amended by and between Vitamin Shoppe Industries LLC and Rego Park II Borrower LLC | 0587 | $2,313.14 |
| 460 | REI Asheville Rentas, LLC | REI Asheville Rentas, LLC<br>9553 Harding Avenue<br>#307<br>Miami Beach, FL 33154 | Vitamin Shoppe Industries LLC | Lease, 0573-Asheville, as amended by and between Vitamin Shoppe Industries LLC and REI Asheville Rentas, LLC | 0573 | $0.00 |
| 461 | Reliance Elm Holdings  LLC | Reliance Elm Holdings  LLC<br>120 Marvelle Road<br>Fayetteville, NY 13066 | Vitamin Shoppe Industries LLC | Lease, 0407-Dewitt, as amended by and between Vitamin Shoppe Industries LLC and Reliance Elm Holdings  LLC | 0407 | $0.00 |
| 462 | Riceland Owner LLC | Riceland Owner LLC<br>4601 Garth Road<br>Suite 101<br>Baytown, TX 77521 | Vitamin Shoppe Industries LLC | Lease, 0621-Baytown, as amended by and between Vitamin Shoppe Industries LLC and Riceland Owner LLC | 0621 | $0.00 |
| 463 | Riley Holdings, Ltd. | Riley Holdings, Ltd.<br>1246 Rt. 20 East<br>Norwalk, OH 44857 | Vitamin Shoppe Industries LLC | Lease, 0428-Pearland, as amended by and between Vitamin Shoppe Industries LLC and Riley Holdings, Ltd. | 0428 | $0.00 |
| 464 | Ritchie Interchange LLC | Ritchie Interchange LLC<br>One South Street<br>Suite 2800<br>Baltimore, MD 21202 | Vitamin Shoppe Industries LLC | Lease, 0769-Capitol Heights, as amended by and between Vitamin Shoppe Industries LLC and Ritchie Interchange LLC | 0769 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 465 | River Oaks El Mercado, LLC | River Oaks El Mercado, LLC<br>5678 N. Mesa<br>El Paso, TX 79912 | Vitamin Shoppe Industries LLC | Lease, 0442-Zaragosa, as amended by and between Vitamin Shoppe Industries LLC and River Oaks El Mercado, LLC | 0442 | $0.00 |
| 466 | Riverchase CC, LP and Mont Belvieu Properties, LLC | Riverchase CC, LP and Mont Belvieu Properties, LLC<br>945 Heights Blvd.<br>Houston, TX 77008 | Vitamin Shoppe Industries LLC | Lease, 0490-Hoover, as amended by and between Vitamin Shoppe Industries LLC and Riverchase CC, LP and Mont Belvieu Properties, LLC | 0490 | $0.00 |
| 467 | Rivers Edge RBG, LLC | Rivers Edge RBG, LLC<br>1598 Imperial Center<br>Suite 2001<br>West Plains, MO 65775 | Vitamin Shoppe Industries LLC | Lease, 0569-Evansville, as amended by and between Vitamin Shoppe Industries LLC and Rivers Edge RBG, LLC | 0569 | $0.00 |
| 468 | RJ Two Notch LLC | RJ Two Notch LLC<br>215-15 Northern Boulevard<br>Suite 301<br>Queens, NY 11361 | Vitamin Shoppe Industries LLC | Lease, 0678-Columbia SC, as amended by and between Vitamin Shoppe Industries LLC and RJ Two Notch LLC | 0678 | $0.00 |
| 469 | RJFP LLC | RJFP LLC<br>635 W. 7th Street<br>Suite 310<br>Cincinnati, OH 45203 | Vitamin Shoppe Industries LLC | Lease, 0651-El Centro, as amended by and between Vitamin Shoppe Industries LLC and RJFP LLC | 0651 | $0.00 |
| 470 | RJSJ LLC | RJSJ  LLC<br>PO Box 235965<br>Encinitas, CA 92023 | Vitamin Shoppe Industries LLC | Lease, 0353-Olympia, as amended by and between Vitamin Shoppe Industries LLC and RJSJ LLC | 0353 | $0.00 |
| 471 | RK Black Rock II, LLC | RK Black Rock II, LLC<br>c/o Regency Centers Corporation<br>One Independent Drive<br>Jacksonville, FL 32202 | Vitamin Shoppe Industries LLC | Lease, 0813-Fairfield, as amended by and between Vitamin Shoppe Industries LLC and RK Black Rock II, LLC | 0813 | $0.00 |
| 472 | Roanoke Venture II, LLC | Roanoke Venture II, LLC<br>2870 Peachtree Road NW<br>#889<br>Atlanta, GA 30305 | Vitamin Shoppe Industries LLC | Lease, 0507-Roanoke, as amended by and between Vitamin Shoppe Industries LLC and Roanoke Venture II, LLC | 0507 | $0.00 |
| 473 | Rockfirm, LLC | Rockfirm, LLC<br>3100 West End Avenue<br>Suite 1070<br>Nashville, TN 37203 | Vitamin Shoppe Industries LLC | Lease, 0619-Rockford, as amended by and between Vitamin Shoppe Industries LLC and Rockfirm, LLC | 0619 | $76.65 |
| 474 | Roger E Herst | Roger E Herst<br>C/O JRJ Properties LLC<br>6671 MACARTHUR BOULEVARD<br>Bethesda, MD 20816 | Vitamin Shoppe Industries LLC | Lease, 0527-Frederick, as amended by and between Vitamin Shoppe Industries LLC and ROGER E HERST | 0527 | $0.00 |
| 475 | Romney Petroleum Inc | Romney Petroleum Inc<br>901 Kossuth St<br>Lafayette, IN 47905 | Vitamin Shoppe Industries LLC | Lease, 0443-Lafayette, as amended by and between Vitamin Shoppe Industries LLC and Romney Petroleum Inc | 0443 | $0.00 |
| 476 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc. | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc.<br>3825 Edwards Road<br>Cincinnati, OH 45209 | Vitamin Shoppe Industries LLC | Lease, 0643-Rookwood, as amended by and between Vitamin Shoppe Industries LLC and Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc. | 0643 | $185.43 |
| 477 | Roosevelt Galleria LLC | Roosevelt Galleria LLC<br>c/o Acadia Realty Trust<br>639 W. Diversey Parkway<br>Suite 202<br>Chicago, IL 60614 | Vitamin Shoppe Industries LLC | Lease, 0666-South Loop, as amended by and between Vitamin Shoppe Industries LLC and Roosevelt Galleria LLC | 0666 | $5,536.29 |
| 478 | Rosedale Commons LP | Rosedale Commons LP<br>c/o Tanurb Developments Inc.<br>128A Sterling Road<br>Suite 203<br>Toronto, ON M6R 2B7 | Vitamin Shoppe Industries LLC | Lease, 0572-Roseville, as amended by and between Vitamin Shoppe Industries LLC and Rosedale Commons LP | 0572 | $143.48 |
| 479 | Roseville Village L.L.C. | Roseville Village L.L.C.<br>4198 Orchard Lake Road<br>Suite 250<br>Orchard Lake Village, MI 48323 | Vitamin Shoppe Industries LLC | Lease, 0211-Roseville, as amended by and between Vitamin Shoppe Industries LLC and Roseville Village L.L.C. | 0211 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 480 | Roslyn Farm Corporation | Roslyn Farm Corporation<br>P.O. Box 727<br>Colonial Heights, VA 23834 | Vitamin Shoppe Industries LLC | Lease, 0747-Colonial Heights, as amended by and between Vitamin Shoppe Industries LLC and Roslyn Farm Corporation | 0747 | $0.00 |
| 481 | Rowen Burlington OpCo, LLC | Rowen Burlington OpCo, LLC<br>c/o WestCom Properties Inc.<br>3130 Howe Place<br>101<br>Bellingham, WA 98226 | Vitamin Shoppe Industries LLC | Lease, 1008-Burlington, as amended by and between Vitamin Shoppe Industries LLC and Rowen Burlington OpCo, LLC | 1008 | $0.00 |
| 482 | RREEF America REIT II CORP. HH | RREEF America REIT II CORP. HH<br>3340 Peachtree Road NE<br>Suite 250<br>Atlanta, GA 30326 | Vitamin Shoppe Industries LLC | Lease, 0317-Edgewater, as amended by and between Vitamin Shoppe Industries LLC and RREEF AMERICA REIT II CORP. HH | 0317 | $0.00 |
| 483 | S and V, LLC, | S and V, LLC,<br>450 Main Street<br>Suite 200<br>Pleasanton, CA 94566 | Vitamin Shoppe Industries LLC | Lease, 0630-Dublin, CA, as amended by and between Vitamin Shoppe Industries LLC and S and V, LLC, | 0630 | $507.55 |
| 484 | SAB Investments LLC | SAB Investments LLC<br>PO Box 194<br>Carmel, IN 46082 | Vitamin Shoppe Industries LLC | Lease, 0235-Indianapolis-Keystone, as amended by and between Vitamin Shoppe Industries LLC and SAB Investments LLC | 0235 | $500.00 |
| 485 | Saber Riverhead58, LLC | Saber Riverhead58, LLC<br>c/o Saber Real Estate North LLC<br>2453 Route 6<br>Brewster, NY 10509 | Vitamin Shoppe Industries LLC | Lease, 0731-Riverhead, as amended by and between Vitamin Shoppe Industries LLC and Saber Riverhead58, LLC | 0731 | $50.88 |
| 486 | Samson Development Company, L.P. | Samson Development Company, L.P.<br>636 Old York Road<br>2nd Floor<br>Jenkintown, PA 19046 | Vitamin Shoppe Industries LLC | Lease, 0068-Springfield, as amended by and between Vitamin Shoppe Industries LLC and Samson Development Company, L.P. | 0068 | $0.00 |
| 487 | Sang Rim Hwang & Chang Sook Hwang | Sang Rim Hwang & Chang Sook Hwang<br>1212 V St NW<br>Auburn, WA 98001 | Vitamin Shoppe Industries LLC | Lease, 1007-Olympia, as amended by and between Vitamin Shoppe Industries LLC and Sang Rim Hwang & Chang Sook Hwang | 1007 | $0.00 |
| 488 | Santa Rita GRF2, LLC | Santa Rita GRF2, LLC<br>973 Lomas Santa Fe Drive<br>Solana Beach, CA 92075 | Vitamin Shoppe Industries LLC | Lease, 0673-Salinas, as amended by and between Vitamin Shoppe Industries LLC and Santa Rita GRF2, LLC | 0673 | $39.34 |
| 489 | Santikos Legacy, LLC | Santikos Legacy, LLC<br>4630 North Loop 1604 W.<br>Suite 501<br>San Antonio, TX 78249 | Vitamin Shoppe Industries LLC | Lease, 0647-San Antonio, as amended by and between Vitamin Shoppe Industries LLC and Santikos Legacy, LLC | 0647 | $0.00 |
| 490 | Sauer Properties Inc. | Sauer Properties Inc.<br>2000 West Broad Street<br>Richmond, VA 23220 | Vitamin Shoppe Industries LLC | Lease, 0344-Libbie Place, as amended by and between Vitamin Shoppe Industries LLC and Sauer Properties Inc. | 0344 | $57.37 |
| 491 | Saugus Hillside Realty | Saugus Hillside Realty<br>c/o The Gutierez Company<br>200 Summit Drive<br>Suite 400<br>Burlington, MA 01803 | Vitamin Shoppe Industries LLC | Lease, 0071-Saugus, as amended by and between Vitamin Shoppe Industries LLC and Saugus Hillside Realty | 0071 | $0.00 |
| 492 | Sayville Plaza Development LLC | Sayville Plaza Development LLC<br>500 Old Country Road<br>Suite 200<br>Garden City, NY 11530 | Vitamin Shoppe Industries LLC | Lease, 0041-Sayville, as amended by and between Vitamin Shoppe Industries LLC and Sayville Plaza Development LLC | 0041 | $3,661.75 |
| 493 | SCC Nassau Park Pavilion NJ LLC | SCC Nassau Park Pavilion NJ LLC<br>3300 Enterprise Parkway<br>Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, 0042-Princeton, as amended by and between Vitamin Shoppe Industries LLC and SCC Nassau Park Pavilion NJ LLC | 0042 | $3,321.21 |
| 494 | SDBUCKS, LLC | SDBUCKS, LLC<br>1901 Avenue of the Stars<br>Suite 630<br>Easley, SC 29640 | Vitamin Shoppe Industries LLC | Lease, 0749-Easley, as amended by and between Vitamin Shoppe Industries LLC and SDBUCKS, LLC | 0749 | $0.00 |
| 495 | Sea Island-Staples LTD | Sea Island-Staples LTD<br>900 Isom Road<br>Suite 200<br>San Antonio, TX 78216 | Vitamin Shoppe Industries LLC | Lease, 0389-Corpus Christi, as amended by and between Vitamin Shoppe Industries LLC and Sea Island-Staples LTD | 0389 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 496 | Seafield Capital Partners II, LLC | Seafield Capital Partners II, LLC<br>1345 Ranch Road<br>Encinitas, CA 92024 | Vitamin Shoppe Industries LLC | Lease, 0256-Cary, as amended by and between Vitamin Shoppe Industries LLC and Seafield Capital Partners II, LLC | 0256 | $5,855.72 |
| 497 | SED Development LLC | SED Development LLC<br>Eagle Ranch Center<br>500 4th Street NW<br>Suite 200<br>Albuquerque, NM 87102 | Vitamin Shoppe Industries LLC | Lease, 0454-Eagle Ranch, as amended by and between Vitamin Shoppe Industries LLC and SED Development LLC | 0454 | $5,921.17 |
| 498 | SEI Buckhead Square One, LLC | SEI Buckhead Square One, LLC<br>c/o Selig Enterprises Inc.<br>1100 Spring Street N.W.<br>Suite 550<br>Atlanta, GA 30309 | Vitamin Shoppe Industries LLC | Lease, 0712-Buckhead, as amended by and between Vitamin Shoppe Industries LLC and SEI Buckhead Square One, LLC | 0712 | $0.00 |
| 499 | Setter Partners, LLC | Setter Partners, LLC<br>244 W 39th St.<br>4th FL.<br>New York City, NY 10018 | Vitamin Shoppe Industries LLC | Lease, 0018-RT 17 PARAMUS, as amended by and between Vitamin Shoppe Industries LLC and Setter Partners, LLC | 0018 | $0.00 |
| 500 | SGH & Associates | SGH & Associates<br>4267 Marina City Drive<br>#100 W<br>Marina del Rey, CA 90292 | Vitamin Shoppe Industries LLC | Lease, 0323-Marina Del Rey, as amended by and between Vitamin Shoppe Industries LLC and SGH & Associates | 0323 | $4,320.07 |
| 501 | Shelby Boulevard Fiftynine LLC | Shelby Boulevard Fiftynine LLC<br>300 Park Street<br>Suite 410<br>Birmingham, MI 48009 | Vitamin Shoppe Industries LLC | Lease, 0303-Shelby Township, as amended by and between Vitamin Shoppe Industries LLC and Shelby Boulevard Fiftynine LLC | 0303 | $4,123.53 |
| 502 | Shelbyville Road Plaza LLC | Shelbyville Road Plaza LLC<br>c/o Hagan Properties Inc.<br>12911 Reamers Road<br>Louisville, KY 40245 | Vitamin Shoppe Industries LLC | Lease, 0424-Louisville, as amended by and between Vitamin Shoppe Industries LLC and Shelbyville Road Plaza LLC | 0424 | $0.00 |
| 503 | Sher Lane LLC | Sher Lane LLC<br>4957 Lakemont Blvd. SE<br>#C4-11<br>Bellevue, WA 98006 | Vitamin Shoppe Industries LLC | Lease, 0176-Huntington Beach, as amended by and between Vitamin Shoppe Industries LLC and Sher Lane LLC | 0176 | $0.00 |
| 504 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | Shirazee, LLC Parviz and Maudie Samiee, Trustees<br>2418 13th Street SE<br>Salem, OR 97302 | Vitamin Shoppe Industries LLC | Lease, 0783-Salem, as amended by and between Vitamin Shoppe Industries LLC and Shirazee, LLC Parviz and Maudie Samiee, Trustees | 0783 | $604.97 |
| 505 | Shoppes at Tower Place LLC | Shoppes at Tower Place LLC<br>2530 Scottsville Rd.<br>Suite 21<br>Bowling Green, KY 42104 | Vitamin Shoppe Industries LLC | Lease, 0390-Bowling Green, as amended by and between Vitamin Shoppe Industries LLC and Shoppes at Tower Place LLC | 0390 | $0.00 |
| 506 | Shops at St. Johns LLC | Shops at St. Johns LLC<br>225 W. Washington Street<br>Indianapolis, IN 46204 | Vitamin Shoppe Industries LLC | Lease, 0252-St. Johns, as amended by and between Vitamin Shoppe Industries LLC and Shops at St. Johns LLC | 0252 | $3,311.06 |
| 507 | Shore Creek, LLC | Shore Creek, LLC<br>21650 Burbank Blvd # 110<br>Los Angeles, CA 91367 | Vitamin Shoppe Industries LLC | Lease, 0181-Thousand Oaks, as amended by and between Vitamin Shoppe Industries LLC and Shore Creek, LLC | 0181 | $1,286.73 |
| 508 | Siblings Enterprises Ltd. | Siblings Enterprises Ltd.<br>49 Ocean Drive<br>Jupiter, FL 33469 | Vitamin Shoppe Industries LLC | Lease, 0030-Nanuet, as amended by and between Vitamin Shoppe Industries LLC and Siblings Enterprises Ltd. | 0030 | $10,614.83 |
| 509 | Siegen Lane Properties LLC | Siegen Lane Properties LLC<br>c/o Olshan Properties<br>600 Madison Avenue<br>14th Floor<br>New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, 0615-Baton Rouge, as amended by and between Vitamin Shoppe Industries LLC and Siegen Lane Properties LLC | 0615 | $0.00 |
| 510 | Siena II Holdings LP | Siena II Holdings LP<br>c/o Laurich Properties Inc.<br>Las Vegas, NV 89144 | Vitamin Shoppe Industries LLC | Lease, 0832-Henderson, as amended by and between Vitamin Shoppe Industries LLC and Siena II Holdings LP | 0832 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 511 | Silverman Properties LP | Silverman Properties LP<br>PO Box 50378<br>Nashville, TN 37205 | Vitamin Shoppe Industries LLC | Lease, 0164-Madison, as amended by and between Vitamin Shoppe Industries LLC and Silverman Properties LP | 0164 | $0.00 |
| 512 | SIPOC Associates TIC | SIPOC Associates TIC<br>7978 Cooper Creek Boulevard<br>Suite # 100<br>Bradenton, FL 34201 | Vitamin Shoppe Industries LLC | Lease, 0884-Sarasota, as amended by and between Vitamin Shoppe Industries LLC and SIPOC Associates TIC | 0884 | $201.67 |
| 513 | SKY Boynton Holdings LLC | SKY Boynton Holdings LLC<br>763 Raleigh Street<br>Woodmere, NY 11598 | Vitamin Shoppe Industries LLC | Lease, 0188-Boynton Beach, as amended by and between Vitamin Shoppe Industries LLC and SKY BOYNTON HOLDINGS LLC | 0188 | $0.00 |
| 514 | SLJ Realty LLC | SLJ Realty LLC<br>1385 Broadway<br>Suite 1407<br>New York City, NY 10018 | Vitamin Shoppe Industries LLC | Lease, 0296-Bridgewater, as amended by and between Vitamin Shoppe Industries LLC and SLJ Realty LLC | 0296 | $2,423.66 |
| 515 | Smart Growth-Spartanburg, LLC | Smart Growth-Spartanburg, LLC<br>c/o Rimrock Companies<br>343 NW Cole Terrace<br>Ste 201<br>Lake City, FL 32055 | Vitamin Shoppe Industries LLC | Lease, 0520-Spartanburg, as amended by and between Vitamin Shoppe Industries LLC and Smart Growth-Spartanburg, LLC | 0520 | $0.00 |
| 516 | Somerset Shoppes Fla LLC | Somerset Shoppes Fla LLC<br>8903 Glades Road<br>Unit A-14<br>Boca Raton, FL 33434 | Vitamin Shoppe Industries LLC | Lease, 0703-Boca Raton, as amended by and between Vitamin Shoppe Industries LLC and Somerset Shoppes Fla LLC | 0703 | $0.00 |
| 517 | South Merrick Road Corp. | South Merrick Road Corp.<br>12-A Filmore Place<br>Freeport, NY 11520 | Vitamin Shoppe Industries LLC | Lease, 0038-Merrick, as amended by and between Vitamin Shoppe Industries LLC and South Merrick Road Corp. | 0038 | $4,040.74 |
| 518 | South Park Mall Realty LLC | South Park Mall Realty LLC<br>c/o Namdar Realty Group<br>150 Great Neck Road<br>Suite 304<br>New York City, NY 11021 | Vitamin Shoppe Industries LLC | Lease, 0675-San Antonio, as amended by and between Vitamin Shoppe Industries LLC and South Park Mall Realty LLC | 0675 | $0.00 |
| 519 | South Plainfield Properties, L.P. | South Plainfield Properties, L.P.<br>c/o National Realty & Development Corp.<br>225 Liberty Street<br>31st Floor<br>New York City, NY 10281 | Vitamin Shoppe Industries LLC | Lease, 0887-South Plainfield, as amended by and between Vitamin Shoppe Industries LLC and South Plainfield Properties, L.P. | 0887 | $0.00 |
| 520 | South Shore Mall Realty LLC | South Shore Mall Realty LLC<br>150 Great Neck Road<br>Suite 304<br>New York City, NY 10021 | Vitamin Shoppe Industries LLC | Lease, 0899-Bay Shore (Relocation), as amended by and between Vitamin Shoppe Industries LLC and South Shore Mall Realty LLC | 0899 | $0.00 |
| 521 | SP East, LLLP | SP East, LLLP<br>c/o Baker and Lassiter<br>3350 Riverwood Parkway<br>Suite 1800<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, 0614-McDonough, as amended by and between Vitamin Shoppe Industries LLC and SP EAST, LLLP | 0614 | $78.76 |
| 522 | Sparrow Ridge Properties, LLC | Sparrow Ridge Properties, LLC<br>1835 Knapp Drive<br>Crest Hill, IL 60403 | Vitamin Shoppe Industries LLC | Lease, 0123-Crystal Lake, as amended by and between Vitamin Shoppe Industries LLC and Sparrow Ridge Properties, LLC | 0123 | $0.00 |
| 523 | Spring Mall Square LLC | Spring Mall Square LLC<br>c/o Fried Companies Inc.<br>5924 Fried Farm Road<br>Crozet, VA 22932 | Vitamin Shoppe Industries LLC | Lease, 0137-Springfield, as amended by and between Vitamin Shoppe Industries LLC and Spring Mall Square LLC | 0137 | $27.92 |
| 524 | Spring Ridge LP | Spring Ridge LP<br>217 W. Springville Road<br>Boiling Springs, PA 17007 | Vitamin Shoppe Industries LLC | Lease, 0170-Reading, as amended by and between Vitamin Shoppe Industries LLC and Spring Ridge LP | 0170 | $0.00 |
| 525 | Springdale Pointe LLC | Springdale Pointe LLC<br>c/o Thompson Thrift Development Inc.<br>901 Wabash Ave. Suite 300<br>Terre Haute, IN 47807 | Vitamin Shoppe Industries LLC | Lease, 0469-Springdale, as amended by and between Vitamin Shoppe Industries LLC and Springdale Pointe LLC | 0469 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 526 | Springinvest LLC | Springinvest LLC<br>c/o Eurinvest<br>407 Lincoln Road<br>Suite 8<br>Miami Beach, FL 33139 | Vitamin Shoppe Industries LLC | Lease, 0601-Springfield, IL, as amended by and between Vitamin Shoppe Industries LLC and Springinvest LLC | 0601 | $0.00 |
| 527 | SRK Lady Lake 21 SPE, LLC | SRK Lady Lake 21 SPE, LLC<br>4053 Maple Road<br>Suite 200<br>Buffalo, NY 14226 | Vitamin Shoppe Industries LLC | Lease, 0450-Lady Lake, as amended by and between Vitamin Shoppe Industries LLC and SRK Lady Lake 21 SPE, LLC | 0450 | $318.70 |
| 528 | SSK Investments, Inc. | SSK Investments, Inc.<br>1600 Executive Parkway<br>Suite 110<br>Eugene, OR 97401 | Vitamin Shoppe Industries LLC | Lease, 1027-Eugene, as amended by and between Vitamin Shoppe Industries LLC and SSK Investments, Inc. | 1027 | $0.00 |
| 529 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC<br>c/o Wu Properties Inc.<br>3657 Briarpark Drive<br>Suite 188<br>Houston, TX 77042 | Vitamin Shoppe Industries LLC | Lease, 0467-West Oaks, as amended by and between Vitamin Shoppe Industries LLC and SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC | 0467 | $0.00 |
| 530 | Stafford Park Commercial IILLC | Stafford Park Commercial IILLC<br>500 Barnegat Boulevard North<br>Building 100<br>Barnegat Township, NJ 08005 | Vitamin Shoppe Industries LLC | Lease, 0464-Manahawkin, as amended by and between Vitamin Shoppe Industries LLC and Stafford Park Commercial IILLC | 0464 | $0.00 |
| 531 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C.<br>31104 Mills Chase Drive<br>Lewes, DE 19958 | Vitamin Shoppe Industries LLC | Lease, 0046-Concord Pike, as amended by and between Vitamin Shoppe Industries LLC and Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | 0046 | $7.26 |
| 532 | Starjack Investments L.L.C. | Starjack Investments L.L.C.<br>1349 S. Rochester Road<br>Suite 210<br>Rochester, MI 48307 | Vitamin Shoppe Industries LLC | Lease, 0223-Melbourne, as amended by and between Vitamin Shoppe Industries LLC and Starjack Investments L.L.C. | 0223 | $0.00 |
| 533 | Staten Island Richmond Avenue, LLC | Staten Island Richmond Avenue, LLC<br>Attn: Legal Department<br>7248 Morgan Road<br>PO Box 220<br>Liverpool, NY 13088 | Vitamin Shoppe Industries LLC | Lease, 0028-Staten Island, as amended by and between Vitamin Shoppe Industries LLC and Staten Island Richmond Avenue, LLC | 0028 | $1,247.36 |
| 534 | Stevenson Investors, LLC | Stevenson Investors, LLC<br>2187 Newcastle Ave<br>Suite 202<br>Cardiff-by-the-Sea, CA 92007 | Vitamin Shoppe Industries LLC | Lease, 0775-Sanford, as amended by and between Vitamin Shoppe Industries LLC and Stevenson Investors, LLC | 0775 | $0.00 |
| 535 | Stony Brook Realty, LLC | Stony Brook Realty, LLC<br>3201 N Federal Highway<br># 301<br>Fort Lauderdale, FL 33306 | Vitamin Shoppe Industries LLC | Lease, 0714-Lake Grove, as amended by and between Vitamin Shoppe Industries LLC and Stony Brook Realty, LLC | 0714 | $0.00 |
| 536 | SunflowerMetro, LLC | SunflowerMetro, LLC<br>3191-D Airport Loop Dr.<br>Costa Mesa, CA 92626 | Vitamin Shoppe Industries LLC | Lease, 0132-Santa Ana, as amended by and between Vitamin Shoppe Industries LLC and SunflowerMetro, LLC | 0132 | $3,018.29 |
| 537 | Sunset Plaza, LLC & Sunset Collection, LLC | Sunset Plaza, LLC & Sunset Collection, LLC<br>c/o Gatski Commercial Real Estate Services<br>4755 Dean Martin Drive<br>Las Vegas, NV 89103 | Vitamin Shoppe Industries LLC | Lease, 0242-Henderson, as amended by and between Vitamin Shoppe Industries LLC and Sunset Plaza, LLC & Sunset Collection, LLC | 0242 | $0.00 |
| 538 | Surprise TC II Holdings LLC | Surprise TC II Holdings LLC<br>2415 E. Camelback Road<br>Suite 100<br>Phoenix, AZ 85016 | Vitamin Shoppe Industries LLC | Lease, 0597-Surprise, as amended by and between Vitamin Shoppe Industries LLC and Surprise TC II Holdings LLC | 0597 | $78.99 |
| 539 | SVAP II Park North, LLC | SVAP II Park North, LLC<br>302 Datura Street<br>Suite 100<br>West Palm Beach, FL 33401 | Vitamin Shoppe Industries LLC | Lease, 0328-Park North, as amended by and between Vitamin Shoppe Industries LLC and SVAP II Park North, LLC | 0328 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 540 | SVF Riva Annapolis, LLC | SVF Riva Annapolis, LLC<br>c/o American Realty Advisors LLC<br>515 South Flower Street<br>Los Angeles, CA 90071 | Vitamin Shoppe Industries LLC | Lease, 0720-Annapolis, as amended by and between Vitamin Shoppe Industries LLC and SVF Riva Annapolis, LLC | 0720 | $0.00 |
| 541 | Swanblossom Investment Limited Partnership | Swanblossom Investment Limited Partnership<br>1335 Canton Road Suite D<br>Marietta, GA 30066 | Vitamin Shoppe Industries LLC | Lease, 0499-Perimeter Mall, as amended by and between Vitamin Shoppe Industries LLC and Swanblossom Investment Limited Partnership | 0499 | $13,637.40 |
| 542 | SY Waldorf Investments LC | SY Waldorf Investments LC<br>1115 Broadway<br>12th Floor<br>New York City, NY 10010 | Vitamin Shoppe Industries LLC | Lease, 0058-Waldorf, as amended by and between Vitamin Shoppe Industries LLC and SY WALDORF INVESTMENTS LC | 0058 | $0.00 |
| 543 | T Palmdale Mkt CA, LLC | T Palmdale Mkt CA, LLC<br>c/o AZT Corporation<br>16600 Dallas Parkway<br>Suite 300<br>Dallas, TX 75248 | Vitamin Shoppe Industries LLC | Lease, 0138-Palmdale, as amended by and between Vitamin Shoppe Industries LLC and T Palmdale Mkt CA, LLC | 0138 | $0.00 |
| 544 | Tabib Kashi Partnership | Tabib Kashi Partnership<br>574 West Lancaster Avenue<br>Bryn Mawr, PA 19010 | Vitamin Shoppe Industries LLC | Lease, 0053-Montgomeryville, as amended by and between Vitamin Shoppe Industries LLC and Tabib Kashi Partnership | 0053 | $0.00 |
| 545 | Tara Acworth Holdings, LLC | Tara Acworth Holdings, LLC<br>c/o Jeffrey Taratoot<br>2472 Jett Ferry Road<br>Suite 400 - 133<br>Atlanta, GA 30338 | Vitamin Shoppe Industries LLC | Lease, 0725-Acworth, as amended by and between Vitamin Shoppe Industries LLC and Tara Acworth Holdings, LLC | 0725 | $0.00 |
| 546 | TCB-Elston, LC | TCB-Elston, LC<br>c/o Newport Capital Partners<br>353 North Clark Street<br>Suite 3625<br>Chicago, IL 60654 | Vitamin Shoppe Industries LLC | Lease, 0473-Elston & Logan, as amended by and between Vitamin Shoppe Industries LLC and TCB-Elston, LC | 0473 | $0.00 |
| 547 | Telvita, LLC | Telvita, LLC<br>Attn: Thomas Abernathy<br>2055 North Brown Road<br>Suite 225<br>Lawrenceville, GA 30043 | Vitamin Shoppe Industries LLC | Lease, 0494-Destin, as amended by and between Vitamin Shoppe Industries LLC and Telvita, LLC | 0494 | $0.00 |
| 548 | TEMK Investments- Visalia 1 LLC | TEMK Investments- Visalia 1 LLC<br>1265 Martin Ave.<br>San Jose, CA 95126 | Vitamin Shoppe Industries LLC | Lease, 0279-Visalia, as amended by and between Vitamin Shoppe Industries LLC and TEMK Investments- Visalia 1 LLC | 0279 | $0.00 |
| 549 | Ten Thousand Olde U.S. 20, LLC, | Ten Thousand Olde U.S. 20, LLC,<br>1428 Albon Rd<br>Holland, OH 43528 | Vitamin Shoppe Industries LLC | Lease, 0685-Perrysburg, as amended by and between Vitamin Shoppe Industries LLC and TEN THOUSAND OLDE U.S. 20, LLC, | 0685 | $0.00 |
| 550 | The Atlantic Building LLC | The Atlantic Building LLC<br>2320 N. Atlantic<br>Suite 100<br>Spokane, WA 99205 | Vitamin Shoppe Industries LLC | Lease, 1019-Kennewick, as amended by and between Vitamin Shoppe Industries LLC and The Atlantic Building LLC | 1019 | $0.00 |
| 551 | The Commons at Willowbroook Inc. | The Commons at Willowbroook Inc.<br>5910 N. Central Expressway<br>Suite 1200<br>Dallas, TX 75206 | Vitamin Shoppe Industries LLC | Lease, 0285-Willowbrook, as amended by and between Vitamin Shoppe Industries LLC and The Commons at Willowbrook Inc. | 0285 | $0.00 |
| 552 | The Crossings at Hobart I LLC | The Crossings at Hobart I LLC<br>c/o Schottenstein Property Group<br>1798 Frebis Avenue<br>Columbus, OH 43206 | Vitamin Shoppe Industries LLC | Lease, 0127-Merrillville, as amended by and between Vitamin Shoppe Industries LLC and The Crossings at Hobart I LLC | 0127 | $0.00 |
| 553 | The Fountains at Farah, LP | The Fountains at Farah, LP<br>8235 Douglas Ave.<br>Suite 900<br>El Paso, TX 79901 | Vitamin Shoppe Industries LLC | Lease, 0616-El Paso (Hawkins), as amended by and between Vitamin Shoppe Industries LLC and The Fountains at Farah, LP | 0616 | $0.00 |
| 554 | The Philipose Group of Connecticut , LLC | The Philipose Group of Connecticut , LLC<br>1768 Chaladay Lane<br>East Meadow, NY 11554 | Vitamin Shoppe Industries LLC | Lease, 0762-Enfield, as amended by and between Vitamin Shoppe Industries LLC and The Philipose Group of Connecticut , LLC | 0762 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------|-------------|
| 555 | The Pines Center, LLC | The Pines Center, LLC<br>553 East Main Street<br>Bowling Green, KY 42101 | Vitamin Shoppe Industries LLC | Lease, 0505-Murfreesboro, as amended by and between Vitamin Shoppe Industries LLC and The Pines Center, LLC | 0505 | $0.00 |
| 556 | The Quarry Center, LP | The Quarry Center, LP<br>307 Fellowship Road<br>Suite 300<br>Mount Laurel, NJ 08054 | Vitamin Shoppe Industries LLC | Lease, 0745-Havertown, as amended by and between Vitamin Shoppe Industries LLC and The Quarry Center, LP | 0745 | $20.40 |
| 557 | The Rosemyr Corporation | The Rosemyr Corporation<br>231 South Garnett Street<br>Henderson, NC 27536 | Vitamin Shoppe Industries LLC | Lease, 0730-Norfolk, as amended by and between Vitamin Shoppe Industries LLC and The Rosemyr Corporation | 0730 | $0.00 |
| 558 | The Shoppes at Raceway, LLC | The Shoppes at Raceway, LLC<br>Attn: Patty Scott<br>PO Box 933<br>Evansville, IN 47706 | Vitamin Shoppe Industries LLC | Lease, 0465-Avon, as amended by and between Vitamin Shoppe Industries LLC and The Shoppes at Raceway, LLC | 0465 | $0.00 |
| 559 | The Whalen Corp. | The Whalen Corp.<br>1213 Keith Road<br>Wake Forest, NC 27587 | Vitamin Shoppe Industries LLC | Lease, 0291-Wake Forest, as amended by and between Vitamin Shoppe Industries LLC and The Whalen Corp. | 0291 | $0.00 |
| 560 | Thrift-Cascade Investment LLC | Thrift-Cascade Investment LLC<br>808 SW Alder Street<br>Suite 200<br>Portland, OR 97205 | Vitamin Shoppe Industries LLC | Lease, 1028-Vancouver, as amended by and between Vitamin Shoppe Industries LLC and Thrift-Cascade Investment LLC | 1028 | $0.00 |
| 561 | Times Plaza Development L.P. | Times Plaza Development L.P.<br>562 State Street<br>Brooklyn, NY 11217 | Vitamin Shoppe Industries LLC | Lease, 0241-Brooklyn-Atlantic Ave., as amended by and between Vitamin Shoppe Industries LLC and Times Plaza Development L.P. | 0241 | $56.98 |
| 562 | Timlin Properties, LLC | Timlin Properties, LLC<br>6632 Telegraph Road<br>Suite 320<br>Bloomfield Hills, MI 48301 | Vitamin Shoppe Industries LLC | Lease, 0255-Farmington Hills, as amended by and between Vitamin Shoppe Industries LLC and Timlin Properties, LLC | 0255 | $0.00 |
| 563 | TKG Paxton Towne Center Development, L.P. | TKG Paxton Towne Center Development, L.P.<br>215 N. Stadium Boulevard<br>Suite 201<br>Columbia, MO 65203 | Vitamin Shoppe Industries LLC | Lease, 0119-East Harrisburg, as amended by and between Vitamin Shoppe Industries LLC and TKG Paxton Towne Center Development, L.P. | 0119 | $0.00 |
| 564 | TMK II Limited Partnership | TMK II Limited Partnership<br>2711 Lemon Tree Lane<br>Charlotte, NC 28211 | Vitamin Shoppe Industries LLC | Lease, 0212-Matthews, as amended by and between Vitamin Shoppe Industries LLC and TMK II Limited Partnership | 0212 | $883.16 |
| 565 | TMO Lincolnwood AM, LLC | TMO Lincolnwood AM, LLC<br>C/o Prodigy Real Estate Group<br>223 W. Jackson Blvd.<br>Chicago, IL 60606 | Vitamin Shoppe Industries LLC | Lease, 0591-Lincolnwood, as amended by and between Vitamin Shoppe Industries LLC and TMO Lincolnwood AM, LLC | 0591 | $0.00 |
| 566 | Toma Investments, LLC | Toma Investments, LLC<br>11801 Larkins<br>Brighton, MI 48114 | Vitamin Shoppe Industries LLC | Lease, 0858-Brighton, as amended by and between Vitamin Shoppe Industries LLC and Toma Investments, LLC | 0858 | $0.00 |
| 567 | Trindle Run LLC | Trindle Run LLC<br>Bennett Williams Realty Inc.<br>3528 Concord Road<br>York, PA 17402 | Vitamin Shoppe Industries LLC | Lease, 0836-Mechanicsburg, as amended by and between Vitamin Shoppe Industries LLC and Trindle Run LLC | 0836 | $0.00 |
| 568 | Trinity Properties, LLC | Trinity Properties, LLC<br>PO Box 445<br>Raymond, ME 04071 | Vitamin Shoppe Industries LLC | Lease, 0866-Trussville, as amended by and between Vitamin Shoppe Industries LLC and Trinity Properties, LLC | 0866 | $0.00 |
| 569 | TRM Venture Real Estate, LLC | TRM Venture Real Estate, LLC<br>2409 West 104th Street<br>Chicago, IL 60655 | Vitamin Shoppe Industries LLC | Lease, 0641-Countryside, as amended by and between Vitamin Shoppe Industries LLC and TRM Venture Real Estate, LLC | 0641 | $0.00 |
| 570 | Truse Plaza LLCc/o Fogelman Investment Company | Truse Plaza LLCc/o Fogelman Investment Company<br>c/o Fogelman Investment Company<br>744 South White Station Road<br>Memphis, TN 38117 | Vitamin Shoppe Industries LLC | Lease, 0186-Memphis, as amended by and between Vitamin Shoppe Industries LLC and Truse Plaza LLCc/o Fogelman Investment Company | 0186 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 571 | Truss Greenwood IN LLC | Truss Greenwood IN LLC<br>c/o Schottenstein Property Group<br>4300 E. Fifth Ave.<br>Columbus, OH 43219 | Vitamin Shoppe Industries LLC | Lease, 0319-Greenwood, as amended by and between Vitamin Shoppe Industries LLC and Truss Greenwood IN LLC | 0319 | $0.00 |
| 572 | TSO Winchester Station, LP | TSO Winchester Station, LP<br>1170 Peachtree Street<br>Suite 2000<br>Atlanta, GA 30309 | Vitamin Shoppe Industries LLC | Lease, 0258-Winchester, as amended by and between Vitamin Shoppe Industries LLC and TSO Winchester Station, LP | 0258 | $0.00 |
| 573 | Turkey Creek Holdings, LLC | Turkey Creek Holdings, LLC<br>c/o Pine Tree Commercial Realty LLC<br>814 Commerce Drive<br>Suite 300<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, 0883-Turkey Creek, as amended by and between Vitamin Shoppe Industries LLC and Turkey Creek Holdings, LLC | 0883 | $3,406.97 |
| 574 | Turnersville Landing, LP | Turnersville Landing, LP<br>100 Front Street<br>Suite 506<br>Conshohocken, PA 19428 | Vitamin Shoppe Industries LLC | Lease, 0744-Turnersville, as amended by and between Vitamin Shoppe Industries LLC and Turnersville Landing, LP | 0744 | $3,429.55 |
| 575 | Tuskatella LLC | Tuskatella LLC<br>P.O. Box 5544<br>Orange, CA 92863 | Vitamin Shoppe Industries LLC | Lease, 0612-Orange, as amended by and between Vitamin Shoppe Industries LLC and Tuskatella LLC | 0612 | $16.81 |
| 576 | TVS & Associates (Charleston), LLC | TVS & Associates (Charleston), LLC<br>1620 Scott Avenue<br>Charlotte, NC 28203 | Vitamin Shoppe Industries LLC | Lease, 0169-North Charleston, as amended by and between Vitamin Shoppe Industries LLC and TVS & Associates (Charleston), LLC | 0169 | $0.00 |
| 577 | Two Nuts LP et al. c/o Midwood | Two Nuts LP et al. c/o Midwood<br>430 Park Ave.<br>2nd Floor<br>New York City, NY 10022 | Vitamin Shoppe Industries LLC | Lease, 0060-Chestnut Street, as amended by and between Vitamin Shoppe Industries LLC and Two Nuts LP et al. c/o Midwood | 0060 | $8,226.03 |
| 578 | Tyler Broadway/Centennial LP | Tyler Broadway/Centennial LP<br>2525 McKinnon Street<br>Suite 710<br>Dallas, TX 75201 | Vitamin Shoppe Industries LLC | Lease, 0659-Tyler, as amended by and between Vitamin Shoppe Industries LLC and Tyler Broadway/Centennial LP | 0659 | $0.00 |
| 579 | Tyrone Enterprises, LLC | Tyrone Enterprises, LLC<br>5576 Bridgetown Road<br>Cincinnati, OH 45248 | Vitamin Shoppe Industries LLC | Lease, 0144-St. Petersburg, as amended by and between Vitamin Shoppe Industries LLC and Tyrone Enterprises, LLC | 0144 | $0.00 |
| 580 | UE Gateway Center LLC | UE Gateway Center LLC<br>210 Route 4 East<br>Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, 0852-Everett, as amended by and between Vitamin Shoppe Industries LLC and UE Gateway Center LLC | 0852 | $2,291.56 |
| 581 | UE Tonnelle Commons LLC | UE Tonnelle Commons LLC<br>210 Route 4 East<br>Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, 0391-North Bergen, as amended by and between Vitamin Shoppe Industries LLC and UE Tonnelle Commons LLC | 0391 | $5,299.96 |
| 582 | Universal Park | Universal Park<br>5 River Park Place West<br>Suite 203<br>Fresno, CA 93720 | Vitamin Shoppe Industries LLC | Lease, 0167-Fresno, as amended by and between Vitamin Shoppe Industries LLC and Universal Park | 0167 | $0.00 |
| 583 | Urban Edge Properties LP | Urban Edge Properties LP<br>210 Route 4 East<br>Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, 0575-East Rutherford, as amended by and between Vitamin Shoppe Industries LLC and Urban Edge Properties LP | 0575 | $6,326.93 |
| 584 | USPG Portfolio Five LLC | USPG Portfolio Five LLC<br>PO BOX 64-3906<br>Cincinnati, OH 45264 | Vitamin Shoppe Industries LLC | Lease, 0131-Southlake, as amended by and between Vitamin Shoppe Industries LLC and USPG PORTFOLIO FIVE LLC | 0131 | $0.00 |
| 585 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12266 Jefferson, LLC, as to an undivided 48.87% interest, and VA FT 12266 Jefferson, LLC, as to an undivided 20.17% interest | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12266 Jefferson, LLC, as to an undivided 48.87% interest, and VA FT 12266 Jefferson, LLC, as to an undivided 20.17% interest<br>Virginia Management Entity LLC as Managing Agent<br>4910 W. 1st Street<br>Los Angeles, CA 90004 | Vitamin Shoppe Industries LLC | Lease, 0213-Newport News, as amended by and between Vitamin Shoppe Industries LLC and VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12266 Jefferson, LLC, as to an undivided 48.87% interest, and VA FT 12266 Jefferson, LLC, as to an undivided 20.17% interest | 0213 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 586 | VAA Improvements, LLC | VAA Improvements, LLC<br>565 Taxter Road<br>Elmsford, NY 10523 | Vitamin Shoppe Industries LLC | Lease, 0432-Allen, as amended by and between Vitamin Shoppe Industries LLC and VAA Improvements, LLC | 0432 | $3,579.94 |
| 587 | Valley Stream Green Acres | Valley Stream Green Acres<br>2034 Green Acres Mall<br>Valley Stream, NY 11581 | Vitamin Shoppe Industries LLC | Lease, 0057-Valley Stream, as amended by and between Vitamin Shoppe Industries LLC and VALLEY STREAM GREEN ACRES | 0057 | $0.00 |
| 588 | Vann Drive Partners | Vann Drive Partners<br>1001 Greystone Square<br>Jackson, TN 38305 | Vitamin Shoppe Industries LLC | Lease, 0455-Jackson, as amended by and between Vitamin Shoppe Industries LLC and Vann Drive Partners | 0455 | $0.00 |
| 589 | VBNET Investments I, LLC | VBNET Investments I, LLC<br>33478 US Highway 19 North<br>Palm Harbor, FL 34684 | Vitamin Shoppe Industries LLC | Lease, 0463-Palm Harbor, as amended by and between Vitamin Shoppe Industries LLC and VBNET Investments I, LLC | 0463 | $0.00 |
| 590 | VEI Manager LLC | VEI Manager LLC<br>605 South Eden Street<br>Suite 250<br>Baltimore, MD 21231 | Vitamin Shoppe Industries LLC | Lease, 0514-Catonsville, as amended by and between Vitamin Shoppe Industries LLC and VEI Manager LLC | 0514 | $0.00 |
| 591 | Ventura Gateway LLC | Ventura Gateway LLC<br>c/o Robertson Properties Group<br>120 North Robertson Boulevard<br>3rd Floor<br>Los Angeles, CA 90048 | Vitamin Shoppe Industries LLC | Lease, 0148-Ventura, as amended by and between Vitamin Shoppe Industries LLC and Ventura Gateway LLC | 0148 | $6,412.63 |
| 592 | VEREIT Real Estate, L.P. | VEREIT Real Estate, L.P.<br>VEREIT c/o Realty Income Corporation<br>11995 El Camino Real<br>San Diego, CA 92130 | Vitamin Shoppe Industries LLC | Lease, 0593-Evergreen Park, as amended by and between Vitamin Shoppe Industries LLC and VEREIT Real Estate, L.P. | 0593 | $4,258.38 |
| 593 | Vero Beach Grand Oaks 2 LLC | Vero Beach Grand Oaks 2 LLC<br>500 Skokie Blvd<br>Northbrook, IL 60062 | Vitamin Shoppe Industries LLC | Lease, 0351-Vero Beach, as amended by and between Vitamin Shoppe Industries LLC and VERO BEACH GRAND OAKS 2 LLC | 0351 | $0.00 |
| 594 | Victory Village, LLC | Victory Village, LLC<br>GD Commercial Real Estate Inc.<br>1381 McCarthy Blvd<br>Milpitas, CA 95035 | Vitamin Shoppe Industries LLC | Lease, 0153-Pinole, as amended by and between Vitamin Shoppe Industries LLC and Victory Village, LLC | 0153 | $0.00 |
| 595 | Village at the Mall Holdings LLC | Village at the Mall Holdings LLC<br>c/o Neyer Management<br>3927 Brotherton Road<br>Suite 200<br>Cincinnati, OH 45209 | Vitamin Shoppe Industries LLC | Lease, 0497-Florence, as amended by and between Vitamin Shoppe Industries LLC and Village at the Mall Holdings LLC | 0497 | $0.00 |
| 596 | Virginia Center Virginia Associates, L.L.C. | Virginia Center Virginia Associates, L.L.C.<br>1620 Scott Avenue<br>Charlotte, NC 28203 | Vitamin Shoppe Industries LLC | Lease, 0254-Glen Allen, as amended by and between Vitamin Shoppe Industries LLC and Virginia Center Virginia Associates, L.L.C. | 0254 | $0.00 |
| 597 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler<br>C/o Natural Organics Inc.<br>548 Broadhollow Road<br>New York City, NY 11747 | Vitamin Shoppe Industries LLC | Lease, 0015-Huntington, as amended by and between Vitamin Shoppe Industries LLC and Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | 0015 | $0.00 |
| 598 | WAOP LLC | WAOP LLC<br>721 Boardman-Poland Road<br>Youngstown, OH 44512 | Vitamin Shoppe Industries LLC | Lease, 0217-Boardman, as amended by and between Vitamin Shoppe Industries LLC and WAOP LLC | 0217 | $0.00 |
| 599 | Watchung UE LLC | Watchung UE LLC<br>210 Route 4 East<br>Paramus, NJ 07652 | Vitamin Shoppe Industries LLC | Lease, 0425-Watchung, as amended by and between Vitamin Shoppe Industries LLC and Watchung UE LLC | 0425 | $472.81 |
| 600 | WCS Properties Business Trust | WCS Properties Business Trust<br>c/o Greenberg Gibbons<br>3904 Boston St.<br>Suite 402<br>Baltimore, MD 21224 | Vitamin Shoppe Industries LLC | Lease, 0515-Crofton, as amended by and between Vitamin Shoppe Industries LLC and WCS PROPERTIES BUSINESS TRUST | 0515 | $52.35 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 601 | WDG Dallas, LLC and JSE Dallas, LLC | WDG Dallas, LLC and JSE Dallas, LLC c/o Weitzman 3102 Maple Avenue Suite 500 Dallas, TX 75201 | Vitamin Shoppe Industries LLC | Lease, 0168-Mesquite, as amended by and between Vitamin Shoppe Industries LLC and WDG Dallas, LLC and JSE Dallas, LLC | 0168 | $0.00 |
| 602 | Webster Bank | Webster Bank 145 Bank Street Waterbury, CT 06702 | Vitamin Shoppe Industries LLC | Lease, 0336-Warwick, as amended by and between Vitamin Shoppe Industries LLC and Webster Bank | 0336 | $0.00 |
| 603 | Weingarten Northcross JV | Weingarten Northcross JV c/o Kimco Realty Corporation 500 North Broadway Suite 201 Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0365-McAllen, as amended by and between Vitamin Shoppe Industries LLC and Weingarten Northcross JV | 0365 | $9,955.08 |
| 604 | Welling Realty, LLC | Welling Realty, LLC c/o Carlyle Management Corp 5355 Town Center Road Suite 430 Boca Raton, FL 33486 | Vitamin Shoppe Industries LLC | Lease, 0118-Wellington, as amended by and between Vitamin Shoppe Industries LLC and Welling Realty, LLC | 0118 | $0.00 |
| 605 | Wells Property Number Five, LLC | Wells Property Number Five, LLC PO Box 30067 Charlotte, NC 28230 | Vitamin Shoppe Industries LLC | Lease, 0563-Charlotte, as amended by and between Vitamin Shoppe Industries LLC and Wells Property Number Five, LLC | 0563 | $0.00 |
| 606 | Wetmore Plaza Shops, LLC | Wetmore Plaza Shops, LLC 6298 E. Grant Road Suite 100 Tucson, AZ 85712 | Vitamin Shoppe Industries LLC | Lease, 0633-Tucson, as amended by and between Vitamin Shoppe Industries LLC and Wetmore Plaza Shops, LLC | 0633 | $0.00 |
| 607 | Wheatland Family Trust | Wheatland Family Trust Laurie Wheatland Trustee for the Wheatland Family Trust 2802 Timmons Lane Suite 22025 Houston, TX 77027 | Vitamin Shoppe Industries LLC | Lease, 0162-Brea, as amended by and between Vitamin Shoppe Industries LLC and Wheatland Family Trust | 0162 | $0.00 |
| 608 | Whitestone REIT | Whitestone REIT c/o Whitestone REIT 2600 South Gessner Rd Houston, TX 77063 | Vitamin Shoppe Industries LLC | Lease, 0466-Val Vista - Mesa, as amended by and between Vitamin Shoppe Industries LLC and Whitestone REIT | 0466 | $0.00 |
| 609 | Wig Properties, LLC-LKPL | Wig Properties, LLC-LKPL 4811 - 134th Place Southeast Bellevue, WA 98006 | Vitamin Shoppe Industries LLC | Lease, 1010-Lakewood, as amended by and between Vitamin Shoppe Industries LLC and Wig Properties, LLC-LKPL | 1010 | $0.00 |
| 610 | William J. Swanson Trustee of the | William J. Swanson Trustee of the Missing Ketchum, ID 83340 | Vitamin Shoppe Industries LLC | Lease, 0290-Boise, as amended by and between Vitamin Shoppe Industries LLC and William J. Swanson Trustee of the | 0290 | $0.00 |
| 611 | Wilshire Yale Enterprises c/o The Eberly Company | Wilshire Yale Enterprises c/o The Eberly Company 8383 Wilshire Blvd. Suite 906 Beverly Hills, CA 90211 | Vitamin Shoppe Industries LLC | Lease, 0562-Santa Monica, as amended by and between Vitamin Shoppe Industries LLC and Wilshire Yale Enterprises c/o The Eberly Company | 0562 | $0.00 |
| 612 | Wilson Amcap II, LLC | Wilson Amcap II, LLC c/o AmCap Inc. 333 Ludlow Street 8th Floor Stamford, CT 06902 | Vitamin Shoppe Industries LLC | Lease, 0272-Norridge, as amended by and between Vitamin Shoppe Industries LLC and Wilson Amcap II, LLC | 0272 | $0.00 |
| 613 | Windsong Indianapolis, LLC | Windsong Indianapolis, LLC c/o McCrea Property Group 9102 N Meridian Street Suite 230 Indianapolis, IN 46260 | Vitamin Shoppe Industries LLC | Lease, 0519-Indianapolis, as amended by and between Vitamin Shoppe Industries LLC and Windsong Indianapolis, LLC | 0519 | $0.00 |
| 614 | Winston I & II, LLC | Winston I & II, LLC P.O. Box 20429 Winston-Salem, NC 27120 | Vitamin Shoppe Industries LLC | Lease, 0310-Winston Salem, as amended by and between Vitamin Shoppe Industries LLC and Winston I & II, LLC | 0310 | $1,082.70 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|---|---|---|---|---|---|---|
| 615 | Wiregrass HoldCo, LLC | Wiregrass HoldCo, LLC<br>c/o TriGate Capital<br>1717 Main Street<br>Suite 2600<br>Dallas, TX 75201 | Vitamin Shoppe Industries LLC | Lease, 0847-Wesley Chapel, as amended by and between Vitamin Shoppe Industries LLC and Wiregrass HoldCo, LLC | 0847 | $0.00 |
| 616 | Wishire Plaza Limited Partnership | Wishire Plaza Limited Partnership<br>3333 Richmond Road<br>Suite 320<br>Beachwood, OH 44122 | Vitamin Shoppe Industries LLC | Lease, 0265-South Bend, as amended by and between Vitamin Shoppe Industries LLC and Wishire Plaza Limited Partnership | 0265 | $0.00 |
| 617 | WLM-CB LLC | WLM-CB LLC<br>370 E. Rowland Avenue<br>Covina, CA 91723 | Vitamin Shoppe Industries LLC | Lease, 0370-West Covina, as amended by and between Vitamin Shoppe Industries LLC and WLM-CB LLC | 0370 | $0.00 |
| 618 | Wood Fayette Center, LLC | Wood Fayette Center, LLC<br>321 Henry Street<br>Lexington, KY 40508 | Vitamin Shoppe Industries LLC | Lease, 0449-Lexington, as amended by and between Vitamin Shoppe Industries LLC and Wood Fayette Center, LLC | 0449 | $0.00 |
| 619 | WPG Wolf Ranch, LLC | WPG Wolf Ranch, LLC<br>c/o wpg<br>4900 East Dublin Granville Road<br>4th Floor<br>Westerville, OH 43081 | Vitamin Shoppe Industries LLC | Lease, 0435-Georgetown, as amended by and between Vitamin Shoppe Industries LLC and WPG Wolf Ranch, LLC | 0435 | $0.00 |
| 620 | WRI Trautmann, LP | WRI Trautmann, LP<br>c/o Kimco Realty Corporation<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Vitamin Shoppe Industries LLC | Lease, 0603-Laredo, as amended by and between Vitamin Shoppe Industries LLC and WRI Trautmann, LP | 0603 | $1,389.45 |
| 621 | Wyndham Southlake Retail, LLC | Wyndham Southlake Retail, LLC<br>c/o Stonewood Investments<br>18484 Preston Road<br>Suite 208<br>Dallas, TX 75252 | Vitamin Shoppe Industries LLC | Lease, 0184-Southlake, as amended by and between Vitamin Shoppe Industries LLC and Wyndham Southlake Retail, LLC | 0184 | $0.00 |
| 622 | Yosemite Park Shopping Center 05 A LLC | Yosemite Park Shopping Center 05 A LLC<br>c/o ACF Property Management Inc.<br>12411 Ventura Boulevard<br>Studio City, CA 91604 | Vitamin Shoppe Industries LLC | Lease, 0226-Centennial, as amended by and between Vitamin Shoppe Industries LLC and Yosemite Park Shopping Center 05 A LLC | 0226 | $0.00 |
| 623 | ZEG Ventures, LLC | ZEG Ventures, LLC<br>3331 Severn Ave.<br>Suite 200<br>Metairie, LA 70002 | Vitamin Shoppe Industries LLC | Lease, 0282-Slidell, as amended by and between Vitamin Shoppe Industries LLC and ZEG Ventures, LLC | 0282 | $0.00 |
| 624 | Berwyn Gateway LLC | Berwyn Gateway LLC<br>c/o Keystone Ventures, LLC<br>420 Clinton Place<br>River Forest, IL | Vitamin Shoppe Industries LLC | Lease, 0564, dated May 4, 2011, by and between Vitamin Shoppe Industries LLC and Berwyn Gateway LLC | 0564 | $0.00 |
| 625 | Crescent 1000 LLC and Capital 12520 LLC | Crescent 1000 LLC and Capital 12520 LLC<br>Attn: Lee & Associates Raleigh Durham<br>P.O. Box 33006<br>Raleigh, NC 27636 | Vitamin Shoppe Industries LLC | Lease, 0845, dated, September 25, 2015, by and between Vitamin Shoppe Industries LLC and Wake Forest Crossing Owner LLC | 0845 | $0.00 |
| 626 | Vestar CPT Tempe Marketplace, LLC | Vestar CPT Tempe Marketplace, LLC<br>c/o Vestar<br>2415 East Camelback Road, Suite 100<br>Phoenix, Arizona 85016<br>Attention: President – Management Services<br><br>With a copy to:<br>David L. Lansky, Esq.<br>Clark Hill PLC<br>14850 North Scottsdale Road, Suite 500<br>Scottsdale, Arizona 85254 | Vitamin Shoppe Industries LLC | Lease, 0915, dated September 20, 2022, by and between Vestar CPT Tempe Marketplace, LLC, and VS Tempe, LLC; Assignment and Assumption of Lease Agreement, dated January 15, 2025, by and between VS Tempe, LLC and Vitamin Shoppe Industries LLC; and Amendment to Bill of Sale, dated February 18, 2025, by and between VS Tempe, LLC and Vitamin Shoppe Industries LLC | 0915 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 627 | Cosby Village, LLC | Cosby Village, LLC<br>Thalhimer<br>Thalhimer Center<br>11100 West Broad Street<br>Glen Allen, VA 23060 | Vitamin Shoppe Industries LLC | Lease, 0918, dated January 23, 2024, by and between GDK Nutrition, LLC d/b/a The Vitamin Shoppe, and Cosby Village, LLC; Assignment and Assumption of Lease Agreement, dated February 13, 2025, by and between GDK Nutrition LLC and Vitamin Shoppe Industries LLC; and Bill of Sale, dated February 13, 2025, by and between GDK Nutrition LLC, and Vitamin Shoppe Franchising, LLC. | 0918 | $0.00 |
| 628 | Beral LLLP | Beral LLLP<br>2800 Quarry Lake Drive<br>Suite 320<br>Baltimore, MD 21209 | Vitamin Shoppe Industries LLC | Lease, 0531-Westminster, as amended by and between Vitamin Shoppe Industries LLC and Beral LLLP | 0531 | $3,765.27 |
| 629 | Oglethorpe Associates LLLP | Oglethorpe Associates LLLP<br>3300 Cobb Parkway<br>Suite 120<br>Atlanta, GA 30339 | Vitamin Shoppe Industries LLC | Lease, 0557-Savannah, as amended by and between Vitamin Shoppe Industries LLC and Oglethorpe Associates LLLP | 0557 | $0.00 |
| 630 | Parker Place Group, LLC | Parker Place Group, LLC<br>c/o Knorr Management Inc.<br>5525 Rebecca Way<br>Suite A<br>Corning, CA 96021 | Vitamin Shoppe Industries LLC | Lease, 0559-Redding, as amended by and between Vitamin Shoppe Industries LLC and Parker Place Group, LLC | 0559 | $0.00 |
| 631 | Davenport One, LLC and Davenport Two, LLC | Davenport One, LLC and Davenport Two, LLC<br>4685 MacArthur Court<br>Suite 375<br>Newport Beach, CA 92660 | Vitamin Shoppe Industries LLC | Lease, 0561-Davenport, as amended by and between Vitamin Shoppe Industries LLC and Davenport One, LLC and Davenport Two, LLC | 0561 | $0.00 |
| 632 | Clovis-Herndon Center II, LLC | Clovis-Herndon Center II, LLC<br>c/o Paynter Realty & Investments Inc.<br>195 South C Street<br>Suite 200<br>Tustin, CA 92780 | Vitamin Shoppe Industries LLC | Lease, 0625-Clovis, as amended by and between Vitamin Shoppe Industries LLC and Clovis-Herndon Center II, LLC | 0625 | $0.00 |
| 633 | North Attleboro Marketplace III, LLC | North Attleboro Marketplace III, LLC<br>1414 Atwood Avenue<br>Johnston, RI 02919 | Vitamin Shoppe Industries LLC | Lease, 0626-North Attleboro, as amended by and between Vitamin Shoppe Industries LLC and North Attleboro Marketplace III, LLC | 0626 | $0.00 |
| 634 | Meridian Place, LLC | Meridian Place, LLC<br>c/o Neil Walter Co<br>PO BOX 2181<br>Tacoma, WA 98401 | Vitamin Shoppe Industries LLC | Lease, 1013-Puyallup, as amended by and between Vitamin Shoppe Industries LLC and Meridian Place, LLC | 1013 | $0.00 |
| 635 | Derob Associates LLC | Derob Associates LLC<br>10 Rye Ridge Plaza<br>Suite 200<br>Port Chester, NY 10573 | Vitamin Shoppe Industries LLC | Lease, 0136-Danbury, as amended by and between Vitamin Shoppe Industries LLC and Derob Associates LLC | 0136 | $268.00 |
| 636 | Cobalt Properties of Nashville, TN, LLC | Cobalt Properties of Nashville, TN, LLC<br>c/o Divaris Property Mgmt Corp. Agent<br>4525 Main Street<br>Suite 900<br>Virginia Beach, VA 23462 | Vitamin Shoppe Industries LLC | Lease, 0904-Nashville (Relocation), as amended by and between Vitamin Shoppe Industries LLC and Cobalt Properties of Nashville, TN, LLC | 0904 | $0.00 |
| 637 | HMRT/CSIM-Riverbend Owner LLC | HMRT/CSIM-Riverbend Owner LLC<br>c/o CenterSquare Investment Management LLC<br>Eight Tower Bridge, 161 Washington Street, 7th Floor<br>Conshohocken, Pennsylvania 19428<br><br>with a copy to:<br>c/o M & J Wilkow Properties of North Carolina LLC<br>20South Clark Street, Suite 3000<br>Chicago, IL 60603 | Vitamin Shoppe Industries LLC | Lease, 0910, dated October 22, 2024, by and between Vitamin Shoppe Industries LLC and Riverbend Investment Partners II, LLC | 0910 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|-------------------------|-------|-------------|
| 638 | RJS Marine Inc. | RJS Marine Inc.<br>c/o The Woodmont Company<br>2100 W. 7th Street<br>Fort Worth, TX 76107 | Vitamin Shoppe Industries LLC | Lease, 0163-Denton, as amended by and between Vitamin Shoppe Industries LLC and RJS Marine Inc. | 0163 | $2,646.35 |
| 639 | III Hugs LLC | III Hugs LLC<br>1228 E. Morehead Street<br>Suite 200<br>Charlotte, NC 28204 | Vitamin Shoppe Industries LLC | Lease, 0200-Hickory, as amended by and between Vitamin Shoppe Industries LLC and III Hugs LLC | 0200 | $0.00 |
| 640 | Montgomery Trading LLC | Montgomery Trading LLC<br>12 East 46th St - Suite 301 D<br>New York City, NY 10017 | Vitamin Shoppe Industries LLC | Lease, 0350-8th Ave., as amended by and between Vitamin Shoppe Industries LLC and Montgomery Trading LLC | 0350 | $0.00 |
| 641 | IYC Family LLC | IYC Family LLC<br>2317 12th Ct. N.W.<br>Auburn, WA 98001 | Vitamin Shoppe Industries LLC | Lease, 0500-Everett, as amended by and between Vitamin Shoppe Industries LLC and IYC Family LLC | 0500 | $0.00 |
| 642 | Cortlandt Manor Equities LLC | Cortlandt Manor Equities LLC<br>244 West 39th St.<br>4th Floor<br>New York City, NY 10018 | Vitamin Shoppe Industries LLC | Lease, 0691-Cortlandt, as amended by and between Vitamin Shoppe Industries LLC and Cortlandt Manor Equities LLC | 0691 | $0.00 |
| 643 | CD, II Properties, LLC | CD, II Properties, LLC<br>P.O. Box 99<br>Demorest, GA 30535 | Vitamin Shoppe Industries LLC | Lease, 0820-Gainesville, as amended by and between Vitamin Shoppe Industries LLC and CD, II Properties, LLC | 0820 | $0.00 |
| 644 | IREIT North Myrtle Beach Coastal North, L.L.C. | IREIT North Myrtle Beach Coastal North, L.L.C.<br>C/O Inland Commercial Real Estate Services LLC/<br>Bldg. #75056<br>2901 Butterfield Road<br>Oak Brook, IL 60523 | Vitamin Shoppe Industries LLC | Lease, 1502-North Myrtle Beach, as amended by and between Vitamin Shoppe Industries LLC and IREIT North Myrtle Beach Coastal North, L.L.C. | 1502 | $1,408.73 |
| 645 | Fifth & Alton (Edens) LLC | Fifth & Alton (Edens) LLC<br>1221 Main Street<br>Suite 1000<br>Columbia, SC 29201 | Vitamin Shoppe Industries LLC | Lease, 0901-Miami Beach (Relocation), as amended by and between Vitamin Shoppe Industries LLC and Fifth & Alton (Edens) LLC | 0901 | $0.00 |
| 646 | IP-TL Conyers, LLC | IP-TL Conyers, LLC<br>c/o Tri-Land Developments, Inc.<br>One East Oak Hill Drive, Suite 302<br>Westmont, IL 60559 | Vitamin Shoppe Industries LLC | Lease, 0908, dated March 21, 2025, by and between Vitamin Shoppe Industries LLC and IP-TL Conyers, LLC | 0908 | $0.00 |
| 647 | Birkdale Real Estate Investors, LLC | Birkdale Real Estate Investors, LLC<br>P.O. Box 12170<br>Charlotte, NC 28220 | Vitamin Shoppe Industries LLC | Lease, 0909, dated March 14, 2025, by and between Vitamin Shoppe Industries LLC and Birkdale Real Estate Investors, LLC | 0909 | $0.00 |
| 648 | Park V Partners, LLC | Park V Partners, LLC<br>6995 Union Park Center<br>Suite 440<br>Midvale, UT 84047 | Vitamin Shoppe Industries LLC | Lease, 0911* | 0911 | $0.00 |
| 649 | A-S 160 Grand Parkway-W, Airport Phase 3, L.P. | A-S 160 Grand Parkway-W, Airport Phase 3, L.P.<br>c/o NewQuest Properties<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Houston, Texas 77040<br>Attention: Property Management<br><br>with a copy to:<br><br>c/o NewQuest Properties<br>8827 W. Sam Houston Pkwy N., Suite 200<br>Attention: Legal Department<br>Houston, TX 77040 | Vitamin Shoppe Industries LLC | Lease, 0912, dated March 12, 2025, by and between Vitamin Shoppe Industries LLC and A-S 160 Grand Parkway-W, Airport Phase 3, L.P. | 0912 | $0.00 |

Franchise Group, Inc., et al

| ID # | Assumption Counterparty | Assumption Counterparty's Address | Debtor/Assignee | Description of Agreement | Store | Cure Amount |
|------|------------------------|-----------------------------------|-----------------|------------------------|-------|-------------|
| 650 | Brazos TC South – Partnership A, L.P. | Brazos TC South – Partnership A, L.P. c/o NewQuest Properties 8827 W. Sam Houston Pkwy N., Suite 200 Houston, Texas 77040 Attention: Property Management  with a copy to: c/o NewQuest Properties 8827 W. Sam Houston Pkwy N., Suite 200 Houston, Texas 77040 Attention: Legal Department | Vitamin Shoppe Industries LLC | Lease, 0913* | 0913 | $0.00 |
| 651 | 161 East 86th Street Company LLC | 161 East 86th Street Company LLC c/o The Garth Organization, Ltd. 157 East 86th Street New York, New York 10028 | Vitamin Shoppe Industries LLC | Lease, 0919* | 0919 | $0.00 |
| 652 | Harmon Meadow Suites LLC | Harmon Meadow Suites LLC 199 Lee Avenue Suite 201 Brooklyn, NY 11211 | Vitamin Shoppe Industries LLC | Lease, 6041 (Floors 4, 5 and 6), dated November 21, 2021, as amended, by and between the Vitamin Shoppe Industries LLC and Harmon Meadow Suites LLC | 6041 (4, 5, 6) | $0.00 |
| 653 | VEREIT Real Estate, L.P. | VEREIT Real Estate, L.P. VEREIT c/o Realty Income Corporation 11995 El Camino Real San Diego, CA 92130 | Vitamin Shoppe Industries LLC | Lease, 7250-Ashland DC, as amended by and between Vitamin Shoppe Industries LLC and VEREIT Real Estate, L.P. | 7250 | $0.00 |
| 654 | STAG Industrial Holdings, LLC | STAG Industrial Holdings, LLC c/o STAG Avondale One Federal Street 23rd floor Boston, MA 02110 | Vitamin Shoppe Industries LLC | Lease, 7450-Avondale DC, as amended by and between Vitamin Shoppe Industries LLC and STAG Industrial Holdings, LLC c/o STAG Avondale | 7450 | $26,570.50 |

*Assumption remains subject to entry of definitive documentation on mutually acceptable terms