## Exhibit A

**March Invoice**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Franchise Group O.C.C.
-

April 3, 2025
Invoice    146409
Client    29177.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2025

| | |
|---|---:|
| FEES | $633,294.00 |
| EXPENSES | $7,737.68 |
| **TOTAL CURRENT CHARGES** | **$641,031.68** |
| **BALANCE FORWARD** | **$1,462,609.99** |
| **TOTAL BALANCE DUE** | **$2,103,641.67** |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    2

Invoice 146409

April 3, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,995.00 | 40.10 | $79,999.50 |
| BJS | Sandler, Bradford J. | Partner | 1,895.00 | 37.40 | $70,873.00 |
| JWW | Walker, Jim W. | Partner | 1,975.00 | 36.50 | $72,087.50 |
| MBL | Litvak, Maxim B. | Partner | 1,725.00 | 6.20 | $10,695.00 |
| PJL | Labov, Paul J. | Partner | 1,595.00 | 25.40 | $40,513.00 |
| RJF | Feinstein, Robert J. | Partner | 1,950.00 | 35.40 | $69,030.00 |
| SSC | Cho, Shirley S. | Partner | 1,525.00 | 9.10 | $13,877.50 |
| BEL | Levine, Beth E. | Counsel | 1,350.00 | 100.10 | $135,135.00 |
| CRR | Robinson, Colin R. | Counsel | 1,325.00 | 3.90 | $5,167.50 |
| JAK | Kroop, Jordan A. | Counsel | 1,625.00 | 10.50 | $17,062.50 |
| JJK | Kim, Jonathan J. | Counsel | 1,425.00 | 0.50 | $712.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1,375.00 | 1.90 | $2,612.50 |
| BEW | Wilson, Brooke E. | Associate | 725.00 | 16.20 | $11,745.00 |
| HRW | Winograd, Hayley R. | Associate | 1,150.00 | 27.30 | $31,395.00 |
| TSH | Heckel, Theodore S. | Associate | 1,225.00 | 32.00 | $39,200.00 |
| ATB | Bates, Andrea T. | Paralegal | 650.00 | 41.60 | $27,040.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 575.00 | 0.60 | $345.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 625.00 | 2.10 | $1,312.50 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 1.30 | $877.50 |
| GLA | Arnold, Gary L. | Case Management Assistant | 495.00 | 7.30 | $3,613.50 |
| | | | | 435.40 | $633,294.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    3

Invoice 146409

April 3, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.20 | $379.00 |
| AD | Asset Disposition | 0.30 | $568.50 |
| AP | Appeals | 4.00 | $6,721.50 |
| BL | Bankruptcy Litigation | 229.80 | $344,408.50 |
| CA | Case Administration | 13.40 | $9,868.50 |
| CO | Claims Administration and Objections | 1.00 | $1,761.00 |
| CP | PSZJ Compensation | 19.50 | $17,543.50 |
| CPO | Other Professional Compensation | 16.40 | $18,884.50 |
| EC | Contract and Lease Matters | 0.40 | $721.00 |
| FF | Financial Filings | 0.10 | $189.50 |
| FN | Financing/Cash Collateral/Cash Management | 19.40 | $17,299.00 |
| GC | General Creditors' Committee | 1.30 | $2,480.00 |
| HE | Hearings | 6.20 | $8,409.00 |
| OP | Operations | 0.40 | $763.50 |
| PD | Plan and Disclosure Statement | 104.40 | $173,700.50 |
| RPO | Other Professional Retention | 15.90 | $24,441.50 |
| SL | Stay Litigation | 2.70 | $5,155.00 |
| | | 435.40 | $633,294.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    4

Invoice 146409

April 3, 2025

---

### **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Auto Travel Expense | $136.40 |
| Working Meals | $58.25 |
| Delivery/Courier Service | $127.50 |
| Lexis/Nexis- Legal Research | $760.00 |
| Litigation Support Vendors | $4,906.00 |
| Pacer - Court Research | $343.80 |
| Postage | $80.23 |
| Reproduction Expense | $404.10 |
| Transcript | $921.40 |
| | $7,737.68 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    5

Invoice 146409

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 03/06/2025 | BJS | AA | Telephone conference with R. Feinstein regarding Holdco potential claim. | 0.20 | 1,895.00 | $379.00 |
| | | | | **0.20** | | **$379.00** |
| **Asset Disposition** | | | | | | |
| 03/20/2025 | BJS | AD | Various emails with PWP regarding sale process | 0.20 | 1,895.00 | $379.00 |
| 03/24/2025 | BJS | AD | Telephone conference with B Mendelsohn regarding sale process and various emails with B Mendelsohn regarding same | 0.10 | 1,895.00 | $189.50 |
| | | | | **0.30** | | **$568.50** |
| **Appeals** | | | | | | |
| 03/05/2025 | BJS | AP | Attention to appeal | 0.20 | 1,895.00 | $379.00 |
| 03/05/2025 | RJF | AP | Review order regarding appeals. | 0.10 | 1,950.00 | $195.00 |
| 03/07/2025 | BJS | AP | Various emails with A.Bates regarding appeal | 0.10 | 1,895.00 | $189.50 |
| 03/14/2025 | JAK | AP | Review draft pleading from R. Feinstein for implications associated with appeal. | 0.50 | 1,625.00 | $812.50 |
| 03/19/2025 | BJS | AP | Review Appellants' supplemental brief | 0.40 | 1,895.00 | $758.00 |
| 03/19/2025 | JAK | AP | Analyze "supplemental brief" filed by appellants (1.8); investigate scheduling order re supplemental briefing (0.2). | 2.00 | 1,625.00 | $3,250.00 |
| 03/20/2025 | JAK | AP | Draft with A. Bates court registration for appeal (0.3); analyze appellate scheduling order (0.2); strategy email to B. Sandler and R. Feinstein re same (0.2). | 0.70 | 1,625.00 | $1,137.50 |
| | | | | **4.00** | | **$6,721.50** |
| **Bankruptcy Litigation** | | | | | | |
| 03/01/2025 | BEL | BL | Attend to document production issues. | 0.30 | 1,350.00 | $405.00 |
| 03/02/2025 | BJS | BL | Attention to discovery | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    6
Franchise Group O.C.C.                               Invoice 146409
Client 29177.00002                                  April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2025 | JWW | BL | Review correspondence from Shayne Henry and FTP containing the Debtors' continuing response to OCUC first requests for production. | 2.90 | 1,975.00 | $5,727.50 |
| 03/03/2025 | AJK | BL | Zoom with Province re litigation issues. | 0.60 | 1,995.00 | $1,197.00 |
| 03/03/2025 | ATB | BL | Download and process FRG030 production for upload to Everlaw (.6). | 0.60 | 650.00 | $390.00 |
| 03/03/2025 | BEL | BL | Review legal research and Province material regarding potential claims and cause. | 0.60 | 1,350.00 | $810.00 |
| 03/03/2025 | BEL | BL | Video meeting with A. Kornfeld, H. Winograd, and Province team regarding potential claims and causes of action. | 0.60 | 1,350.00 | $810.00 |
| 03/03/2025 | BEL | BL | Review Wartell request for documents. | 0.20 | 1,350.00 | $270.00 |
| 03/03/2025 | BEL | BL | Review list of intercompany transfers. | 0.20 | 1,350.00 | $270.00 |
| 03/03/2025 | BEL | BL | Review documents. | 2.50 | 1,350.00 | $3,375.00 |
| 03/03/2025 | BJS | BL | Attention to claims against Pimco/Irradiant (.1); various emails with PSZJ regarding status of complaint and various emails with I Sasson regarding same(.1). | 0.20 | 1,895.00 | $379.00 |
| 03/03/2025 | BJS | BL | Review Letter from M DeBaecke regarding Wartell investigation | 0.10 | 1,895.00 | $189.50 |
| 03/03/2025 | BJS | BL | Attention to discovery | 0.10 | 1,895.00 | $189.50 |
| 03/03/2025 | HRW | BL | Review letter from Kirkland re: Debtors' document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | HRW | BL | Review emails from A. Bates, B. Sandler re: Debtors' document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | HRW | BL | Review updated production log (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | HRW | BL | Call with Province, A. Kornfeld, B. Levine re: solvency analysis in connection with potential claims (0.5). | 0.50 | 1,150.00 | $575.00 |
| 03/03/2025 | HRW | BL | Research re: solvency analysis in connection with potential claims (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 03/03/2025 | HRW | BL | Email with Province re: solvency analysis in connection with potential claims (0.5) | 0.50 | 1,150.00 | $575.00 |
| 03/03/2025 | HRW | BL | Review email from B. Levine re: Kahn document production (0.1). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2025 | HRW | BL | Review email from J. Gary re: B. Riley protective order (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | HRW | BL | Review Kahn production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | HRW | BL | Review emails from B. Levine, M. DeBaecke re: letter and document requests in connection with Wartell investigation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | HRW | BL | Review letter and document requests in connection with Wartell investigation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | HRW | BL | Review email from E. Smith re: FLG second requests for production to Debtors (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | HRW | BL | Email with A. Bates, P. Reytan re: Kahn document production (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/03/2025 | JWW | BL | Review legal research received from Ms. Winograd regarding case authority and analysis of potential claims. | 3.80 | 1,975.00 | $7,505.00 |
| 03/03/2025 | JWW | BL | Review correspondence and document requests directed to the OCUC by Michael J. Wartell as independent director responsible for conducting an investigation potential claims the freedom entities might possess and scope of releases on proposed plan. | 0.80 | 1,975.00 | $1,580.00 |
| 03/03/2025 | JWW | BL | Review counsel for B. Riley's acknowledgment of protective order and related communication from its counsel regarding same. | 0.30 | 1,975.00 | $592.50 |
| 03/03/2025 | JWW | BL | Review communication from Ms. Smith as counsel for freedom lender group identifying outstanding discovery issues and serving second request for production to Debtors concerning plan and disclosure statement. | 0.50 | 1,975.00 | $987.50 |
| 03/03/2025 | PJL | BL | Review discovery requests. | 0.60 | 1,595.00 | $957.00 |
| 03/03/2025 | RJF | BL | Review letter from Wartell's counsel, related emails. | 0.30 | 1,950.00 | $585.00 |
| 03/03/2025 | RJF | BL | Work on 2L complaint. | 0.80 | 1,950.00 | $1,560.00 |
| 03/03/2025 | TSH | BL | Review and analyze Discovery Letter and corresponding Documents Requests (.2). | 0.20 | 1,225.00 | $245.00 |
| 03/04/2025 | AJK | BL | Zoom with B. Sandler, B. Levine re strategy and document request to UCC. | 0.70 | 1,995.00 | $1,396.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | ATB | BL | Delete privileged documents produced by debtors in error from Everlaw. | 0.70 | 650.00 | $455.00 |
| 03/04/2025 | BEL | BL | Review and analysis of Wartell request for documents. | 0.60 | 1,350.00 | $810.00 |
| 03/04/2025 | BEL | BL | Zoom meeting with R. Feinstein, B. Sandler, A. Kornfeld, H. Winograd and J. Walker regarding Independent Director request for documents. | 0.60 | 1,350.00 | $810.00 |
| 03/04/2025 | BEL | BL | Review documents received in response to RFP. | 1.60 | 1,350.00 | $2,160.00 |
| 03/04/2025 | BJS | BL | Conference with B. Levine regarding Wartell discovery | 0.20 | 1,895.00 | $379.00 |
| 03/04/2025 | BJS | BL | Telephone conference with J Goldstein regarding Wartell | 0.10 | 1,895.00 | $189.50 |
| 03/04/2025 | BJS | BL | Telephone conference with R. Feinstein regarding Wartell discovery | 0.10 | 1,895.00 | $189.50 |
| 03/04/2025 | BJS | BL | Telephone conference with PSZJ regarding Wartell letter/discovery | 0.50 | 1,895.00 | $947.50 |
| 03/04/2025 | BJS | BL | Various emails with Paul Hastings regarding discovery | 0.20 | 1,895.00 | $379.00 |
| 03/04/2025 | BJS | BL | Review Motion to Seal | 0.10 | 1,895.00 | $189.50 |
| 03/04/2025 | HRW | BL | Review email from B. Levine re: board material in connection with claims investigation | 0.10 | 1,150.00 | $115.00 |
| 03/04/2025 | HRW | BL | Call with A. Kornfeld re: valuation issues in connection with potential claims and related issues | 0.30 | 1,150.00 | $345.00 |
| 03/04/2025 | HRW | BL | Call with A. Kornfeld, J. Walker, B. Levine, Province re: solvency analysis update | 0.60 | 1,150.00 | $690.00 |
| 03/04/2025 | HRW | BL | Continue to draft memo on potential causes of action | 2.50 | 1,150.00 | $2,875.00 |
| 03/04/2025 | HRW | BL | Continue research re: potential causes of action | 1.50 | 1,150.00 | $1,725.00 |
| 03/04/2025 | RJF | BL | Continued work on avoidance action claims. | 0.40 | 1,950.00 | $780.00 |
| 03/04/2025 | RJF | BL | Internal call regarding Wartell information request, litigation issues. | 0.60 | 1,950.00 | $1,170.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2025 | BEL | BL | Confer with R. Feinstein regarding draft complaint. | 0.10 | 1,350.00 | $135.00 |
| 03/05/2025 | BEL | BL | Draft complaint. | 3.50 | 1,350.00 | $4,725.00 |
| 03/05/2025 | BEL | BL | Continue to draft complaint. | 3.70 | 1,350.00 | $4,995.00 |
| 03/05/2025 | BJS | BL | Attention to plan discovery | 0.50 | 1,895.00 | $947.50 |
| 03/05/2025 | PJL | BL | Review scheduling order. | 0.30 | 1,595.00 | $478.50 |
| 03/05/2025 | RJF | BL | Office conference with B. Levine regarding dividend claim, document requests. | 0.50 | 1,950.00 | $975.00 |
| 03/05/2025 | RJF | BL | Review correspondence regarding discovery disputes. | 0.30 | 1,950.00 | $585.00 |
| 03/06/2025 | ATB | BL | Set up ftp site account (.3); download B. Riley production (.3); process for upload to Everlaw (.3). | 0.90 | 650.00 | $585.00 |
| 03/06/2025 | ATB | BL | Identify and pull potential defendant information and coordinate with vendor re: registered agent information for each. | 0.30 | 650.00 | $195.00 |
| 03/06/2025 | ATB | BL | Download and process FRG031 production from Debtors for upload to Everlaw (.5); update production log (.1). | 0.60 | 650.00 | $390.00 |
| 03/06/2025 | BEL | BL | Prepare information requests to the Debtor. | 2.50 | 1,350.00 | $3,375.00 |
| 03/06/2025 | BEL | BL | Draft complaint. | 1.70 | 1,350.00 | $2,295.00 |
| 03/06/2025 | BEL | BL | Analysis of litigation claims. | 1.10 | 1,350.00 | $1,485.00 |
| 03/06/2025 | BJS | BL | Various emails with PSZJ regarding discovery | 0.30 | 1,895.00 | $568.50 |
| 03/06/2025 | HRW | BL | Review emails from B, Levine, R. Feinstein re: document requests to K&E in connection with the Holdco transfers (0.3). | 0.30 | 1,150.00 | $345.00 |
| 03/06/2025 | HRW | BL | Review document requests to K&E in connection with the Holdco transfers (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/06/2025 | JWW | BL | Review correspondence from Shayne Henry and FTP containing the Debtors' continuing response to OCUC first requests for production and review produced documents. | 4.30 | 1,975.00 | $8,492.50 |
| 03/06/2025 | JWW | BL | Review document request to Debtors received from Ms. Levine. | 0.30 | 1,975.00 | $592.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    10

Invoice 146409

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | JWW | BL | Review correspondence from counsel for Michael Wartell confirming document production in response to requests for same directed to B. Riley entities and Mr. Young. | 0.20 | 1,975.00 | $395.00 |
| 03/06/2025 | JWW | BL | Review proposed scheduling order and related communications regarding ongoing document and anticipated oral discovery received from Ms. Erin Smith for the Freedom Lenders Group. | 0.30 | 1,975.00 | $592.50 |
| 03/06/2025 | MBL | BL | Emails with B. Levine re guarantee docs; review same. | 0.30 | 1,725.00 | $517.50 |
| 03/06/2025 | RJF | BL | Telephone conference with B. Levine regarding potential causes of action. | 0.20 | 1,950.00 | $390.00 |
| 03/06/2025 | RJF | BL | Emails with B. Levine regarding dividend claims. | 0.40 | 1,950.00 | $780.00 |
| 03/06/2025 | RJF | BL | Telephone conference with B. Sandler regarding dividend claims. | 0.10 | 1,950.00 | $195.00 |
| 03/07/2025 | ATB | BL | Download production (.2); process B. Riley production for upload to Everlaw (.5). | 0.70 | 650.00 | $455.00 |
| 03/07/2025 | BEL | BL | Review comments to draft scheduling order. | 0.10 | 1,350.00 | $135.00 |
| 03/07/2025 | BEL | BL | Zoom meeting with H. Winograd regarding litigation claims. | 0.30 | 1,350.00 | $405.00 |
| 03/07/2025 | BEL | BL | Review draft email to counsel for Independent Director regarding information requests. | 0.20 | 1,350.00 | $270.00 |
| 03/07/2025 | BEL | BL | Draft complaint. | 1.30 | 1,350.00 | $1,755.00 |
| 03/07/2025 | BJS | BL | Attention to discovery; various emails with PSZJ regarding same; telephone conference with R. Feinstein regarding same and various emails with Debtors/1Ls/2Ls regarding same | 1.00 | 1,895.00 | $1,895.00 |
| 03/07/2025 | HRW | BL | Review emails from A. Bates, T. Andrews re: B. Riley document production (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/07/2025 | HRW | BL | Email with B. Levine, R. Tizravesh re: proposed search terms to B. Riley in connection with document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/07/2025 | HRW | BL | Call with B. Levine re: org chart review in connection with research (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/07/2025 | HRW | BL | Research re: potential claims (2.5). | 2.50 | 1,150.00 | $2,875.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    11
Invoice 146409
April 3, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 03/07/2025 | JAK | BL | Strategy discussion with R. Feinstein re discovery-related issues (0.5); begin research re same (1.4). | 1.90 | 1,625.00 | $3,087.50 |
| 03/07/2025 | JWW | BL | Review and respond to communications from White & Case counsel regarding scheduling order and need for an OCUC representative witness if a deposition of the committee is requested and possible objections to same. | 0.50 | 1,975.00 | $987.50 |
| 03/07/2025 | JWW | BL | Review and revise proposed response to informal requests for documents received as ostensible part of Wartell investigation and return same to Ms. Levine and Ms. Winograd. | 0.40 | 1,975.00 | $790.00 |
| 03/07/2025 | RJF | BL | Telephone conference with J. Kroop regarding responding to discovery requests directed to UCC. | 0.50 | 1,950.00 | $975.00 |
| 03/07/2025 | RJF | BL | Work on possible motion in response to discovery requests directed to UCC. | 1.00 | 1,950.00 | $1,950.00 |
| 03/07/2025 | RJF | BL | Review and comment on proposed response to Wartell informal document request. | 0.30 | 1,950.00 | $585.00 |
| 03/07/2025 | RJF | BL | Continued research for opposition to diminution motion. | 0.50 | 1,950.00 | $975.00 |
| 03/08/2025 | HRW | BL | Research re: illegal dividends in connection with intercompany claims (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 03/09/2025 | BEL | BL | Analysis of claims and causes of action. | 1.60 | 1,350.00 | $2,160.00 |
| 03/09/2025 | BJS | BL | Attention to discovery | 0.30 | 1,895.00 | $568.50 |
| 03/09/2025 | BJS | BL | Various emails with Paul Hastings regarding diminution claim | 0.10 | 1,895.00 | $189.50 |
| 03/09/2025 | CRR | BL | Review, respond to Freedom Lender counsel re scheduling order. | 0.20 | 1,325.00 | $265.00 |
| 03/09/2025 | HRW | BL | Email with B. Levine, R. Feinstein, B. Sandler, A. Kornfeld, J. Walker re: Committee's responses to Ashby's informal discovery requests (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/09/2025 | HRW | BL | Email with B. Levine re: research on illegal dividends claims (0.5). | 0.50 | 1,150.00 | $575.00 |
| 03/09/2025 | HRW | BL | Research re: illegal dividends in connection with intercompany claims (2.5). | 2.50 | 1,150.00 | $2,875.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    12
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2025 | JAK | BL | Review and comment on discovery response (0.3); continued research and analysis of issues for possible discovery response (1.7). | 2.00 | 1,625.00 | $3,250.00 |
| 03/09/2025 | JWW | BL | Review and respond to communications with Mr. Feinstein, Mr. Kroop, Mr. Sandler and Ms. Winograd regarding continuing revisions to OCUC response to Wartell investigation informal document requests. | 0.60 | 1,975.00 | $1,185.00 |
| 03/10/2025 | ATB | BL | Download and process FRG032 production for upload to Everlaw (.5); email completion of same to B. Levine, J. Walker and H. Winograd (.1). | 0.60 | 650.00 | $390.00 |
| 03/10/2025 | BEL | BL | Attend to document production issues. | 0.20 | 1,350.00 | $270.00 |
| 03/10/2025 | BEL | BL | Zoom meeting with R. Feinstein, Debtors' counsel and 1L counsel regarding common interest. | 0.30 | 1,350.00 | $405.00 |
| 03/10/2025 | BEL | BL | Telephone conference with R. Feinstein regarding potential litigation claims. | 0.20 | 1,350.00 | $270.00 |
| 03/10/2025 | BEL | BL | Draft complaint. | 4.20 | 1,350.00 | $5,670.00 |
| 03/10/2025 | BEL | BL | Draft complaint. | 2.10 | 1,350.00 | $2,835.00 |
| 03/10/2025 | BEL | BL | Draft, review and revise complaint. | 3.20 | 1,350.00 | $4,320.00 |
| 03/10/2025 | BEL | BL | Review and revise draft complaint. | 0.50 | 1,350.00 | $675.00 |
| 03/10/2025 | BJS | BL | Various emails with K&E regarding discovery and various emails with PSZJ regarding same | 0.30 | 1,895.00 | $568.50 |
| 03/10/2025 | BJS | BL | Various emails with PSZJ regarding Wartell discovery | 0.10 | 1,895.00 | $189.50 |
| 03/10/2025 | BJS | BL | Review objection to 2L diminution motion and various emails with PSZJ regarding same | 0.40 | 1,895.00 | $758.00 |
| 03/10/2025 | CRR | BL | Review draft objection to Freedom Lenders' diminution claim. | 0.30 | 1,325.00 | $397.50 |
| 03/10/2025 | HRW | BL | Email with B. Levine, R. Feinstein, B. Sandler, A. Kornfeld, J. Walker re: Committee's responses to Ashby's informal discovery requests (0.3). | 0.30 | 1,150.00 | $345.00 |
| 03/10/2025 | HRW | BL | Review and edit Committee's responses to Ashby's informal discovery requests (0.2). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 03/10/2025 | HRW | BL | Email with M. DeBaecke re: Committee's responses to Ashby's informal discovery requests (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/10/2025 | JWW | BL | Review and respond to communications with Mr. Feinstein, Ms. Levine and Ms. Winograd regarding final approval of OCUC response to Wartell investigation informal document requests. | 0.60 | 1,975.00 | $1,185.00 |
| 03/10/2025 | RJF | BL | Research regarding complaint. | 0.80 | 1,950.00 | $1,560.00 |
| 03/10/2025 | RJF | BL | Telephone conference with B. Levine regarding draft complaint. | 0.40 | 1,950.00 | $780.00 |
| 03/10/2025 | RJF | BL | Common interest call with K&E and PH regarding complaint. | 0.40 | 1,950.00 | $780.00 |
| 03/10/2025 | RJF | BL | Followup call with B. Levine regarding complaint. | 0.10 | 1,950.00 | $195.00 |
| 03/10/2025 | RJF | BL | Review and comment on draft opposition to 2L diminution motion. | 0.50 | 1,950.00 | $975.00 |
| 03/10/2025 | RJF | BL | Emails regarding response to Wartell informal document request. | 0.30 | 1,950.00 | $585.00 |
| 03/11/2025 | BEL | BL | Draft and revise complaint. | 3.70 | 1,350.00 | $4,995.00 |
| 03/11/2025 | BEL | BL | Review factual information received from the Debtors. | 0.40 | 1,350.00 | $540.00 |
| 03/11/2025 | BEL | BL | Draft, review and revise complaint. | 6.50 | 1,350.00 | $8,775.00 |
| 03/11/2025 | BJS | BL | Review CV report and various emails with I Thakran regarding same | 0.10 | 1,895.00 | $189.50 |
| 03/11/2025 | BJS | BL | Various emails with R. Feinstein regarding expert reports and rebuttal report | 0.10 | 1,895.00 | $189.50 |
| 03/11/2025 | BJS | BL | Various emails with PWP regarding expert reports and rebuttal report | 0.10 | 1,895.00 | $189.50 |
| 03/11/2025 | BJS | BL | Various emails with Debtors/White & Case regarding discovery | 0.10 | 1,895.00 | $189.50 |
| 03/11/2025 | CAK | BL | Setting up registration for eCourts attendance for the 3/17/25 hearing. | 0.10 | 575.00 | $57.50 |
| 03/11/2025 | HRW | BL | Review email from B. Levine re: draft Holdco complaint (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/11/2025 | HRW | BL | Review draft Holdco complaint (0.1). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Franchise Group O.C.C.                                               Invoice 146409
Client 29177.00002                                                  April 3, 2025

---

|            |     |    |                                                                                                                    | Hours | Rate     | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 03/11/2025 | HRW | BL | Review email from G. Taylor re: Committee's response to informal discovery requests (0.1).                          | 0.10  | 1,150.00 | $115.00    |
| 03/11/2025 | HRW | BL | Review emails from B. Levine, R. Feinstein re: scheduling order in connection with plan confirmation and related issues (0.3). | 0.30  | 1,150.00 | $345.00    |
| 03/11/2025 | HRW | BL | Review email from A. Bates re: scheduling order in connection with plan confirmation (0.1).                         | 0.10  | 1,150.00 | $115.00    |
| 03/11/2025 | JWW | BL | Review expert report of Neil Augustine of Greenhill & Co. for 2L Group for adequate protection motion.              | 2.10  | 1,975.00 | $4,147.50  |
| 03/11/2025 | JWW | BL | Review expert report of Jeffrey Kopa of Alix Partners providing liquidation analysis and best interest test at request of Debtors. | 1.20  | 1,975.00 | $2,370.00  |
| 03/11/2025 | JWW | BL | Review valuation analysis prepared by Chris Grubb of Ducera Partners for FRG.                                       | 2.20  | 1,975.00 | $4,345.00  |
| 03/11/2025 | RJF | BL | Review and revise Holdco complaint.                                                                                 | 1.00  | 1,950.00 | $1,950.00  |
| 03/11/2025 | RJF | BL | Correspondence with Wartell's counsel regarding document requests.                                                  | 0.30  | 1,950.00 | $585.00    |
| 03/12/2025 | ATB | BL | Download and process Debtors FRG033 production and DPFG production for upload to Everlaw (.8); prepare first set of UCC production (.6). | 1.40  | 650.00   | $910.00    |
| 03/12/2025 | ATB | BL | Download and process (.5) B. Riley production and upload to Everlaw (.3).                                            | 0.80  | 650.00   | $520.00    |
| 03/12/2025 | BEL | BL | Analysis of multiple discovery issues.                                                                              | 0.40  | 1,350.00 | $540.00    |
| 03/12/2025 | BEL | BL | Review expert reports.                                                                                              | 0.50  | 1,350.00 | $675.00    |
| 03/12/2025 | BEL | BL | Review and revise draft complaint.                                                                                  | 2.80  | 1,350.00 | $3,780.00  |
| 03/12/2025 | BJS | BL | Various emails with J Goldstein regarding status conference                                                         | 0.10  | 1,895.00 | $189.50    |
| 03/12/2025 | BJS | BL | Telephone conference with C Tully regarding valuation/settlement and various emails with C Tully regarding valuation | 0.30  | 1,895.00 | $568.50    |
| 03/12/2025 | BJS | BL | Various emails with PSZJ regarding discovery                                                                        | 0.30  | 1,895.00 | $568.50    |
| 03/12/2025 | BJS | BL | Review draft complaint against Holdco                                                                               | 0.40  | 1,895.00 | $758.00    |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2025 | CAK | BL | Setting up registration for eCourts attendance for the 3/17/25 hearing. | 0.10 | 575.00 | $57.50 |
| 03/12/2025 | CAK | BL | Further setting up registration for eCourts attendance for the 3/17/25 hearing. | 0.10 | 575.00 | $57.50 |
| 03/12/2025 | CAK | BL | Additional Setting up registration for eCourts attendance for the 3/17/25 hearing. | 0.20 | 575.00 | $115.00 |
| 03/12/2025 | CRR | BL | Review B. Sandler email and scheduling order re expert reports and timing. | 0.30 | 1,325.00 | $397.50 |
| 03/12/2025 | HRW | BL | Review emails from B. Levine, B. Mendelsohn, R. Feinstein re: expert reports in connection with plan confirmation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 03/12/2025 | JAK | BL | Review preemptive response to Wartell counsel re discovery and committee role (0.3); additional research re same (1.1). | 1.40 | 1,625.00 | $2,275.00 |
| 03/12/2025 | RJF | BL | Emails Ashby & Geddes regarding Wartell investigation. | 0.80 | 1,950.00 | $1,560.00 |
| 03/12/2025 | RJF | BL | Continued review and revision of preference complaint and standing motion. | 1.80 | 1,950.00 | $3,510.00 |
| 03/12/2025 | SSC | BL | Review emails re Kopa expert report. | 0.10 | 1,525.00 | $152.50 |
| 03/13/2025 | AJK | BL | Review draft Opco-Holdco complaints. | 0.80 | 1,995.00 | $1,596.00 |
| 03/13/2025 | ATB | BL | Process FRG034 and B. Riley production vol 2 for upload to Everlaw. | 1.00 | 650.00 | $650.00 |
| 03/13/2025 | ATB | BL | Draft Freedom Lenders' deposition calendar. | 0.70 | 650.00 | $455.00 |
| 03/13/2025 | ATB | BL | Draft deposition calendar (.7); correspond with B. Levine re: same (.2); update calendar (.3). | 1.20 | 650.00 | $780.00 |
| 03/13/2025 | BEL | BL | Telephone conference with M. Litvak regarding comments to draft complaint. | 0.10 | 1,350.00 | $135.00 |
| 03/13/2025 | BEL | BL | Telephone conference with A. Bates regarding discovery notices and necessary follow up. | 0.10 | 1,350.00 | $135.00 |
| 03/13/2025 | BEL | BL | Review discovery notices and deposition schedule. | 0.20 | 1,350.00 | $270.00 |
| 03/13/2025 | BEL | BL | Telephone conferences with R. Feinstein regarding draft complaint. | 0.20 | 1,350.00 | $270.00 |
| 03/13/2025 | BEL | BL | Review and revise draft complaint. | 4.20 | 1,350.00 | $5,670.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2025 | BEL | BL | Further revisions to draft complaint. | 2.90 | 1,350.00 | $3,915.00 |
| 03/13/2025 | BJS | BL | Review complaint and various emails with PSZJ regarding same | 0.80 | 1,895.00 | $1,516.00 |
| 03/13/2025 | BJS | BL | Conference with R. Feinstein regarding complaint | 0.10 | 1,895.00 | $189.50 |
| 03/13/2025 | BJS | BL | Review Estimation motion | 0.30 | 1,895.00 | $568.50 |
| 03/13/2025 | BJS | BL | Attention to discovery/Wartell investigation | 0.40 | 1,895.00 | $758.00 |
| 03/13/2025 | BJS | BL | Review DFR report regarding Province | 0.20 | 1,895.00 | $379.00 |
| 03/13/2025 | BJS | BL | Various emails with A Kornfeld regarding expert testimony | 0.20 | 1,895.00 | $379.00 |
| 03/13/2025 | CAK | BL | Setup participant for 3/17/25 hearing | 0.10 | 575.00 | $57.50 |
| 03/13/2025 | HRW | BL | Review and edit draft Holdco complaint (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 03/13/2025 | HRW | BL | Email with B. Levine, J. Walker, R. Feinstein, A. Kornfeld re: draft Holdco complaint (0.4). | 0.40 | 1,150.00 | $460.00 |
| 03/13/2025 | HRW | BL | Review email from A. Bates re: B. Riley production in connection with document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/13/2025 | HRW | BL | Email with B, Levine, G. Taylor, J. Walker, A. Bates re: document production to Ashby in connection with informal document requests (0.5). | 0.50 | 1,150.00 | $575.00 |
| 03/13/2025 | HRW | BL | Review document production in connection with informal document requests (0.5). | 0.50 | 1,150.00 | $575.00 |
| 03/13/2025 | JWW | BL | Review and revise draft Holdco complaint for OCUC and return to Ms. Levine and Mr. Feinstein for their consideration. | 1.70 | 1,975.00 | $3,357.50 |
| 03/13/2025 | MBL | BL | Review and comment on draft complaint re HoldCo issues (1.8); emails with team re same (0.2). | 2.00 | 1,725.00 | $3,450.00 |
| 03/13/2025 | MBL | BL | Call with B. Levine re draft complaint. | 0.10 | 1,725.00 | $172.50 |
| 03/13/2025 | PEC | BL | Review 3/17/25 Hearing Binders | 0.30 | 625.00 | $187.50 |
| 03/13/2025 | PJL | BL | Review litigation issues, dep notices and discovery responses. | 1.40 | 1,595.00 | $2,233.00 |
| 03/13/2025 | RJF | BL | Final review of complaint against Freedom noteholders. | 1.80 | 1,950.00 | $3,510.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     17
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2025 | RJF | BL | Review deposition notices. | 0.10 | 1,950.00 | $195.00 |
| 03/14/2025 | BEL | BL | Zoom meeting with PSZJ litigation team and PWP regarding litigation issues. | 0.70 | 1,350.00 | $945.00 |
| 03/14/2025 | BEL | BL | Review scheduling order. | 0.20 | 1,350.00 | $270.00 |
| 03/14/2025 | BEL | BL | Review correspondence regarding witness disclosures. | 0.60 | 1,350.00 | $810.00 |
| 03/14/2025 | BJS | BL | Various emails with W&C/K&E/PH regarding discovery and depositions | 0.50 | 1,895.00 | $947.50 |
| 03/14/2025 | BJS | BL | Telephone conference with A Kornfeld/R.Feinstein regarding valuation | 0.20 | 1,895.00 | $379.00 |
| 03/14/2025 | BJS | BL | Various emails with M Dundon regarding Holdco/2L complaint | 0.10 | 1,895.00 | $189.50 |
| 03/14/2025 | BJS | BL | Various emails with PSZJ regarding valuation experts | 0.20 | 1,895.00 | $379.00 |
| 03/14/2025 | CRR | BL | Review Debtors' notice of intent to serve subpoena. | 0.20 | 1,325.00 | $265.00 |
| 03/14/2025 | CRR | BL | Review multiple deposition notices filed by Debtors re depositions of Freedom Group witnesses. | 0.40 | 1,325.00 | $530.00 |
| 03/14/2025 | CRR | BL | Review Freedom Lenders' objection to extend exclusivity. | 0.30 | 1,325.00 | $397.50 |
| 03/14/2025 | CRR | BL | Review critical dates email from A. Bates. | 0.10 | 1,325.00 | $132.50 |
| 03/14/2025 | HRW | BL | Review email from R. Feinstein re: draft fraudulent transfer claims (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/14/2025 | JWW | BL | Participate in zoom conference with Province, Derek Laton, Mr. Sandler and Ms. Levine to discuss litigation causes of action. | 0.40 | 1,975.00 | $790.00 |
| 03/14/2025 | JWW | BL | Teleconference with Mr. Kornfeld to discuss possible deposition schedule. | 0.30 | 1,975.00 | $592.50 |
| 03/14/2025 | RJF | BL | Email to committee regarding Holdco preference complaint. | 0.20 | 1,950.00 | $390.00 |
| 03/14/2025 | RJF | BL | Call with PWP regarding expert reports. | 0.70 | 1,950.00 | $1,365.00 |
| 03/14/2025 | RJF | BL | Followup call with A. Kornfeld, and B. Sandler regarding expert reports. | 0.20 | 1,950.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    18
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2025 | BJS | BL | Attention to discovery, expert rebutal report and various emails with A Kornfeld and B Orelowitz regarding same | 0.20 | 1,895.00 | $379.00 |
| 03/16/2025 | RJF | BL | Emails regarding expert rebuttal opinion. | 0.30 | 1,950.00 | $585.00 |
| 03/17/2025 | ATB | BL | Download and process FRG035 production for upload to Everlaw. | 0.60 | 650.00 | $390.00 |
| 03/17/2025 | ATB | BL | Compile documents for case status conference. | 0.30 | 650.00 | $195.00 |
| 03/17/2025 | BEL | BL | Email R. Feinstein, B. Sandler, A. Kornfeld, J. Walker and H. Winograd regarding deposition schedule and coverage. | 0.10 | 1,350.00 | $135.00 |
| 03/17/2025 | BEL | BL | Email correspondence with B. Arnault (Debtors' counsel) regarding deposition dates. | 0.10 | 1,350.00 | $135.00 |
| 03/17/2025 | BJS | BL | Various emails with Paul Hastings regarding status conference | 0.10 | 1,895.00 | $189.50 |
| 03/17/2025 | HRW | BL | Review emails from J. Walker, R. Feinstein, B. Sandler re: depositions in advance of plan confirmation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/17/2025 | JAK | BL | Begin drafting of possible discovery response if needed. | 0.70 | 1,625.00 | $1,137.50 |
| 03/17/2025 | JWW | BL | Review deposition notice directed to Joshua Klein and review calendar for available dates for planned or expected deposition schedule and Ms. Levine's communication regarding same. | 0.30 | 1,975.00 | $592.50 |
| 03/17/2025 | PEC | BL | Review 3/17/25 virtual hearing binder | 0.20 | 625.00 | $125.00 |
| 03/17/2025 | RJF | BL | Emails with B. Levine and B. Sandler regarding deposition schedule, coverage. | 0.30 | 1,950.00 | $585.00 |
| 03/17/2025 | RJF | BL | Emails regarding 2L complaint, standing motion. | 0.40 | 1,950.00 | $780.00 |
| 03/18/2025 | BEL | BL | Email Isaac Sasson (Paul Hastings) regarding deposition issues. | 0.10 | 1,350.00 | $135.00 |
| 03/18/2025 | BJS | BL | Review Grigsby Stay Relief motion | 0.10 | 1,895.00 | $189.50 |
| 03/18/2025 | JWW | BL | Review transcript of March 17, 2025 status conference. | 1.20 | 1,975.00 | $2,370.00 |
| 03/19/2025 | BJS | BL | Various emails with counsel regarding discovery | 0.30 | 1,895.00 | $568.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    19
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2025 | BJS | BL | Various emails with R. Feinstein regarding expert reports | 0.30 | 1,895.00 | $568.50 |
| 03/19/2025 | BJS | BL | Various emails with B Mendelsohn regarding expert report | 0.10 | 1,895.00 | $189.50 |
| 03/19/2025 | JAK | BL | Analyze update re litigation between 1Ls and 2Ls from B. Sandler and expert reports. | 1.30 | 1,625.00 | $2,112.50 |
| 03/19/2025 | MBL | BL | Review case and litigation update to client. | 0.10 | 1,725.00 | $172.50 |
| 03/19/2025 | PJL | BL | Conference with B. Sandler regarding strategy on expert rebuttal report and Debtor/1L/2L plan confirmation litigation. | 0.60 | 1,595.00 | $957.00 |
| 03/19/2025 | RJF | BL | Emails B. Sandler, UCC regarding 2L litigation issues. | 0.40 | 1,950.00 | $780.00 |
| 03/19/2025 | RJF | BL | Office conference with B. Levine regarding discovery schedule and coverage, etc. | 0.40 | 1,950.00 | $780.00 |
| 03/20/2025 | AJK | BL | Review E-mails re fraudulent transfer claims between HoldCo and OpCo (Debtor - UCC). | 0.30 | 1,995.00 | $598.50 |
| 03/20/2025 | ATB | BL | Create production database for expert rebuttal report. | 0.40 | 650.00 | $260.00 |
| 03/20/2025 | BEL | BL | Telephone conference with A. Kornfeld regarding expert report. | 0.10 | 1,350.00 | $135.00 |
| 03/20/2025 | BEL | BL | Zoom meeting with R. Feinstein, B. Sandler and Dan Fliman (Paul Hastings) regarding draft complaint. | 0.20 | 1,350.00 | $270.00 |
| 03/20/2025 | BEL | BL | Telephone conference with Isaac Sasson (Paul Hastings) regarding draft complaint. | 0.10 | 1,350.00 | $135.00 |
| 03/20/2025 | BJS | BL | Telephone conference with B Levine regarding discovery and telephone conference with A Kornfeld/J Walker regarding same | 0.20 | 1,895.00 | $379.00 |
| 03/20/2025 | BJS | BL | Various emails with Paul Hastings/K&E/W&C regarding discovery | 0.30 | 1,895.00 | $568.50 |
| 03/20/2025 | HRW | BL | Review emails from J. Walker, R. Feinstein, B. Sandler re: depositions in advance of plan confirmation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/20/2025 | HRW | BL | Review emails from B. Sandler, J. Goldfine re: rebuttal expert reports in connection with plan confirmation (0.2). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

| Date | | | | Hours | Rate | Amount |
|------|----|----|----|------|------|--------|
| 03/20/2025 | HRW | BL | Review emails from R. Feinstein, J. Sussberg re: standing to bring Opco fraudulent transfer complaint (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/20/2025 | HRW | BL | Review emails from I. Nasatir, B. Sandler re: motion for relief from stay filed by Kahn, Laurence, Avril, Dubin, Herskovits (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/20/2025 | JWW | BL | Review and respond to e-mails from Ms. Levine and Mr. Sandler regarding rebuttal expert report requirement. | 0.30 | 1,975.00 | $592.50 |
| 03/20/2025 | PJL | BL | Review litigation schedule and discuss same with B. Sandler, including rebuttal expert report. | 0.60 | 1,595.00 | $957.00 |
| 03/20/2025 | RJF | BL | Call with Sassoon, B. Sandler and B. Levine regarding HoldCo. | 0.40 | 1,950.00 | $780.00 |
| 03/20/2025 | RJF | BL | Emails debtors' counsel, 1L counsel regarding standing. | 0.80 | 1,950.00 | $1,560.00 |
| 03/20/2025 | RJF | BL | Emails with B. Levine and B. Sandler regarding complaint. | 0.30 | 1,950.00 | $585.00 |
| 03/20/2025 | RJF | BL | Emails K&E regarding standing to bring HoldCo noteholders complaint. | 0.30 | 1,950.00 | $585.00 |
| 03/21/2025 | BEL | BL | Video meeting with Courtney Betty (Province) and Hughes Congleton regarding litigation support issues. | 0.20 | 1,350.00 | $270.00 |
| 03/21/2025 | BJS | BL | Various emails with M Dundon regarding expert | 0.10 | 1,895.00 | $189.50 |
| 03/21/2025 | BJS | BL | Various emails with Committee regarding litigation strategy | 0.20 | 1,895.00 | $379.00 |
| 03/21/2025 | HRW | BL | Review emails from J. Walker, R. Feinstein, B. Sandler re: depositions in advance of plan confirmation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/21/2025 | JWW | BL | Review expert reports from Christopher Grubb, Jeff Kopa and related file references for each received from Mr. Sandler (2.9); review and respond to communications with Mr. Kornfeld and Ms. Levine regarding MSG valuation expert issues (.2). | 3.10 | 1,975.00 | $6,122.50 |
| 03/21/2025 | RJF | BL | Emails regarding expert reports with B. Levine, K&E. | 0.30 | 1,950.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    21
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2025 | BEL | BL | Draft standing motion. | 1.50 | 1,350.00 | $2,025.00 |
| 03/23/2025 | BJS | BL | Various emails with B Lehane regarding experts and various emails with D Byrnes regarding same | 0.10 | 1,895.00 | $189.50 |
| 03/24/2025 | ATB | BL | Process and upload B. Riley volume 3 production to Everlaw. | 0.60 | 650.00 | $390.00 |
| 03/24/2025 | BEL | BL | Review and revised HoldCo complaint. | 0.90 | 1,350.00 | $1,215.00 |
| 03/24/2025 | BEL | BL | Telephone conference with R. Feinstein regarding HoldCo standing motion. | 0.10 | 1,350.00 | $135.00 |
| 03/24/2025 | BEL | BL | Review and revise HoldCo complaint. | 1.40 | 1,350.00 | $1,890.00 |
| 03/24/2025 | BEL | BL | Draft standing motion. | 4.50 | 1,350.00 | $6,075.00 |
| 03/24/2025 | BEL | BL | Draft, review and revise standing motion. | 2.30 | 1,350.00 | $3,105.00 |
| 03/24/2025 | BJS | BL | Review 1L Complaint against 2L | 0.60 | 1,895.00 | $1,137.00 |
| 03/24/2025 | BJS | BL | Various emails with PSZJ regarding standing motion | 0.30 | 1,895.00 | $568.50 |
| 03/24/2025 | BJS | BL | Telephone conference with I Sasson re: 1L complaint against 2L | 0.10 | 1,895.00 | $189.50 |
| 03/24/2025 | BJS | BL | Review Objection to Bryant Riley's deposition | 0.10 | 1,895.00 | $189.50 |
| 03/24/2025 | HRW | BL | Review email from A. Bates re: B. Riley production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | HRW | BL | Review email from A. Bate re: 1L deposition notices (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | HRW | BL | Review email from B. Levine re: B. Riley objection to depositin (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/24/2025 | HRW | BL | Review emails from I. Nasatir, B. Levine, R. Feinstein, B. Sandler, P. Labov re: motion for relief from stay (0.3). | 0.30 | 1,150.00 | $345.00 |
| 03/24/2025 | JWW | BL | Review Wilmington Trust complaint and exhibits. | 1.40 | 1,975.00 | $2,765.00 |
| 03/24/2025 | JWW | BL | Review first lien group deposition notices to Goldstein, Zeleznik, Levinson, Irradiant Partners, Augustine and Pimco and review and respond to communications with Ms. Levine regarding coverage for same. | 1.40 | 1,975.00 | $2,765.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    22

Invoice 146409

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2025 | JWW | BL | Review Bryant Riley objections to his notice of deposition received from his counsel. | 0.30 | 1,975.00 | $592.50 |
| 03/24/2025 | PJL | BL | Review deposition schedule and speak to B. Sandler regarding same. | 0.80 | 1,595.00 | $1,276.00 |
| 03/24/2025 | RJF | BL | Review 1L complaint vs. 2L lenders. | 0.70 | 1,950.00 | $1,365.00 |
| 03/24/2025 | RJF | BL | Telephone conference with B. Levine regarding litigation issues. | 0.10 | 1,950.00 | $195.00 |
| 03/25/2025 | BEL | BL | Draft standing motion. | 1.30 | 1,350.00 | $1,755.00 |
| 03/25/2025 | BEL | BL | Draft, review and revise standing motion. | 4.10 | 1,350.00 | $5,535.00 |
| 03/25/2025 | BEL | BL | Telephone conference with Paul Dionne (MSG) regarding information requests. | 0.10 | 1,350.00 | $135.00 |
| 03/25/2025 | BEL | BL | Telephone conference with J. Walker regarding information requests from MSG. | 0.10 | 1,350.00 | $135.00 |
| 03/25/2025 | BEL | BL | Review and revise standing motion. | 1.40 | 1,350.00 | $1,890.00 |
| 03/25/2025 | BJS | BL | Telephone conference with R. Feinstein regarding Wartell investigation | 0.20 | 1,895.00 | $379.00 |
| 03/25/2025 | BJS | BL | Various emails with Debtors/1Ls/2Ls regarding discovery/depositions | 0.30 | 1,895.00 | $568.50 |
| 03/25/2025 | BJS | BL | Various emails with PSZJ regarding discovery | 0.20 | 1,895.00 | $379.00 |
| 03/25/2025 | HRW | BL | Review emails from B. Levine, R. Feintesin, J. Goldfine, C. West re: deposition scheduling in connection with plan confirmation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/25/2025 | JWW | BL | Review document request for experts Augustin and Grubb received from Mr. Dionne of MSG (.7); discuss best means of securing all such documentation and related issues with Ms. Levine (.3). | 1.00 | 1,975.00 | $1,975.00 |
| 03/25/2025 | MBL | BL | Review revised complaint against 1Ls and associated standing motion. | 0.40 | 1,725.00 | $690.00 |
| 03/25/2025 | RJF | BL | Further review of stay relief motion by D&O's to access insurance. | 0.30 | 1,950.00 | $585.00 |
| 03/25/2025 | RJF | BL | Email to Wartell's counsel regarding committee investigation of 1L's. | 0.10 | 1,950.00 | $195.00 |
| 03/25/2025 | RJF | BL | Review and revise standing motion. | 1.50 | 1,950.00 | $2,925.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     23
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2025 | RJF | BL | Emails B. Levine regarding standing motion and complaint. | 0.30 | 1,950.00 | $585.00 |
| 03/26/2025 | ATB | BL | Organize documents for expert's rebuttal report. | 0.40 | 650.00 | $260.00 |
| 03/26/2025 | ATB | BL | Download (.4) and process FRG036 production for upload to Everlaw (.5). . | 0.90 | 650.00 | $585.00 |
| 03/26/2025 | BEL | BL | Email Bill Arnault (K&E) regarding information relied upon in Augustine expert report. | 0.10 | 1,350.00 | $135.00 |
| 03/26/2025 | BEL | BL | Email E. Smith (White & Case) regarding information relied upon in Grubb expert report. | 0.10 | 1,350.00 | $135.00 |
| 03/26/2025 | BEL | BL | Review correspondence from Jeffrey Goldfine (K&E) regarding rebuttal expert report. | 0.10 | 1,350.00 | $135.00 |
| 03/26/2025 | BEL | BL | Review and revise standing motion and draft complaint. | 3.10 | 1,350.00 | $4,185.00 |
| 03/26/2025 | BEL | BL | Zoom meeting with J. Goldfine (Kirkland), Colin West (White & Case) and I. Sasson (Paul Hastings) regarding discovery schedule. | 0.10 | 1,350.00 | $135.00 |
| 03/26/2025 | BEL | BL | Gather and review material for MSG rebuttal report. | 0.50 | 1,350.00 | $675.00 |
| 03/26/2025 | BEL | BL | Video meeting with Courtney Betty and Valenteen Matveo (Province) regarding solvency analysis. | 0.20 | 1,350.00 | $270.00 |
| 03/26/2025 | BEL | BL | Telephone conference with Paul Dionne (MSG) regarding expert rebuttal report. | 0.20 | 1,350.00 | $270.00 |
| 03/26/2025 | BEL | BL | Review independent director reports. | 0.60 | 1,350.00 | $810.00 |
| 03/26/2025 | HRW | BL | Review emails from B. Levine, C. Betty re: valuation documents and analysis in connection with claims investigation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 03/26/2025 | JJK | BL | Emails Feinstein and review director investigation documents. | 0.20 | 1,425.00 | $285.00 |
| 03/26/2025 | JWW | BL | Zoom conference with Ms. Levine and Mr. Betty of Province regarding lists of documents relied upon by opposing experts and current status of province analysis. | 0.40 | 1,975.00 | $790.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Franchise Group O.C.C.

Invoice 146409

Client 29177.00002

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | JWW | BL | Review and respond to communications with Mr. Kornfeld and Ms. Levine regarding specific documents to send to MSG for their valuation analysis and related expert issues. | 0.50 | 1,975.00 | $987.50 |
| 03/26/2025 | LAF | BL | Citecheck & edit standing motion. | 1.30 | 675.00 | $877.50 |
| 03/26/2025 | PJL | BL | Review and respond to emails regarding stay relief related to D&O claim. | 0.80 | 1,595.00 | $1,276.00 |
| 03/26/2025 | PJL | BL | Review and respond to D&O stay relief. | 1.10 | 1,595.00 | $1,754.50 |
| 03/26/2025 | RJF | BL | Office conferences with B. Levine, B. Sandler regarding standing motion. | 0.30 | 1,950.00 | $585.00 |
| 03/26/2025 | RJF | BL | Review Wartell investigation reports. | 1.00 | 1,950.00 | $1,950.00 |
| 03/27/2025 | ATB | BL | Pull precedent D&O lift stay orders. | 0.50 | 650.00 | $325.00 |
| 03/27/2025 | ATB | BL | Organize documents in connection with expert rebuttal report. | 1.10 | 650.00 | $715.00 |
| 03/27/2025 | BEL | BL | Identify materials for MSG to review in connection with expert analysis and report. | 0.60 | 1,350.00 | $810.00 |
| 03/27/2025 | BEL | BL | Emails with R. Feinstein regarding status of standing motion. | 0.20 | 1,350.00 | $270.00 |
| 03/27/2025 | BEL | BL | Telephone conference with P. Dionne regarding documents for expert analysis and report. | 0.10 | 1,350.00 | $135.00 |
| 03/27/2025 | BEL | BL | Finalize and arrange to file MSG retention application. | 0.40 | 1,350.00 | $540.00 |
| 03/27/2025 | BEL | BL | Review independent directors' reports. | 0.50 | 1,350.00 | $675.00 |
| 03/27/2025 | BEL | BL | Telephone conference with A. Bates regarding documents to be provided to MSG. | 0.20 | 1,350.00 | $270.00 |
| 03/27/2025 | BEL | BL | Correspondence with committee members regarding proposed standing motion. | 0.10 | 1,350.00 | $135.00 |
| 03/27/2025 | BJS | BL | Various emails with PSZJ regarding discovery | 0.40 | 1,895.00 | $758.00 |
| 03/27/2025 | HRW | BL | Review emails from R. Feinstein re:  reports of the Freedom HoldCo Independent Director in connection with the Freedom HoldCo Independent Investigation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/27/2025 | JWW | BL | Review Province indexes for production and raise concerns with Ms. Levine. | 0.40 | 1,975.00 | $790.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    25
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | RJF | BL | Review Independent Directors' Investigation Report. | 0.50 | 1,950.00 | $975.00 |
| 03/27/2025 | RJF | BL | Review draft objection to D&O insurance stay relief motion. | 0.50 | 1,950.00 | $975.00 |
| 03/27/2025 | RJF | BL | Emails I. Nasatir, P. Labov regarding D&O motion. | 0.30 | 1,950.00 | $585.00 |
| 03/27/2025 | RJF | BL | Review joinder. | 0.10 | 1,950.00 | $195.00 |
| 03/27/2025 | RJF | BL | Emails B. Levine and B. Sandler regarding standing motion. | 0.30 | 1,950.00 | $585.00 |
| 03/28/2025 | ATB | BL | Download and process FRG038 production for Everlaw (.5); organize documents relied upon for Augustine Expert Report (.5); correspond with B. Levine, A. Kornfeld, T. Heckel regarding same (.2). | 1.20 | 650.00 | $780.00 |
| 03/28/2025 | BEL | BL | Telephone conference with A. Kornfeld regarding expert issues. | 0.10 | 1,350.00 | $135.00 |
| 03/28/2025 | BEL | BL | Telephone conference with A. Bates regarding open assignments. | 0.20 | 1,350.00 | $270.00 |
| 03/28/2025 | BEL | BL | Finalize standing motion. | 0.30 | 1,350.00 | $405.00 |
| 03/28/2025 | BEL | BL | Draft email to C. West (White & Case) regarding materials supporting Augustine report. | 0.20 | 1,350.00 | $270.00 |
| 03/28/2025 | BEL | BL | Email J. Feingold (K&E) regarding expert documents. | 0.20 | 1,350.00 | $270.00 |
| 03/28/2025 | BEL | BL | Analysis of information still needed for expert rebuttal report. | 0.70 | 1,350.00 | $945.00 |
| 03/28/2025 | BEL | BL | Emails with P. Dionne (MSG) regarding expert report issues. | 0.20 | 1,350.00 | $270.00 |
| 03/28/2025 | BJS | BL | Review standing motion and various emails with PSZJ regarding same | 0.40 | 1,895.00 | $758.00 |
| 03/28/2025 | BJS | BL | Various emails with PSZJ regarding expert testimony | 0.30 | 1,895.00 | $568.50 |
| 03/28/2025 | JWW | BL | Review and respond to communications with Ms. Levine and Mr. Dionne of Michel-Shaked group regarding identification of documents referenced as basis for Augustine expert report and need to secure same for rebuttal analysis. | 1.10 | 1,975.00 | $2,172.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    26

Invoice 146409

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2025 | RJF | BL | Review emails from 1l's and 2L's, ID's counsel regarding ID reports. | 0.30 | 1,950.00 | $585.00 |
| 03/28/2025 | RJF | BL | Emails B. Sandler, B. Levine regarding filing standing motion. | 0.30 | 1,950.00 | $585.00 |
| 03/30/2025 | BEL | BL | Email R. Feinstein, J. Walker, B. Sandler and H. Winograd regarding K&E request for call. | 0.20 | 1,350.00 | $270.00 |
| 03/30/2025 | BEL | BL | Email J. Feingold (K&E) regarding expert issues. | 0.10 | 1,350.00 | $135.00 |
| 03/30/2025 | BJS | BL | Various emails with PSZJ regarding rebuttal expert reports | 0.40 | 1,895.00 | $758.00 |
| 03/31/2025 | ATB | BL | Process BRF-FRG Vol 3 production for upload to Everlaw. | 0.80 | 650.00 | $520.00 |
| 03/31/2025 | BEL | BL | Telephone conference with A. Kornfeld regarding expert issues. | 0.10 | 1,350.00 | $135.00 |
| 03/31/2025 | BEL | BL | Update call regarding litigation support items with A. Kornfeld, J. Walker, H. Winograd, Boris Steffen. | 0.60 | 1,350.00 | $810.00 |
| 03/31/2025 | BEL | BL | Review Province analyses. | 0.50 | 1,350.00 | $675.00 |
| 03/31/2025 | BEL | BL | Email R. Feinstein and B. Sandler regarding Zoom meeting with J Feingold (K&E) regarding expert rebuttal reports. | 0.10 | 1,350.00 | $135.00 |
| 03/31/2025 | BEL | BL | Email J Feingold (K&E) regarding production of priority items relied upon in Grubb expert report. | 0.10 | 1,350.00 | $135.00 |
| 03/31/2025 | BJS | BL | Review Province report | 0.40 | 1,895.00 | $758.00 |
| 03/31/2025 | BJS | BL | Review D&O reply to fee motion | 0.30 | 1,895.00 | $568.50 |
| 03/31/2025 | HRW | BL | Email with A. Kornfeld, C. Betty re: solvency analysis and discovery update in connection with claims investigation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/31/2025 | HRW | BL | Review presentation on solvency analysis and discovery update in connection with claims investigation (0.5). | 0.50 | 1,150.00 | $575.00 |
| 03/31/2025 | HRW | BL | Call with B. Steffen, C. Betty, J. Walker, A. Kornfeld, B. Levine re: solvency analysis and discovery update in connection with claims investigation (0.5). | 0.50 | 1,150.00 | $575.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     27
Invoice 146409
April 3, 2025

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 03/31/2025 | JWW | BL | Participate in solvency analysis update with Province. | 0.50 | 1,975.00 | $987.50 |
| 03/31/2025 | PJL | BL | Conference with B. Sandler regarding insurance motion. | 0.40 | 1,595.00 | $638.00 |
| 03/31/2025 | PJL | BL | Review response to insurance motion. | 0.60 | 1,595.00 | $957.00 |
| 03/31/2025 | RJF | BL | Review D&O directors' reply in support of stay relief motion. | 0.30 | 1,950.00 | $585.00 |
| 03/31/2025 | SSC | BL | Review case update re standing motion. | 0.10 | 1,525.00 | $152.50 |
| | | | | **229.80** | | **$344,408.50** |

**Case Administration**

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 03/03/2025 | ATB | CA | Review docket (.3); update critical dates memo (.3). | 0.60 | 650.00 | $390.00 |
| 03/03/2025 | HRW | CA | Review email from A. Bates re: updated critical dates memo (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/03/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/03/2025 | SSC | CA | Telephone conference with T. Heckel re case status. | 0.30 | 1,525.00 | $457.50 |
| 03/03/2025 | TSH | CA | Call with S. Cho re: case status (.3). | 0.30 | 1,225.00 | $367.50 |
| 03/04/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/04/2025 | SSC | CA | Telephone conference with B. Sandler re case status. | 0.20 | 1,525.00 | $305.00 |
| 03/05/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/06/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/07/2025 | ATB | CA | Review docket and update critical dates memo (.4); circulate same (.1). | 0.50 | 650.00 | $325.00 |
| 03/07/2025 | HRW | CA | Review email from A. Bates re: critical dates memo (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/10/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/11/2025 | ATB | CA | Updated critical dates memo with plan discovery scheduling order (.6); email B. Levine, J. Walker, H. Winograd re same (.1). | 0.70 | 650.00 | $455.00 |
| 03/11/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2025 | CRR | CA | Review critical dates as updated with proposed plan schedule. | 0.40 | 1,325.00 | $530.00 |
| 03/11/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/12/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/13/2025 | ATB | CA | Update case calendar with pending Freedom Lenders deposition schedule. | 0.30 | 650.00 | $195.00 |
| 03/13/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/13/2025 | TSH | CA | Call with B. Sandler re: case status and outstanding workstreams (.2). | 0.20 | 1,225.00 | $245.00 |
| 03/14/2025 | BJS | CA | Various emails with A Bates regarding status conference | 0.10 | 1,895.00 | $189.50 |
| 03/14/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 03/17/2025 | MBL | CA | Review status statement from 1L lenders. | 0.20 | 1,725.00 | $345.00 |
| 03/17/2025 | MBL | CA | Review status conference hearing update. | 0.10 | 1,725.00 | $172.50 |
| 03/18/2025 | GLA | CA | Maintained Document Control. | 5.80 | 495.00 | $2,871.00 |
| 03/18/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/19/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/19/2025 | TSH | CA | Call with B. Sandler re: case strategy and status conference (.1). | 0.10 | 1,225.00 | $122.50 |
| 03/20/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/21/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 03/24/2025 | ATB | CA | Review recent filings (.3); update critical dates memo (.3). | 0.60 | 650.00 | $390.00 |
| 03/24/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/25/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/26/2025 | ATB | CA | Review dockets (.4); update case calendar (.4). | 0.80 | 650.00 | $520.00 |
| 03/26/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 03/26/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/27/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| 03/31/2025 | PEC | CA | Update critical dates | 0.10 | 625.00 | $62.50 |
| | | | | 13.40 | | $9,868.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    29
Invoice 146409
April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Administration and Objections** | | | | | | |
| 03/04/2025 | BJS | CO | Attention to interco claims and review Province report | 0.10 | 1,895.00 | $189.50 |
| 03/04/2025 | BJS | CO | Various emails with M Young regarding late claim | 0.10 | 1,895.00 | $189.50 |
| 03/06/2025 | TSH | CO | Review and analyze Freedom Lenders Claim Objection (.2). | 0.20 | 1,225.00 | $245.00 |
| 03/07/2025 | BJS | CO | Review Claim Objection | 0.10 | 1,895.00 | $189.50 |
| 03/08/2025 | BJS | CO | Various emails with M Sweet regarding claims | 0.10 | 1,895.00 | $189.50 |
| 03/12/2025 | BJS | CO | Attention to landlord claims and various emails with M Young regarding same | 0.20 | 1,895.00 | $379.00 |
| 03/14/2025 | BJS | CO | Review CBRE Motion regarding administration expenses | 0.10 | 1,895.00 | $189.50 |
| 03/17/2025 | BJS | CO | Various emails with K MacQueen regarding post petition claims | 0.10 | 1,895.00 | $189.50 |
|  |  |  |  | **1.00** |  | **$1,761.00** |
| **PSZJ Compensation** | | | | | | |
| 03/03/2025 | ATB | CP | Review exhibit to PSZJ Jan fee app. | 1.10 | 650.00 | $715.00 |
| 03/03/2025 | RJF | CP | Review draft PWP fee application. | 0.30 | 1,950.00 | $585.00 |
| 03/03/2025 | SSC | CP | Correspond with T. Heckel re PSZJ January fee statement. | 0.10 | 1,525.00 | $152.50 |
| 03/04/2025 | ATB | CP | Update spreadsheet of fees and expenses. | 0.50 | 650.00 | $325.00 |
| 03/04/2025 | ATB | CP | Draft PSZJ January monthly fee application. | 2.30 | 650.00 | $1,495.00 |
| 03/04/2025 | TSH | CP | Review and analyze January Monthly Fee Statement (.3); Draft revisions re: January Monthly Fee Statement (.4). | 0.70 | 1,225.00 | $857.50 |
| 03/05/2025 | ATB | CP | Finalize (.5); file and serve PSZJ December monthly fee application (.5). | 1.00 | 650.00 | $650.00 |
| 03/05/2025 | ATB | CP | Revise PSZJ December and January fee applications. | 1.00 | 650.00 | $650.00 |
| 03/05/2025 | SSC | CP | Review C. Robinson, A. Bates emails re PSZJ December monthly edits. | 0.10 | 1,525.00 | $152.50 |
| 03/07/2025 | ATB | CP | Finalize January monthly fee application (.8). | 0.80 | 650.00 | $520.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

Franchise Group O.C.C.

Invoice 146409

Client 29177.00002

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2025 | SSC | CP | Correspond with A. Bates re PSZJ January fee statement. | 0.10 | 1,525.00 | $152.50 |
| 03/07/2025 | SSC | CP | Review and revise PSZJ January fee statement. | 0.30 | 1,525.00 | $457.50 |
| 03/10/2025 | ATB | CP | Revise January monthly (.3); circulate to S. Cho for review (.1). | 0.40 | 650.00 | $260.00 |
| 03/10/2025 | ATB | CP | Continue drafting PSZJ first interim fee application (2.2); circulate to C. Robinson and S. Cho for review (.1). | 2.30 | 650.00 | $1,495.00 |
| 03/10/2025 | CRR | CP | Review draft interim fee application. | 0.30 | 1,325.00 | $397.50 |
| 03/10/2025 | SSC | CP | Review PSZJ first interim fee application. | 0.10 | 1,525.00 | $152.50 |
| 03/10/2025 | SSC | CP | Review and reply to A. Bates re PSZJ January fee statement. | 0.10 | 1,525.00 | $152.50 |
| 03/11/2025 | ATB | CP | Revise (.4); January monthly and first interim fee applications; file and serve same (.6). | 1.00 | 650.00 | $650.00 |
| 03/11/2025 | BJS | CP | Review and revise fee app | 0.30 | 1,895.00 | $568.50 |
| 03/17/2025 | SSC | CP | Correspond with A. Bates re fee examiner settlement. | 0.10 | 1,525.00 | $152.50 |
| 03/17/2025 | SSC | CP | Review emails from A. Bates, C. Robinson, UST re LEDES file. | 0.10 | 1,525.00 | $152.50 |
| 03/17/2025 | SSC | CP | Telephone conference with B. Levine re PSZJ February fee statement review. | 0.10 | 1,525.00 | $152.50 |
| 03/17/2025 | SSC | CP | Telephone conference with A. Bates re February fee statement revisions. | 0.20 | 1,525.00 | $305.00 |
| 03/17/2025 | SSC | CP | Review and revise February fee statement. | 0.70 | 1,525.00 | $1,067.50 |
| 03/17/2025 | SSC | CP | Further review and revise February fee statement. | 0.50 | 1,525.00 | $762.50 |
| 03/18/2025 | ATB | CP | Draft notice of PSZJ first interim fee application. | 0.20 | 650.00 | $130.00 |
| 03/18/2025 | SSC | CP | Further review and revision to PSZJ fee exhibit. | 0.20 | 1,525.00 | $305.00 |
| 03/19/2025 | ATB | CP | Reviewed and revised exhibit to Feb monthly fee application. | 0.80 | 650.00 | $520.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Franchise Group O.C.C.                                              Invoice 146409
Client 29177.00002                                                 April 3, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/25/2025 | ATB | CP | Draft notice of hearing for first interim fee application for PSZJ (.3); file and serve same (.2). | 0.50 | 650.00 | $325.00 |
| 03/27/2025 | SSC | CP | Review and revise PSZJ February fee statement. | 0.40 | 1,525.00 | $610.00 |
| 03/28/2025 | ATB | CP | Revise February monthly fee statements. | 0.60 | 650.00 | $390.00 |
| 03/28/2025 | ATB | CP | Review fee examiner's report regarding PSZJ first interim fee application (.2); draft revised proposed fee order (.3). | 0.50 | 650.00 | $325.00 |
| 03/28/2025 | SSC | CP | Correspond with K. Labrada re PSZJ final fee examiner report. | 0.10 | 1,525.00 | $152.50 |
| 03/28/2025 | SSC | CP | Review revised PSZJ interim fee order. | 0.20 | 1,525.00 | $305.00 |
| 03/31/2025 | ATB | CP | Review PSZJ final report from fee examiner (.2); email to D. Oliver re: typo error (.1). | 0.30 | 650.00 | $195.00 |
| 03/31/2025 | ATB | CP | Draft COC and revised first interim fee order (.4); emails with S. S. Cho regarding same (.2). | 0.60 | 650.00 | $390.00 |
| 03/31/2025 | SSC | CP | Review and revise PSZJ fee order and correspond with A. Bates. | 0.10 | 1,525.00 | $152.50 |
| 03/31/2025 | SSC | CP | Review and further revised PSZJ February fee statement. | 0.50 | 1,525.00 | $762.50 |
| | | | | **19.50** | | **$17,543.50** |

**Other Professional Compensation**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/03/2025 | ATB | CPO | Initial draft of first interim fee application. | 1.20 | 650.00 | $780.00 |
| 03/03/2025 | BJS | CPO | Review PWP fee app | 0.10 | 1,895.00 | $189.50 |
| 03/03/2025 | SSC | CPO | Correspond with PSZJ internal re Perella fee statement. | 0.10 | 1,525.00 | $152.50 |
| 03/03/2025 | SSC | CPO | Review and respond to Perella re first monthly. | 0.10 | 1,525.00 | $152.50 |
| 03/03/2025 | SSC | CPO | Review and analysis re Perella first monthly. | 0.30 | 1,525.00 | $457.50 |
| 03/03/2025 | SSC | CPO | Telephone conference with C. Robinson re Perella fee statement. | 0.20 | 1,525.00 | $305.00 |
| 03/04/2025 | ATB | CPO | Reviewed Province January monthly fee application (.7); draft notice regarding same (.3). | 1.00 | 650.00 | $650.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     32

Invoice 146409

April 3, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | BEL | CPO | Review Province fee application for privilege issues. | 0.70 | 1,350.00 | $945.00 |
| 03/04/2025 | BJS | CPO | Telephone conference with Katten regarding PWP | 0.30 | 1,895.00 | $568.50 |
| 03/04/2025 | BJS | CPO | Telephone conference with R. Feinstein regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 03/04/2025 | BJS | CPO | Various emails with PSZJ regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 03/04/2025 | BJS | CPO | Review Lazard fee statement | 0.10 | 1,895.00 | $189.50 |
| 03/04/2025 | BJS | CPO | Telephone conference with S. Cho regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 03/04/2025 | SSC | CPO | Correspond re status of PwP fee application. | 0.10 | 1,525.00 | $152.50 |
| 03/04/2025 | SSC | CPO | Review and revise Province fee application. | 0.20 | 1,525.00 | $305.00 |
| 03/05/2025 | ATB | CPO | Finalize (.4); file and serve Province January monthly fee application (.4). | 0.80 | 650.00 | $520.00 |
| 03/05/2025 | ATB | CPO | Review PWP and Province fee apps. | 1.20 | 650.00 | $780.00 |
| 03/05/2025 | BEL | CPO | Review PSZJ January 2025 bill. | 0.60 | 1,350.00 | $810.00 |
| 03/05/2025 | BJS | CPO | Attention to PWP fee app and various emails with S Rochester regarding same | 0.30 | 1,895.00 | $568.50 |
| 03/05/2025 | SSC | CPO | Analysis re Perella fee statement and revisions needed. | 0.30 | 1,525.00 | $457.50 |
| 03/06/2025 | ATB | CPO | Finalize (.5); file and serve PWP first fee application (.4). | 0.90 | 650.00 | $585.00 |
| 03/06/2025 | BJS | CPO | Various emails with PSZJ regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 03/06/2025 | BJS | CPO | Review LRC's fee statement | 0.10 | 1,895.00 | $189.50 |
| 03/06/2025 | SSC | CPO | Correspond with A. Bates re Perella fee statement. | 0.10 | 1,525.00 | $152.50 |
| 03/06/2025 | SSC | CPO | Review final Perella fee statement for filing. | 0.10 | 1,525.00 | $152.50 |
| 03/07/2025 | BJS | CPO | Review Ashby fee app | 0.10 | 1,895.00 | $189.50 |
| 03/07/2025 | BJS | CPO | Review Akin fee statement | 0.10 | 1,895.00 | $189.50 |
| 03/07/2025 | SSC | CPO | Correspond re Province first interim fee application. | 0.10 | 1,525.00 | $152.50 |
| 03/07/2025 | SSC | CPO | Review Province first interim fee application. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2025 | ATB | CPO | File and serve Province's first interim fee application. | 0.40 | 650.00 | $260.00 |
| 03/10/2025 | BJS | CPO | Review Province fee app | 0.10 | 1,895.00 | $189.50 |
| 03/10/2025 | BJS | CPO | Various emails with YCST regarding fee apps | 0.10 | 1,895.00 | $189.50 |
| 03/11/2025 | BJS | CPO | Review Petrillo fee app | 0.10 | 1,895.00 | $189.50 |
| 03/11/2025 | SSC | CPO | Review and analysis re Perella January fee statement. | 0.30 | 1,525.00 | $457.50 |
| 03/11/2025 | SSC | CPO | Telephone conference with B. Sandler re Perella January fee statement. | 0.10 | 1,525.00 | $152.50 |
| 03/12/2025 | BJS | CPO | Review YCST fee app | 0.10 | 1,895.00 | $189.50 |
| 03/12/2025 | BJS | CPO | Telephone conference with S. Cho regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 03/12/2025 | SSC | CPO | Telephone conference with C. Robinson re Perella second monthly. | 0.20 | 1,525.00 | $305.00 |
| 03/12/2025 | SSC | CPO | Telephone conference with B. Sandler re Perella second monthly. | 0.10 | 1,525.00 | $152.50 |
| 03/13/2025 | BJS | CPO | Review E&Y fee app | 0.10 | 1,895.00 | $189.50 |
| 03/13/2025 | SSC | CPO | Review fee examiner report re Province. | 0.10 | 1,525.00 | $152.50 |
| 03/14/2025 | BJS | CPO | Review Deloitte fee app | 0.10 | 1,895.00 | $189.50 |
| 03/14/2025 | SSC | CPO | Telephone conference with A. Bates re Province fee examiner report. | 0.20 | 1,525.00 | $305.00 |
| 03/14/2025 | SSC | CPO | Telephone conference with S. Kietlinksi re fee examiner report. | 0.10 | 1,525.00 | $152.50 |
| 03/17/2025 | ATB | CPO | File and serve Perella Weinbeg's first interim fee application. | 0.40 | 650.00 | $260.00 |
| 03/17/2025 | BEL | CPO | Review and revise bankruptcy litigation section of February bill. | 1.20 | 1,350.00 | $1,620.00 |
| 03/17/2025 | BJS | CPO | Review Petrillo 2nd fee app | 0.10 | 1,895.00 | $189.50 |
| 03/17/2025 | BJS | CPO | Review Akin's fee app | 0.10 | 1,895.00 | $189.50 |
| 03/17/2025 | BJS | CPO | Review PH fee statement | 0.10 | 1,895.00 | $189.50 |
| 03/17/2025 | SSC | CPO | Correspond with B. Sandler re PWP second monthly fee statement. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    34
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2025 | SSC | CPO | Review emails from C. Robinson, A. Bates re PWP second monthly fee statement. | 0.10 | 1,525.00 | $152.50 |
| 03/18/2025 | ATB | CPO | Draft notice of Province first interim fee application. | 0.20 | 650.00 | $130.00 |
| 03/18/2025 | BJS | CPO | Review A&G fee examiner report | 0.10 | 1,895.00 | $189.50 |
| 03/19/2025 | SSC | CPO | Telephone conference with S. Kietlinski re Province fee reply. | 0.10 | 1,525.00 | $152.50 |
| 03/19/2025 | SSC | CPO | Review Province fee reply. | 0.20 | 1,525.00 | $305.00 |
| 03/24/2025 | ATB | CPO | Draft notice of first interim fee application for Province (.2); file and serve same (.2). | 0.40 | 650.00 | $260.00 |
| 03/27/2025 | ATB | CPO | Review fee examiner's report on Province fee application (.2); draft interim fee order (.3); correspond with S. S. Cho re: same (.3). | 0.80 | 650.00 | $520.00 |
| 03/27/2025 | SSC | CPO | Review A. Bates, S. Kietlinski emails re revised Province fee order. | 0.10 | 1,525.00 | $152.50 |
| 03/31/2025 | ATB | CPO | Draft CNO re: PWP first monthly fee statement (.2); correspon with M. Rosella re: same (.1). | 0.30 | 650.00 | $195.00 |
| 03/31/2025 | SSC | CPO | Correspond with Katten (M. Rosella) re PWP first interim revised order. | 0.10 | 1,525.00 | $152.50 |
| 03/31/2025 | SSC | CPO | Correspond with A. Bates re PWP January fee statement. | 0.10 | 1,525.00 | $152.50 |
| 03/31/2025 | SSC | CPO | Review PWP January CNO. | 0.10 | 1,525.00 | $152.50 |
| | | | | 16.40 | | $18,884.50 |

**Contract and Lease Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2025 | BJS | EC | Various emails with K&E regarding Vitamin Shoppe lease and various emails with Province regarding same | 0.10 | 1,895.00 | $189.50 |
| 03/06/2025 | BJS | EC | Various emails with Province regarding rejection motion | 0.10 | 1,895.00 | $189.50 |
| 03/10/2025 | BJS | EC | Review Motion to Reject | 0.10 | 1,895.00 | $189.50 |
| 03/12/2025 | SSC | EC | Review landlord security deposit setoff email from K&E. | 0.10 | 1,525.00 | $152.50 |
| | | | | 0.40 | | $721.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    35
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings** | | | | | | |
| 03/21/2025 | BJS | FF | Review MORs | 0.10 | 1,895.00 | $189.50 |
| | | | | **0.10** | | **$189.50** |
| **Financing/Cash Collateral/Cash Management** | | | | | | |
| 03/05/2025 | BEW | FN | Analyze relevant pleadings and case law for objection to motion for allowance of superpriority administrative expense claim | 1.20 | 725.00 | $870.00 |
| 03/06/2025 | BEW | FN | Legal research re: objection to diminution motion | 0.70 | 725.00 | $507.50 |
| 03/06/2025 | BJS | FN | Review Choate fee statement | 0.10 | 1,895.00 | $189.50 |
| 03/07/2025 | BEW | FN | Legal research re: opposition to motion for superpriority administrative expense claim (1.9); draft opposition to motion for superpriority administrative expense claim (2.7) | 4.60 | 725.00 | $3,335.00 |
| 03/07/2025 | MBL | FN | Confer with B. Wilson re response to 2L diminution motion. | 0.10 | 1,725.00 | $172.50 |
| 03/08/2025 | BEW | FN | Continue to draft opposition to motion for superpriority administrative expense claim | 6.50 | 725.00 | $4,712.50 |
| 03/08/2025 | BEW | FN | Revise opposition to motion for superpriority administrative expense claim and email to M. Litvak re: same. | 1.80 | 725.00 | $1,305.00 |
| 03/08/2025 | MBL | FN | Review and comment on response to 2L diminution motion. | 0.50 | 1,725.00 | $862.50 |
| 03/09/2025 | MBL | FN | Review revised response to 2L diminution motion. | 0.20 | 1,725.00 | $345.00 |
| 03/10/2025 | BEW | FN | Revise and cite-check objection to motion for superpriority administrative expense claim. | 1.30 | 725.00 | $942.50 |
| 03/10/2025 | MBL | FN | Review and comment on draft response to 2L diminution motion (1.8); emails with team and 1L counsel re same (0.2). | 2.00 | 1,725.00 | $3,450.00 |
| 03/24/2025 | BEW | FN | Review correspondence re: motion for a super priority administrative expense claim | 0.10 | 725.00 | $72.50 |
| 03/25/2025 | BJS | FN | Review Akin fee statement | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    36
Invoice 146409
April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2025 | MBL | FN | Review case/settlement update; emails with R. Feinstein, B. Sandler, and B. Levine re same. | 0.20 | 1,725.00 | $345.00 |
|  |  |  |  | **19.40** |  | **$17,299.00** |

**General Creditors' Committee**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2025 | RJF | GC | Telephone conference with Roglen regarding case status. | 0.30 | 1,950.00 | $585.00 |
| 03/18/2025 | BJS | GC | Various emails with Committee regarding update | 0.50 | 1,895.00 | $947.50 |
| 03/20/2025 | BJS | GC | Various emails with Committee regarding update | 0.30 | 1,895.00 | $568.50 |
| 03/24/2025 | BJS | GC | Various emails with Committee regarding update | 0.20 | 1,895.00 | $379.00 |
|  |  |  |  | **1.30** |  | **$2,480.00** |

**Hearings**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2025 | RJF | HE | Review and comment on scheduling order. | 0.30 | 1,950.00 | $585.00 |
| 03/11/2025 | ATB | HE | Hearing preparation  for 3/17 status conference. | 0.30 | 650.00 | $195.00 |
| 03/13/2025 | CRR | HE | Email from Court, Debtors re zoom status conference and scheduling. | 0.20 | 1,325.00 | $265.00 |
| 03/14/2025 | RJF | HE | Review 1L's statement regarding status conference. | 0.10 | 1,950.00 | $195.00 |
| 03/14/2025 | RJF | HE | Emails regarding witness list. | 0.30 | 1,950.00 | $585.00 |
| 03/14/2025 | RJF | HE | Review Debtors and 2L's W&E lists. | 0.30 | 1,950.00 | $585.00 |
| 03/17/2025 | BJS | HE | Attention to hearing/status conference (via Zoom) | 0.70 | 1,895.00 | $1,326.50 |
| 03/17/2025 | CRR | HE | Attend status conference hearing. | 0.70 | 1,325.00 | $927.50 |
| 03/17/2025 | RJF | HE | Call with 1L counsel regarding status conference. | 0.40 | 1,950.00 | $780.00 |
| 03/17/2025 | RJF | HE | Attend status conference. | 0.70 | 1,950.00 | $1,365.00 |
| 03/17/2025 | TSH | HE | Attend March 17 Status Conference (.7). | 0.70 | 1,225.00 | $857.50 |
| 03/31/2025 | GLA | HE | Binder prepare for hearing on 4/3/25 at 10 am. | 1.50 | 495.00 | $742.50 |
|  |  |  |  | **6.20** |  | **$8,409.00** |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    37
Invoice 146409
April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Operations** | | | | | | |
| 03/03/2025 | BJS | OP | Review CV report and various emails with I Thakran regarding same | 0.10 | 1,895.00 | $189.50 |
| 03/10/2025 | RJF | OP | Emails regarding Debtors' 345 compliance. | 0.10 | 1,950.00 | $195.00 |
| 03/17/2025 | BJS | OP | Review CV Report and various emails with I Thakran regarding same | 0.10 | 1,895.00 | $189.50 |
| 03/25/2025 | BJS | OP | Review CV Report | 0.10 | 1,895.00 | $189.50 |
|  |  |  |  | **0.40** |  | **$763.50** |
| **Plan and Disclosure Statement** | | | | | | |
| 03/03/2025 | PJL | PD | Conference with B. Sandler regarding discovery and contested confirmation hearing. | 0.80 | 1,595.00 | $1,276.00 |
| 03/03/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 03/03/2025 | RJF | PD | Emails regarding scheduling order. | 0.30 | 1,950.00 | $585.00 |
| 03/04/2025 | PJL | PD | Conference with PWP  to discuss litigation strategy at confirmation and before. | 0.80 | 1,595.00 | $1,276.00 |
| 03/04/2025 | RJF | PD | Telephone conferences with B. Sandler regarding plan matters. | 0.30 | 1,950.00 | $585.00 |
| 03/05/2025 | PJL | PD | Review status update on settlement discussions. | 0.60 | 1,595.00 | $957.00 |
| 03/05/2025 | PJL | PD | Conference with B. Sandler regarding confirmation hearing and possible settlement. | 0.90 | 1,595.00 | $1,435.50 |
| 03/06/2025 | RJF | PD | Review and comment on claim objection for voting purposes. | 0.30 | 1,950.00 | $585.00 |
| 03/07/2025 | BJS | PD | Review Status Report and Request for status hearing | 0.10 | 1,895.00 | $189.50 |
| 03/10/2025 | BJS | PD | Various emails with K&E regarding 345 extension | 0.20 | 1,895.00 | $379.00 |
| 03/10/2025 | BJS | PD | Various emails with K&E regarding opco trust docs | 0.10 | 1,895.00 | $189.50 |
| 03/10/2025 | PJL | PD | Review plan in furtherance of OpCo Debtor Litigation Trust Agreement. | 1.80 | 1,595.00 | $2,871.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    38
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2025 | PJL | PD | Correspondence drafted to and reviewed from T. Heckel regarding OpCo Debtor Litigation Trust Agreement. | 0.20 | 1,595.00 | $319.00 |
| 03/10/2025 | PJL | PD | Conference with PA regarding ERTC claim and DFS claim and Debtors' aggregate damages in support of mediation statement. | 0.90 | 1,595.00 | $1,435.50 |
| 03/10/2025 | SSC | PD | Review and reply to P. Labov re trust agreement. | 0.10 | 1,525.00 | $152.50 |
| 03/11/2025 | BJS | PD | Review Kopa Expert Report and exhibits thereto (.8); expert report of Chris Grubb and reliance materials (.8); and expert report of Neil Augustine (.9). | 2.50 | 1,895.00 | $4,737.50 |
| 03/11/2025 | PJL | PD | Review scheduling order. | 0.20 | 1,595.00 | $319.00 |
| 03/11/2025 | PJL | PD | Conference with B. Sandler regarding open issues on plan and confirmation hearing. | 0.70 | 1,595.00 | $1,116.50 |
| 03/11/2025 | RJF | PD | Review Augustine expert report. | 0.80 | 1,950.00 | $1,560.00 |
| 03/11/2025 | RJF | PD | Review Alix expert report. | 0.80 | 1,950.00 | $1,560.00 |
| 03/11/2025 | RJF | PD | Review Chubb expert report. | 0.80 | 1,950.00 | $1,560.00 |
| 03/11/2025 | TSH | PD | Call with P. Labov re: GUC Trust Agreement (.2). | 0.20 | 1,225.00 | $245.00 |
| 03/12/2025 | AJK | PD | Review E-mails to G. Taylor. | 0.20 | 1,995.00 | $399.00 |
| 03/12/2025 | BJS | PD | Telephone conference with I Sasson regarding valuation; various emails with I Sasson regarding same and various emails with PWP regarding same | 0.40 | 1,895.00 | $758.00 |
| 03/13/2025 | AJK | PD | Review Greenhill & Ducera expert reports. | 2.70 | 1,995.00 | $5,386.50 |
| 03/13/2025 | AJK | PD | E-mail to B. Sandler and R. Feinstein re expert reports. | 0.20 | 1,995.00 | $399.00 |
| 03/13/2025 | AJK | PD | Review deposition notices. | 0.20 | 1,995.00 | $399.00 |
| 03/13/2025 | AJK | PD | Analyze expert valuation issues. | 1.80 | 1,995.00 | $3,591.00 |
| 03/13/2025 | BJS | PD | Telephone conference with B Lehane regarding plan issues | 0.40 | 1,895.00 | $758.00 |
| 03/13/2025 | TSH | PD | Draft OpCo Debtor Litigation Trust Agreement (4.9); Conduct research re: OpCo Debtor Litigation Trust Agreement (2.4). | 7.30 | 1,225.00 | $8,942.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:   39
Invoice 146409
April 3, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/13/2025 | TSH | PD | Call with P. Labov re: OpCo Debtor Litigation Trust Agreement (.4); Review and analyze Sixth Amended Plan (4.2). | 4.60 | 1,225.00 | $5,635.00 |
| 03/14/2025 | AJK | PD | Prepare for call with PWP re expert valuation issues. | 1.30 | 1,995.00 | $2,593.50 |
| 03/14/2025 | AJK | PD | Call with PWP, B. Levine and B. Sandler re valuation issues. | 0.70 | 1,995.00 | $1,396.50 |
| 03/14/2025 | AJK | PD | Call with R. Feinstein and B. Sandler re valuation issues. | 0.20 | 1,995.00 | $399.00 |
| 03/14/2025 | AJK | PD | Detailed review of Augustine expert report. | 3.20 | 1,995.00 | $6,384.00 |
| 03/14/2025 | AJK | PD | Detailed review of Grubb expert report. | 2.80 | 1,995.00 | $5,586.00 |
| 03/14/2025 | AJK | PD | Call with consultant expert re valuation issues. | 0.30 | 1,995.00 | $598.50 |
| 03/14/2025 | AJK | PD | E-mails to consultant expert re valuation issues. | 0.20 | 1,995.00 | $399.00 |
| 03/14/2025 | AJK | PD | Review E-mails re witness lists. | 0.20 | 1,995.00 | $399.00 |
| 03/14/2025 | AJK | PD | Review B. Levine E-mail re litigation issues. | 0.10 | 1,995.00 | $199.50 |
| 03/14/2025 | BJS | PD | Telephone conference with PWP/PSZJ regarding valuation | 0.70 | 1,895.00 | $1,326.50 |
| 03/14/2025 | BJS | PD | Review Objection to exclusivity extension | 0.40 | 1,895.00 | $758.00 |
| 03/14/2025 | BJS | PD | Review 1L statement | 0.20 | 1,895.00 | $379.00 |
| 03/14/2025 | BJS | PD | Various conferences with P Labov regarding valuation | 0.30 | 1,895.00 | $568.50 |
| 03/14/2025 | BJS | PD | Various emails with S Winship regarding plan issues/voting | 0.10 | 1,895.00 | $189.50 |
| 03/14/2025 | HRW | PD | Email with B. Levine, R. Feinstein, A. Kornfeld, B. Sandler re: expert reports in connection with plan confirmation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/14/2025 | HRW | PD | Call with R. Feinstein. B. Baker, A. Kornfeld, B. Levine, J. Walker re: expert reports in connection with plan confirmation (0.5). | 0.50 | 1,150.00 | $575.00 |
| 03/14/2025 | PJL | PD | Litigation call with PWP re expert valuation. | 1.10 | 1,595.00 | $1,754.50 |
| 03/14/2025 | RJF | PD | Review Ad Hoc Freedom Lenders objection to exclusivity. | 0.40 | 1,950.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    40
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2025 | TSH | PD | Review and analyze Sixth Amended Plan (1.5); Draft OpCo Debtor Litigation Trust Agreement (4.7); Conduct research re: OpCo Debtor Litigation Trust Agreement (1.2); Call with P. Labov re: GUC Trust Agreement (.2). | 7.60 | 1,225.00 | $9,310.00 |
| 03/16/2025 | TSH | PD | Review and analyze Sixth Amended Plan (1.3); Draft OpCo Debtor Litigation Trust Agreement (2.4). | 3.70 | 1,225.00 | $4,532.50 |
| 03/17/2025 | AJK | PD | Review status conference statement. | 0.20 | 1,995.00 | $399.00 |
| 03/17/2025 | AJK | PD | Attend status conference (Zoom). | 0.70 | 1,995.00 | $1,396.50 |
| 03/17/2025 | BJS | PD | Various emails with A Selick regarding voting issues | 0.20 | 1,895.00 | $379.00 |
| 03/17/2025 | JJK | PD | Review plan/docs and emails Sandler re voting matters. | 0.30 | 1,425.00 | $427.50 |
| 03/17/2025 | PJL | PD | Attend status conference requested by Debtors. | 0.50 | 1,595.00 | $797.50 |
| 03/17/2025 | PJL | PD | Conference with B. Sandler regarding 1L commitment and Debtor suggestion of settlement. | 0.40 | 1,595.00 | $638.00 |
| 03/17/2025 | PJL | PD | Review and revise OpcO Debtor Litigation Trust Agreement. | 1.60 | 1,595.00 | $2,552.00 |
| 03/18/2025 | BJS | PD | Telephone conference with S Winship regarding plan related  issues. | 0.40 | 1,895.00 | $758.00 |
| 03/18/2025 | BJS | PD | Various emails with D Silverstein regarding plan issues | 0.30 | 1,895.00 | $568.50 |
| 03/18/2025 | PJL | PD | Review Trust Agreement provisions on warrants and OpCo Debtor Litigation Trustee requirements, including other plan provisions. | 1.90 | 1,595.00 | $3,030.50 |
| 03/18/2025 | PJL | PD | Correspondence reviewed from and sent to Debtors' counsel regarding Trust Agreement. | 0.10 | 1,595.00 | $159.50 |
| 03/18/2025 | PJL | PD | Conference with T. Heckle regarding changes to Trust Agreement. | 1.10 | 1,595.00 | $1,754.50 |
| 03/18/2025 | SSC | PD | Review B. Sandler, J. Kim emails re plan voting question. | 0.10 | 1,525.00 | $152.50 |
| 03/18/2025 | SSC | PD | Review emails from P. Labov, J. Raphael re litigation trust agreement status. | 0.10 | 1,525.00 | $152.50 |
| 03/18/2025 | TCF | PD | Review and analysis of plan valuation issues. | 1.20 | 1,375.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:   41
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | TSH | PD | Call with P. Labov re: revisions to OpCo Debtor Litigation Trust Agreement (1.1). | 1.10 | 1,225.00 | $1,347.50 |
| 03/19/2025 | BJS | PD | Various emails with PSZJ regarding LT Agreement/plan supplement | 0.20 | 1,895.00 | $379.00 |
| 03/19/2025 | BJS | PD | Review LT Agreement | 0.30 | 1,895.00 | $568.50 |
| 03/19/2025 | RJF | PD | Telephone conference with landlord counsel regarding plan status. | 0.40 | 1,950.00 | $780.00 |
| 03/19/2025 | TSH | PD | Draft revisions to OpCo Debtor Litigation Trust Agreement (1.6). | 1.60 | 1,225.00 | $1,960.00 |
| 03/20/2025 | BJS | PD | Telephone conference with B Pinchback regarding plan voting | 0.10 | 1,895.00 | $189.50 |
| 03/20/2025 | BJS | PD | Various emails with I Sasson regarding plan issues | 0.10 | 1,895.00 | $189.50 |
| 03/20/2025 | BJS | PD | Telephone conference with L Whillan regarding plan issues and litigation claims | 0.40 | 1,895.00 | $758.00 |
| 03/20/2025 | BJS | PD | Telephone conference with Paul Hastings regarding standing complaint | 0.20 | 1,895.00 | $379.00 |
| 03/20/2025 | BJS | PD | Various emails with R. Feinstein regarding standing complaint | 0.10 | 1,895.00 | $189.50 |
| 03/25/2025 | AJK | PD | Review E-mails from B. Levine re discovery. | 0.20 | 1,995.00 | $399.00 |
| 03/25/2025 | AJK | PD | Review and revise document request. | 0.40 | 1,995.00 | $798.00 |
| 03/26/2025 | AJK | PD | Review E-mail from J. Goldfine. | 0.10 | 1,995.00 | $199.50 |
| 03/26/2025 | AJK | PD | Exchange of E-mails with R. Feinstein re strategy. | 0.30 | 1,995.00 | $598.50 |
| 03/26/2025 | BEL | PD | Review plan supplement. | 0.20 | 1,350.00 | $270.00 |
| 03/26/2025 | BJS | PD | Attention to confirmation issues | 0.30 | 1,895.00 | $568.50 |
| 03/26/2025 | BJS | PD | Review Trust Agreement | 0.40 | 1,895.00 | $758.00 |
| 03/26/2025 | HRW | PD | Review email from B. Levine re: scheduling meeting in connection with plan confirmation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 03/26/2025 | PJL | PD | Review revisions to OpCo Trust Agreement by Debtors and 1Ls. | 1.60 | 1,595.00 | $2,552.00 |
| 03/26/2025 | PJL | PD | Conference with T. Heckel regarding open issues with OpCo Debtor Litigation Trust and strategy moving forward. | 0.60 | 1,595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

Franchise Group O.C.C.

Invoice 146409

Client 29177.00002

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | PJL | PD | Review issues with OpCo Trust with Debtors' counsel. | 0.60 | 1,595.00 | $957.00 |
| 03/26/2025 | PJL | PD | Review open issues with OpCo Trust with 1L counsel. | 0.30 | 1,595.00 | $478.50 |
| 03/26/2025 | PJL | PD | Correspondence drafted to and reviewed from B. Sandler and T. Heckel regarding OpCo Trust Agreement issues. | 0.20 | 1,595.00 | $319.00 |
| 03/26/2025 | TSH | PD | Review and analyze revised draft of OpCo Debtor Litigation Trust Agreement (1.1); Correspond with P. Labov, B. Sandler, and R. Feinstein re: OpCo Debtor Litigation Trust Agreement (.3); Draft revisions to OpCo Debtor Litigation Trust Agreement (.7). | 2.10 | 1,225.00 | $2,572.50 |
| 03/26/2025 | TSH | PD | Call with P. Labov re: OpCo Debtor Litigation Trust Agreement revisions (.8); Call with P. Labov and M. Levine re: OpCo Debtor Litigation Trust Agreement (.2); Follow-up call with P. Labov re: OpCo Debtor Litigation Trust Agreement (.3). | 1.30 | 1,225.00 | $1,592.50 |
| 03/27/2025 | AJK | PD | Review ID investigative report. | 1.70 | 1,995.00 | $3,391.50 |
| 03/27/2025 | BJS | PD | Review Wartell Report | 1.00 | 1,895.00 | $1,895.00 |
| 03/27/2025 | PJL | PD | Conference with B. Sandler regarding GUC Trust Agreement. | 0.60 | 1,595.00 | $957.00 |
| 03/27/2025 | PJL | PD | Conference with T. Heckel regarding GUC Trust Agreement. | 0.30 | 1,595.00 | $478.50 |
| 03/27/2025 | PJL | PD | Review substantive provisions highlighted by Debtors in the GUC Trust Agreement. | 0.40 | 1,595.00 | $638.00 |
| 03/28/2025 | AJK | PD | Review expert reports re valuation. | 3.60 | 1,995.00 | $7,182.00 |
| 03/28/2025 | BJS | PD | Telephone conference with I Sasson regarding settlement update | 0.20 | 1,895.00 | $379.00 |
| 03/28/2025 | HRW | PD | Review emails from B. Levine, C. West, A. Bates, P. Dionne re: expert reports in connection with plan confirmation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 03/29/2025 | AJK | PD | Detailed analysis of expert valuation reports. | 5.50 | 1,995.00 | $10,972.50 |
| 03/31/2025 | AJK | PD | Detailed analytical critique of valuation report. | 7.80 | 1,995.00 | $15,561.00 |
| 03/31/2025 | AJK | PD | Call with B. Levine re discovery issues. | 0.20 | 1,995.00 | $399.00 |
| 03/31/2025 | AJK | PD | Call with T. Flanagan re expert issues. | 0.10 | 1,995.00 | $199.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     43

Franchise Group O.C.C.

Invoice 146409

Client 29177.00002

April 3, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/31/2025 | AJK | PD | Call with Stettler, Beatty, others, and J. Walker, B. Levine, H. Winograd re litigation strategy and status. | 0.50 | 1,995.00 | $997.50 |
| 03/31/2025 | AJK | PD | Call (including preparation) with J. Goldfine re valuation issues. | 0.30 | 1,995.00 | $598.50 |
| 03/31/2025 | BEL | PD | Review Debtors and First Lien Group's replies in support of motion to extend exclusivity. | 0.40 | 1,350.00 | $540.00 |
| 03/31/2025 | BJS | PD | Telephone conference with N Greenblatt regarding plan issues | 0.30 | 1,895.00 | $568.50 |
| 03/31/2025 | BJS | PD | Review Reply regarding exclusivity | 0.20 | 1,895.00 | $379.00 |
| 03/31/2025 | BJS | PD | Telephone conference with Paul Hastings regarding plan | 0.30 | 1,895.00 | $568.50 |
| 03/31/2025 | BJS | PD | Review 1L's response to exclusivity motion | 0.10 | 1,895.00 | $189.50 |
| 03/31/2025 | HRW | PD | Email with J. Walker, B. Levine re: call with K&E on experts in connection with confirmation hearing (0.2). | 0.20 | 1,150.00 | $230.00 |
| 03/31/2025 | HRW | PD | Review emails from B. Levine, A. Kornfeld, P. Dionne, J. Goldfine re: expert reports in connection with plan confirmation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 03/31/2025 | RJF | PD | Review debtors reply regarding exclusivity. | 0.50 | 1,950.00 | $975.00 |
| 03/31/2025 | RJF | PD | Review and comment on ABL plan stipulation. | 0.20 | 1,950.00 | $390.00 |
| 03/31/2025 | RJF | PD | Review 1L statement regarding exclusivity. | 0.30 | 1,950.00 | $585.00 |
| 03/31/2025 | RJF | PD | Review and comment on ABL stipulation. | 0.30 | 1,950.00 | $585.00 |
| 03/31/2025 | SSC | PD | Review case update re ad hoc group settlement. | 0.10 | 1,525.00 | $152.50 |
| 03/31/2025 | TCF | PD | Review and analysis of plan valuation issues. | 0.70 | 1,375.00 | $962.50 |
| | | | | **104.40** | | **$173,700.50** |

## Other Professional Retention

| Date | | | | | | |
|------|---|---|---|-------|------|--------|
| 03/03/2025 | BJS | RPO | Various emails with M Felger regarding Munk Wilson retention app, meeting with Harbinger (.2) and telephone conference with M Felger (Trustee's counsel) regarding Munk Wilson, mediation (.3) | 0.60 | 1,895.00 | $1,137.00 |
| 03/04/2025 | BJS | RPO | Review K&E retention app/conflicts | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    44
Invoice 146409
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2025 | BJS | RPO | Review Hilco retention app | 0.10 | 1,895.00 | $189.50 |
| 03/11/2025 | CRR | RPO | Review Perella Weinberg second monthly fee application. | 0.20 | 1,325.00 | $265.00 |
| 03/11/2025 | CRR | RPO | Review Debtors' motion to retain Hilco. | 0.30 | 1,325.00 | $397.50 |
| 03/12/2025 | BJS | RPO | Various emails with J Raphael regarding OCPs | 0.10 | 1,895.00 | $189.50 |
| 03/12/2025 | SSC | RPO | Review additional OCPs. | 0.10 | 1,525.00 | $152.50 |
| 03/16/2025 | BJS | RPO | Various emails with Katten regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 03/17/2025 | BJS | RPO | Telephone conference with S Rochester regarding PWP | 0.30 | 1,895.00 | $568.50 |
| 03/18/2025 | BJS | RPO | Review YCST supplement | 0.10 | 1,895.00 | $189.50 |
| 03/20/2025 | BEL | RPO | Draft MSG retention application. | 3.60 | 1,350.00 | $4,860.00 |
| 03/20/2025 | BEL | RPO | Review and revise MSG retention application. | 0.70 | 1,350.00 | $945.00 |
| 03/21/2025 | AJK | RPO | Call with B. Levine re expert retention. | 0.20 | 1,995.00 | $399.00 |
| 03/21/2025 | AJK | RPO | Revise MSG employment application. | 0.50 | 1,995.00 | $997.50 |
| 03/21/2025 | AJK | RPO | Review E-mails from UCC re experts. | 0.10 | 1,995.00 | $199.50 |
| 03/21/2025 | AJK | RPO | Review expert retention application. | 0.70 | 1,995.00 | $1,396.50 |
| 03/21/2025 | BEL | RPO | Draft and revise MSG retention application. | 0.70 | 1,350.00 | $945.00 |
| 03/21/2025 | BEL | RPO | Telephone conference with A. Kornfeld regarding MSG retention application. | 0.10 | 1,350.00 | $135.00 |
| 03/21/2025 | BEL | RPO | Review and revise MSG retention application. | 2.50 | 1,350.00 | $3,375.00 |
| 03/21/2025 | BJS | RPO | Review Sussberg supplemental declaration | 0.10 | 1,895.00 | $189.50 |
| 03/21/2025 | SSC | RPO | Review Committee emails re investment banker. | 0.10 | 1,525.00 | $152.50 |
| 03/22/2025 | BEL | RPO | Review and revise MSG retention application. | 0.60 | 1,350.00 | $810.00 |
| 03/22/2025 | JWW | RPO | Review latest version of Michel-Shaked engagement contract and communications regarding same from Mr. Kornfeld and Ms. Levine. | 0.30 | 1,975.00 | $592.50 |
| 03/23/2025 | BEL | RPO | Review and revise MSG retention application. | 0.50 | 1,350.00 | $675.00 |
| 03/23/2025 | JWW | RPO | Review latest version of Michel-Shaked engagement contract and communications regarding same from Mr. Kornfeld and Ms. Levine. | 0.30 | 1,975.00 | $592.50 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    45
Franchise Group O.C.C.                                                  Invoice 146409
Client 29177.00002                                                      April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2025 | AJK | RPO | Revise MSG retention application. | 0.30 | 1,995.00 | $598.50 |
| 03/24/2025 | BEL | RPO | Review MSG comments to draft retention application. | 0.30 | 1,350.00 | $405.00 |
| 03/25/2025 | AJK | RPO | Review E-mails from B. Sandler re expert retention. | 0.20 | 1,995.00 | $399.00 |
| 03/25/2025 | BEL | RPO | Review and revise MSG retention application. | 0.40 | 1,350.00 | $540.00 |
| 03/25/2025 | BEL | RPO | Further revisions to retention application. | 0.50 | 1,350.00 | $675.00 |
| 03/25/2025 | TSH | RPO | Correspond with B. Levine, R. Feinstein, and B. Sandler re: MSG Retention Application (.1). | 0.10 | 1,225.00 | $122.50 |
| 03/26/2025 | BEL | RPO | Further review of and revisions to MSG retention application. | 0.30 | 1,350.00 | $405.00 |
| 03/26/2025 | BJS | RPO | Various emails with B Levine regarding Back Bay retention | 0.10 | 1,895.00 | $189.50 |
| 03/26/2025 | JWW | RPO | Review revised MSG engagement materials and respond to communications with Ms. Levine and Mr. Kornfeld regarding comments and approval of same. | 0.60 | 1,975.00 | $1,185.00 |
| 03/28/2025 | BJS | RPO | Review retention app regarding Chilmark | 0.10 | 1,895.00 | $189.50 |
| | | | | **15.90** | | **$24,441.50** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/20/2025 | BJS | SL | Review Stay Relief motion | 0.10 | 1,895.00 | $189.50 |
| 03/20/2025 | BJS | SL | Review D&O motion and various emails with PSZJ regarding same | 0.30 | 1,895.00 | $568.50 |
| 03/24/2025 | BJS | SL | Various emails with Paul Weiss regarding defense counsel's fees/insurance impact | 0.10 | 1,895.00 | $189.50 |
| 03/24/2025 | BJS | SL | Various emails with PSZJ regarding stay relief motion for insurance defense costs | 0.20 | 1,895.00 | $379.00 |
| 03/24/2025 | RJF | SL | Emails I. Nasatir, B. Levine regarding D&O motion. | 0.30 | 1,950.00 | $585.00 |
| 03/24/2025 | RJF | SL | Review D&O lift stay motion. | 0.30 | 1,950.00 | $585.00 |
| 03/25/2025 | BJS | SL | Telephone conference with White & Case regarding insurance motion/stay relief | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

Franchise Group O.C.C.

Invoice 146409

Client 29177.00002

April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | BJS | SL | Various emails with Debtors/2Ls/1Ls regarding discovery | 0.50 | 1,895.00 | $947.50 |
| 03/27/2025 | BJS | SL | Review Stay Relief motion regarding D&O and various emails with PSZJ regarding same | 0.30 | 1,895.00 | $568.50 |
| 03/27/2025 | BJS | SL | Review FL's objection to Stay Relief motion | 0.30 | 1,895.00 | $568.50 |
| 03/31/2025 | RJF | SL | Emails B. Levine regarding stay relief request. | 0.10 | 1,950.00 | $195.00 |
|  |  |  |  | **2.70** |  | **$5,155.00** |

**TOTAL SERVICES FOR THIS MATTER:**                           **$633,294.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    47
Franchise Group O.C.C.                                              Invoice 146409
Client 29177.00002                                                 April 3, 2025

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 02/05/2025 | DC | 29177.00002 Advita Charges for 02-05-25 | 7.50 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 7.50 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 7.50 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 15.00 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 15.00 |
| 02/07/2025 | DC | 29177.00002 Advita Charges for 02-07-25 | 7.50 |
| 02/11/2025 | TR | Reliable Services, Inv. WL121827 | 150.00 |
| 02/11/2025 | TR | Reliable Services, Inv. WL121850 | 60.90 |
| 02/11/2025 | TR | Reliable Services, inv. WL121930 | 468.35 |
| 02/18/2025 | TR | Reliable Services, Inv. WL122029 | 40.60 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 7.50 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 7.50 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 15.00 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 15.00 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 15.00 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 7.50 |
| 02/24/2025 | TR | Reliable Services, Inv. WL122165 | 201.55 |
| 02/28/2025 | OS | Everlaw, Inv. 144212 | 1,232.00 |
| 03/03/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/03/2025 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2025 | RE | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 03/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2025 | RE | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 03/03/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/03/2025 | LN | 29177.00001 Lexis Charges for 03-03-25 | 1.04 |
| 03/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    48
Invoice 146409
April 3, 2025

| Date | | Description | Amount |
|------|------|------|------|
| 03/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2025 | RE | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2025 | RE | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 03/04/2025 | LN | 29177.00001 Lexis Charges for 03-04-25 | 1.04 |
| 03/05/2025 | RE | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 03/05/2025 | RE | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 03/05/2025 | RE | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 03/05/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/05/2025 | RE | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 03/05/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/05/2025 | LN | 29177.00001 Lexis Charges for 03-05-25 | 1.04 |
| 03/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2025 | RE | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 03/06/2025 | LN | 29177.00002 Lexis Charges for 03-06-25 | 14.15 |
| 03/06/2025 | LN | 29177.00002 Lexis Charges for 03-06-25 | 88.48 |
| 03/06/2025 | LN | 29177.00001 Lexis Charges for 03-06-25 | 1.04 |
| 03/07/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/07/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/07/2025 | LN | 29177.00002 Lexis Charges for 03-07-25 | 103.23 |
| 03/07/2025 | LN | 29177.00002 Lexis Charges for 03-07-25 | 1.04 |
| 03/07/2025 | LN | 29177.00002 Lexis Charges for 03-07-25 | 3.13 |
| 03/07/2025 | LN | 29177.00002 Lexis Charges for 03-07-25 | 14.75 |
| 03/07/2025 | LN | 29177.00001 Lexis Charges for 03-07-25 | 1.04 |
| 03/09/2025 | LN | 29177.00002 Lexis Charges for 03-09-25 | 48.17 |
| 03/10/2025 | BM | Seamless working meal, BEL | 38.25 |
| 03/10/2025 | AT | Uber, BEL | 62.44 |
| 03/10/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     49
Invoice 146409
April 3, 2025

| | | | |
|---|---|---|---:|
| 03/10/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/10/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/10/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/10/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/10/2025 | LN | 29177.00001 Lexis Charges for 03-10-25 | 1.04 |
| 03/11/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/11/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/11/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/11/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/11/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/11/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/11/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/11/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/11/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/11/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/11/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/11/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/11/2025 | LN | 29177.00001 Lexis Charges for 03-11-25 | 1.04 |
| 03/12/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2025 | RE | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/12/2025 | LN | 29177.00002 Lexis Charges for 03-12-25 | 44.24 |
| 03/12/2025 | LN | 29177.00002 Lexis Charges for 03-12-25 | 14.15 |
| 03/12/2025 | LN | 29177.00002 Lexis Charges for 03-12-25 | 7.89 |
| 03/12/2025 | LN | 29177.00001 Lexis Charges for 03-12-25 | 1.04 |
| 03/13/2025 | LN | 29177.00002 Lexis Charges for 03-13-25 | 58.99 |
| 03/13/2025 | LN | 29177.00002 Lexis Charges for 03-13-25 | 14.15 |
| 03/13/2025 | LN | 29177.00002 Lexis Charges for 03-13-25 | 14.90 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 03/13/2025 | LN | 29177.00002 Lexis Charges for 03-13-25 | 14.90 |
| 03/13/2025 | LN | 29177.00001 Lexis Charges for 03-13-25 | 1.04 |
| 03/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/14/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/14/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/14/2025 | LN | 29177.00001 Lexis Charges for 03-14-25 | 1.04 |
| 03/17/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/17/2025 | RE | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 03/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/17/2025 | LN | 29177.00002 Lexis Charges for 03-17-25 | 58.99 |
| 03/17/2025 | LN | 29177.00002 Lexis Charges for 03-17-25 | 14.90 |
| 03/17/2025 | LN | 29177.00002 Lexis Charges for 03-17-25 | 14.90 |
| 03/17/2025 | LN | 29177.00001 Lexis Charges for 03-17-25 | 1.04 |
| 03/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2025 | RE | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/18/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/18/2025 | LN | 29177.00002 Lexis Charges for 03-18-25 | 16.06 |
| 03/18/2025 | LN | 29177.00001 Lexis Charges for 03-18-25 | 1.04 |
| 03/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

Franchise Group O.C.C.

Invoice 146409

Client 29177.00002

April 3, 2025

| | | | |
|---|---|---|---|
| 03/19/2025 | LN | 29177.00002 Lexis Charges for 03-19-25 | 117.97 |
| 03/19/2025 | LN | 29177.00002 Lexis Charges for 03-19-25 | 7.89 |
| 03/20/2025 | RE | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/20/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/20/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/20/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/20/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/20/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/20/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/20/2025 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/20/2025 | LN | 29177.00001 Lexis Charges for 03-20-25 | 1.04 |
| 03/21/2025 | LN | 29177.00002 Lexis Charges for 03-21-25 | 16.06 |
| 03/21/2025 | LN | 29177.00001 Lexis Charges for 03-21-25 | 1.04 |
| 03/24/2025 | BM | Pita Grill, working meal, BEL | 20.00 |
| 03/24/2025 | AT | Uber, BEL | 73.96 |
| 03/24/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 246 @0.10 PER PG) | 24.60 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/24/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/24/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/24/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/24/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/24/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/24/2025 | LN | 29177.00001 Lexis Charges for 03-24-25 | 1.04 |
| 03/25/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2025 | PO | Postage | 17.43 |
| 03/25/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2025 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/25/2025 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/25/2025 | RE | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/25/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2025 | LN | 29177.00001 Lexis Charges for 03-25-25 | 1.04 |
| 03/26/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    53
Invoice 146409
April 3, 2025

| | | | |
|---|---|---|---|
| 03/26/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/26/2025 | RE | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/26/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/26/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/26/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/26/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/26/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/26/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/26/2025 | LN | 29177.00002 Lexis Charges for 03-26-25 | 32.11 |
| 03/26/2025 | LN | 29177.00001 Lexis Charges for 03-26-25 | 1.04 |
| 03/27/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/27/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2025 | RE | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 03/27/2025 | RE | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 03/27/2025 | LN | 29177.00002 Lexis Charges for 03-27-25 | 16.06 |
| 03/27/2025 | LN | 29177.00001 Lexis Charges for 03-27-25 | 1.04 |
| 03/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/28/2025 | LN | 29177.00001 Lexis Charges for 03-28-25 | 1.04 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     54

Invoice 146409

April 3, 2025

| 03/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 03/29/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | PO | Postage | 62.80 |
| 03/31/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2025 | RE | SCAN/COPY ( 495 @0.10 PER PG) | 49.50 |
| 03/31/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/31/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2025 | LN | 29177.00001 Lexis Charges for 03-31-25 | 1.04 |
| 03/31/2025 | LN | 29177.00001 Lexis Charges for 03-31-25 | 2.09 |
| 03/31/2025 | OS | Everlaw, Inv. 147505 | 3,674.00 |
| 03/31/2025 | PAC | Pacer - Court Research | 343.80 |

**Total Expenses for this Matter**                              **$7,737.68**

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    55

Invoice 146409

April 3, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  03/31/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 144015 | 11/30/2024 | $86,678.20 | $0.00 | $86,678.20 |
| 144902 | 12/31/2024 | $229,649.85 | $0.00 | $229,649.85 |
| 145281 | 01/31/2025 | $205,453.60 | $0.00 | $205,453.60 |
| 146133 | 02/28/2025 | $931,710.25 | $9,118.09 | $940,828.34 |

**Total Amount Due on Current and Prior Invoices:**          **$2,103,641.67**