## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE OF SUPPLEMENTAL SOLICITATION MATERIALS

I, Stanislav Kesler, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 29, 2025, at my direction and under my supervision, employees of Kroll caused the following materials to be served by First Class Mail on the Core/2002 Service List attached hereto as **Exhibit A**:

- a flash drive containing PDF images of the: (a) Disclosure Statement Supplement for the Eighth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates [Docket No. 1322-1] ( the "*Disclosure Statement Supplement*") with all annexes and exhibits thereto, including, among others, the Eighth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates [Docket No. 1322-1] (the " *Amended Plan*") and (b) Order (I) Approving the Form, Content, and Manner of Notice of the Disclosure Statement Supplement, (II) Approving Certain Deadlines and Procedures in Connection with Confirmation, and (III) Granting Related Relief [Docket No. 1322] (the "*Supplemental Disclosure Statement Order*") standalone document without annexes and exhibits (collectively, the "*Disclosure Statement Supplement Flash Drive*").

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

Unless otherwise stated, on April 29, 2025, at my direction and under my supervision, employees of Kroll caused the Disclosure Statement Flash Drive to be served via First Class Mail on the parties identified on the Voting Parties Service List attached hereto as **Exhibit B**.

Unless otherwise stated, on April 29, 2025, at my direction and under my supervision, employees of Kroll caused electronic copies of the materials contained on the Disclosure Statement Flash Drive to be served via email on the parties identified on the Core/2002 Email Service List attached hereto as **Exhibit C**.

Dated: May 13, 2025

*/s/ Stanislav Kesler*
Stanislav Kesler

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 13, 2025, by Stanislav Kesler, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 87819

**<u>Exhibit A</u>**

Exhibit A
Core/2002 Service List
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf | One Bryant Park | | New York | NY | 10036 | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr. | 2300 N. Field Street | Suite 1800 | Dallas | TX | 75201 | |
| Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | 500 Delaware Avenue, 8th Floor | | Wilmington | DE | 19801 | |
| Austria Legal, LLC | Attn: Matthew P. Austria | 1007 N. Orange Street, 4th Floor | | Wilmington | DE | 19801 | |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | 919 North Market Street | 11th Floor | Wilmington | DE | 19801 | |
| Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| Barclay Damon LLP | Attn: Niclas A. Ferland | 545 Long Wharf Drive | Ninth Floor | New Haven | CT | 06511 | |
| Barnes & Thornburg LLP | Attn: Kevin G. Collins | 222 Delaware Avenue, Suite 1200 | | Wilmington | DE | 19801 | |
| Barnes & Thornburg LLP | Attn: Mark R. Owens, Amy E. Tryon | 222 Delaware Avenue, Suite 1200 | | Wilmington | DE | 19801 | |
| Bayard, P.A. | Attn: Ericka F. Johnson | 600 N. Market Street, Suite 400 | | Wilmington | DE | 19801 | |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801-6101 | |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith | 127 Public Square, Suite 4900 | | Cleveland | OH | 44114 | |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste | 500 Delaware Avenue | Suite 901 | Wilmington | DE | 19801 | |
| Blakeley LC | Attn: Scott Blakeley | 530 Technology Drive | Suite 100 | Irvine | CA | 92618 | |
| Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax | 222 Delaware Ave | Suite 1120 | Wilmington | DE | 19801 | |
| Brian T. FitzGerald | | Post Office Box 1110 | | Tampa | FL | 33601-1110 | |
| Brookfield Properties Retail Inc | Attn: Kristen N. Pate | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Burr & Forman LLP | Attn: J. Cory Falgowski | 222 Delaware Avenue, Suite 1030 | | Wilmington | DE | 19801 | |
| Burr & Forman LLP | Attn: James H. Haithcock, III | 420 N. 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins | 50 North Laura Street, Suite 3000 | | Jacksonville | FL | 32202 | |
| Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord | 90 Merrick Avenue | 9th Floor | East Meadow | NY | 11554 | |
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | Hercules Plaza | 1313 North Market St, Suite 5400 | Wilmington | DE | 19801 | |
| Clark Hill PLC | Attn: Karen M. Grivner | 824 N. Market Street, Suite 710 | | Wilmington | DE | 19801 | |
| Clark Hill PLC | Attn: Audrey L. Hornisher | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| Cohen Pollock Merlin Turner, P.C. | Attn: Bruce Z. Walker | 3350 Riverwood Parkway, Suite 1600 | | Atlanta | GA | 30339 | |
| Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | 1201 North Market Street, 20th Floor | | Wilmington | DE | 19801 | |
| Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr | 231 Madison Street | | Jefferson City | MO | 65101 | |
| County of Loudoun, Virginia | Attn: Belkys Escobar | One Harrison Street, SE, 5th Floor | PO Box 7000 | Leesburg | VA | 20177-7000 | |
| Cowles & Thompson, P.C. | Attn: William L. Siegel | 901 Main Street, Suite 3900 | | Dallas | TX | 75202 | |
| Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner | 1201 N. Market Street | Suite 1001 | Wilmington | DE | 19801 | |
| Cozen O'Connor | Attn: Brian L. Shaw | 123 North Wacker Drive | Suite 1800 | Chicago | IL | 60606 | |
| Cross & Simon, LLC | Attn: Christopher P. Simon | 1105 North Market Street, Suite 901 | | Wilmington | DE | 19801 | |
| Cross & Simon, LLC | Attn: Kevin S. Mann | 1105 North Market Street, Suite 901 | | Wilmington | DE | 19801 | |
| Dentons Sirote PC | Attn: Stephen B. Porterfield | 2311 Highland Avenue South | P.O. Box 55727 | Birmingham | AL | 35255-5727 | |
| Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan | 1201 N. Market Street, Suite 501 | | Wilmington | DE | 19801 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson | 222 Delaware Avenue, Suite 1410 | | Wilmington | DE | 19801 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson | 320 South Canal Street, Suite 3300 | | Chicago | IL | 60606 | |
| Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan | 919 North Market Street | 12th Floor | Wilmington | DE | 19801 | |
| Frost Brown Todd LLP | Attn: Sloane B. O'Donnell | Union Trust Building | 501 Grant Street, Suite 800 | Pittsburgh | PA | 15219 | |
| Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| GM Financial Leasing | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 | |
| Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro | 222 Delaware Avenue | Suite 1600 | Wilmington | DE | 19801 | |
| Harris County Attorney's Office | Susan Fuertes | Attn: Property Tax Division | P.O. Box 2848 | Houston | TX | 77252 | |
| Holland & Knight LLP | Attn: Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | |
| Imperial Treasurer-Tax Collector | Attn: Flora Oropeza | 940 West Main Street, Suite 106 | | El Centro | CA | 92243 | |
| Internal Revenue Service | Centralized Insolvency Operation | 1111 Constitution Ave., NW | | Washington | DC | 20224 | |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant | 910 Harvest Drive | Post Office Box 3037 | Blue Bell | PA | 19422 | |

Exhibit A
Core/2002 Service List
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA | 1001 3rd Ave W, Suite 240 | | Brandenton | FL | 34205-7863 | |
| Kerrick Bachert PSC | Attn: Scott A. Bachert | 1411 Scottsville Road | P. O. Box 9547 | Bowling Green | KY | 42102-9547 | |
| Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti | 919 N. Market Street, Suite 1000 | | Wilmington | DE | 19801-3062 | |
| Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | 1835 Market Street, Suite 1400 | | Philadelphia | PA | 19103 | |
| Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | 101 N. Washington Avenue | Suite 4A | Margate | NJ | 08402 | |
| Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers | 919 Market Street Suite 1800 | P.O. Box 2087 | Wilmington | DE | 19801 | |
| Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker | 330 N Wabash Avenue | Suite 2800 | Chicago | IL | 60611 | Canada |
| Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Latham & Watkins LLP | Attn: Andrew Sorkin | 555 Eleventh Street NW | Suite 1000 | Washington | DC | 20004 | |
| Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan | 919 N. Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| Law Offices of Ronald K. Brown, Jr., APC | Attn: Ronald K. Brown, Jr. | 901 Dove Street | Suite 120 | Newport Beach | CA | 92660 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E. Pecan Street, Suite 2200 | | San Antonio | TX | 78205 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea, Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| McCarter & English, LLP | Attn: Kate Roggio Buck, Maliheh Zare, Sheila Calello, Matthew J. Rifino | Renaissance Centre | 405 N. King Street, 8th Floor | Wilmington | DE | 19801 | |
| McCarter & English, LLP | Attn: Lisa S. Bonsall | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102 | |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | 700 Jeffrey Way, Suite 100 | | Round Rock | TX | 78665 | |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| McKenna Storer | Attn: David A. Shapiro | 33 N. LaSalle Street | Suite 1400 | Chicago | IL | 60602 | |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Avenue, Suite 400 | | Riverdale | MD | 20737-1385 | |
| Michigan Assistant Attorney General | Attn: Heather L. Donald | Cadillac Place Building | 3030 W. Grand Blvd. Ste. 10-200 | Detroit | MI | 48202 | |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert | 1800 West Park Dr., Suite 400 | | Westborough | MA | 01581 | |
| Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | 1201 N. Orange Street, Suite 400 | | Wilmington | DE | 19801 | |
| Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter | One Federal Street | | Boston | MA | 02110-1726 | |
| Morgan, Lewis & Bockius LLP | Attn: David K. Shim | One State Street | | Hartford | CT | 06103-3178 | |
| Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | 500 N. Akard Street | Suite 4000 | Dallas | TX | 75201-6659 | |
| Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Offit Kurman, PA | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | Wilmington | DE | 19801 | |
| Oklahoma County Treasurer | Attn: Tammy Jones | 320 Robert S. Kerr | Room 307 | Oklahoma City | OK | 73102 | |
| Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson | 919 North Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | |
| Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel | 780 Third Avenue, 34th Floor | | New York | NY | 10017 | |
| Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | 824 North Market Street | Suite 800 | Wilmington | DE | 19801 | |
| Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman | 200 Park Avenue | | New York | NY | 10166 | |
| Paul Hastings LLP | Attn: Nicholas A. Bassett | 2050 M Street NW | | Washington | DC | 20036 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova | P.O. Box 9132 | | Amarillo | TX | 79105 | |
| Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | |
| Polsinelli PC | Attn: Elisa Hyder | Three Logan Square | 1717 Arch Street, Suite 2800 | Philadelphia | PA | 19103 | |

Exhibit A
Core/2002 Service List
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik | 1313 N. Market Street | 6th Floor | Wilmington | DE | 19801 | |
| Quarles & Brady LLP | Attn: L. Kate Mason | 411 E. Wisconsin Avenue | Suite 2400 | Milwaukee | WI | 53202 | |
| Reed Smith LLP | Attn: Jason D. Angelo | 1201 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| Reed Smith LLP | Attn: Keith M. Aurzada, Dylan T. F. Ross | 2850 North Harwood Street, Suite 1500 | | Dallas | TX | 75201 | |
| Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | |
| Riemer & Braunstein LLP | Attn: Steven Fox | Times Square Tower Suite 2506 | Seven Times Square | New York | NY | 10036 | |
| Ross Aronstam & Moritz LLP | Attn: Adam D. Gold, Holly E. Newell | Hercules Building | 1313 North Market Street, Suite 1001 | Wilmington | DE | 19801 | |
| S&D Law | Attn: Michael L. Schlepp | 1550 Wewatta Street, Floor 2 | | Denver | CO | 80202 | |
| Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti | 1201 North Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| Saul Ewing LLP | Attn: Turner N. Falk | Centre Square West | 1500 Market Street, 38th Floor | Philadelphia | PA | 19102 | |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | One Penn Center | 1617 JFK Blvd, Suite 520 | Philadelphia | PA | 19103 | |
| Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor | 29100 Northwestern Highway, Suite 240 | | Southfield | MI | 48034 | |
| Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth | 400 Poydras Street | Suite 2550 | New Orleans | LA | 70130 | |
| Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott | One Battery Park Plaza | | New York | NY | 10004 | |
| Shermeta, Kilpatrick & Associates, PLLC | Attn: Richardo I. Kilpatrick | 615 Griswold, Suite 1305 | | Detroit | MI | 48226-3985 | |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| ShopCore Properties | Attn: William F. McDonald III | 10920 Via Frontera, Suite 220 | | San Diego | CA | 92127 | |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | 2550 M Street, NW | | Washington | DC | 20037 | |
| Stark & Stark, P.C. | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | 1801 S. MoPac Expressway, Suite 320 | | Austin | TX | 78746 | |
| Streusand, Landon, Ozburn & Lemmon, LLP | Attn: G. James Landon | 1801 S. Mopac Expressway, Suite 320 | | Austin | TX | 78746 | |
| Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | 919 N. Market Street | Suite 420 | Wilmington | DE | 19801 | |
| Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| SWK Attorneys at Law | Attn: David E. Cohen | 500 Skokie Boulevard, Suite 600 | | Northbrook | IL | 60062 | |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | 2001 L Street, NW, Suite 500 | | Washington | DC | 20036 | |
| Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | 4504 Walsh Street, Suite 200 | | Chevy Chase | MD | 20815 | |
| Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General | Bankruptcy & Collections Division | P.O. Box 12548 | Austin | TX | 78711-2548 | |
| The Ehrlich Law Firm | Attn: William Ehrlich | 444 Executive Center Blvd, Suite 240 | | El Paso | TX | 79902 | |
| The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi | 23 Green Street, Suite 302 | | Huntington | NY | 11743 | |
| Thompson Hine LLP | Attn: Louis F Solimine | 312 Walnut Street | Suite 2000 | Cincinnati | OH | 45202-4029 | |
| Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh | 2 Sun Court, Suite 400 | | Peachtree Corners | GA | 30092 | |
| Tolson & Wayment, PLLC | Attn: Aaron J. Tolson | 1906 Jennie Lee Dr. | | Idaho Falls | ID | 83404 | |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | 200 Continental Drive, Suite 401 | | Newark | DE | 19713 | |
| U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights | U.S. Attorney's Office | 1313 N Market Street, Suite 400 | Wilmington | DE | 19801 | |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | 100 F. Street NE | | Washington | DC | 20549 | |
| Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters | 5475 Rings Road | Suite 200 | Dublin | OH | 43017 | |
| White & Case LLP | Attn: Thomas Lauria | 200 South Biscayne Boulevard, Suite 4900 | | Miami | FL | 33131 | |
| White & Case LLP | Attn: Bojan Guzina | 111 S. Wacker Dr., Suite 5100 | | Chicago | IL | 60606 | |
| White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 3 of 3

## Exhibit B

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202155 | 100 Brentwood Associates L.P. | c/o First Capital Realty  Inc. | 600 N. 2nd Street | Suite 401 | | Harrisburg | PA | 17101 | |
| 29603120 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | | | | FALL RIVER | MA | 02721 | |
| 30202156 | 1050 Sunrise LLC | 101 Alma Street | #203 | | | Palo Alto | CA | 94301 | |
| 29604754 | 11:11 Systems Inc. | 1235 North Loop West, Suite 800 | | | | Houston | TX | 77008 | |
| 29792389 | 11200 SAN JOSE BLVD LLC | 114 WEST STREET | | | | Wilmington | MA | 01887 | |
| 30202157 | 1170 Northern Boulevard LLC | 40 Harbor Park Drive North | | | | Port Washington | NY | 11050 | |
| 29610980 | 1230 ZION LLC | 18763 LONG LAKE DRIVE | | | | BOCA RATON | FL | 33496 | |
| 30202158 | 1250 Niagra Falls Boulevard Tonawanda LLC | 1250 Niagra Falls Boulevard | | | | Tonawanda | NY | 14150 | |
| 29626362 | 12550 LLC | PO BOX 300439 | | | | BROOKLYN | NY | 11230 | |
| 30202159 | 1313 Apalachee Parkway, LLC | c/o SVN / Southland | 2057 Delta Way | | | Tallahassee | FL | 32303 | |
| 30202160 | 1499 Rome Hilliard LLC | c/o Ohio Equities LLC | 605 S Front Street | Suite 200 | | Columbus | OH | 43215 | |
| 30202161 | 1515 Lititz Partners, LLC | c/o Burkwood Associates | 255 Butler Avenue | Suite 203 | | Lancaster | PA | 17601 | |
| 30202162 | 1522 14th Street LLC | c/o Goldberg Group | P.O. Box 8195 | Suite 400 | | White Plains | NY | 10602 | |
| 30202163 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor | | | | Brooklyn | NY | 11216 | |
| 29792189 | 1700 EUBANK LLC | 6106 JEFFERSON NE | SUITE A2 | | | ALBUQUERQUE | NM | 87109 | |
| 30215467 | 175 Memorial Ave., LLC | c/o Century Investment Co. | 181 Park Ave. | Suite 1 | | West Springfield | MA | 01089-0000 | |
| 30202164 | 1800 Rosecrans Partners LLC | c/o Comstock Crosser & Assoc. Development Co. Inc. | 3760 Kilroy Airport Way | Suite 130 | | Long Beach | CA | 90806 | |
| 30202165 | 1803 Rockville Pike LLC | 107 W Jefferson Street | | | | Rockville | MD | 20850 | |
| 30200927 | 1828 CLO Ltd. | Attn: Guggenheim Partners Investment Management | Queensgate House, South Church Street | PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30202166 | 195 Harbison, LLC | 3253 Harrison Rd. | | | | Columbia | SC | 29204 | |
| 29793062 | 1999 DAnna Family Trust | c/o Carl M. Freeman Company | 909 Rose Ave, Suite 1000 | | | North Bethesda | MD | 20852 | |
| 29628133 | 2010 PALM POINTE LIMITED PARTNER | 3114 E 81ST STREET | | | | Tulsa | OK | 74137 | |
| 30202167 | 2013 Massey Blvd LLC | PO BOX 4217 | | | | Hagerstown | MD | 21741-4217 | |
| 29793024 | 21 George Street LLC | 151 Haggetts Pond Rd | | | | Andover | MA | 01810 | |
| 30202168 | 211 Wallkill Realty LLC | 430 Park Avenue | | | | New York | NY | 10022 | |
| 30202169 | 2130 Pleasant Hill Rd | c/o Newmark Grubb Knight | 3424 Peachtree Road NE | Suite 800 | | Atlanta | GA | 30326 | |
| 29601158 | 2151 Highland Partners LLC | 2926 FOSTER CREIGHTON DRIVE | | | | NASHVILLE | TN | 37204 | |
| 30202170 | 2205 Federal Investors, LLC | 177 Fox Meadow Road | | | | Scarsdale | NY | 10583 | |
| 29793032 | 222394536 Delaware LLC | dba Trusted Journey | 12521 Island Rd | | | Grafton | OH | 44044 | |
| 30202171 | 2229 2nd Street North-Millville, LLC | 1000 Portside Drive | | | | Edgewater | NJ | 07020 | |
| 30202172 | 2397 S. Stemmons LLC | 7802 Goddard Ave. | | | | Los Angeles | CA | 90045 | |
| 29651277 | 24/7 Express Logistics | Attn: Rick Gilbert | 1851 Southern Road | | | Kansas City | MO | 64120 | |
| 30202173 | 244 East 86th Street LLC | 19 West 21st Street | Suite 902 | | | New York | NY | 10010 | |
| 29624432 | 250 Three Springs LP | 4041 Liberty Avenue, Suite 201 | | | | Pittsburgh | PA | 15224 | |
| 30202174 | 27386 Carronade, LLC | 2600 West Big Beaver Rd | Suite 410 | | | Troy | MI | 48084 | |
| 30202175 | 280 Metro Limited Partnership | c/o Kimco Realty Corporation | 2429 Park Avenue | | | Tustin | CA | 92782 | |
| 29792210 | 2885 GENDER ROAD LLC | 2885 Gender Rd | | | | Reynoldsburg | OH | 43068 | |
| 29899499 | 30 Worcester Road LLC | Attn: Crosspoint Associates | 188 Needham Street | Suite 255 | | Newton | MA | 02464 | |
| 30202176 | 300 West 23rd Street Retail LLC | C/O Schuckman Management LLC | 120 North Village Avenue | | | Rockville Centre | NY | 11570 | |
| 29792258 | 30X30 34TH STREET LUBBOCK PARTNERS LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT INC | 2009 PORTERFIELD WAY | SUITE P | | UPLAND | CA | 91786 | |
| 29602947 | 3200 HWY 13 LLC | 6920 DAKOTA TRAIL | | | | EDINA | MN | 55439 | |
| 30202177 | 327 EH LLC | 46 Main Street | | | | Millburn | NJ | 07041 | |
| 30202178 | 335 MMR Development, LLC and Who is John Galt? LLC | c/o Boulos Asset Management | 100 Middle Street | East Tower - Suite 230 | | Portland | ME | 04101 | |
| 29898490 | 3644 Long Beach Road LLC | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Avenue | | | East Meadow | NY | 11554 | |
| 30202179 | 383 Army Trail LLC | c/o Adelphia Properties | 1314 Kensington Road #4974 | | | Oak Brook | IL | 60523 | |
| 30202180 | 3841 Kirkland Highway, LLC | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 30202181 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | 185 Madison Avenue | | | | New York | NY | 10016 | |
| 30202182 | 385 S Colorado Blvd LLC | c/o  NEG Propery Services | | | | Fort Lauderdale | FL | 33308 | |
| 29783786 | 4 Paws Partners, LLC | 1100 US Highway 287, Suite 1400 | | | | Broomfield | CO | 80020 | |
| 29604772 | 400 SUCCESS LLC | PO BOX 782348 | | | | Philadelphia | PA | 19178-2348 | |
| 29899006 | 400-688 N Alafaya Trail, LLC | 543 N Wymore Road | Suite 106 | | | Maitland | FL | 32709 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604773 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road | SUITE 106 | | | Maitland | FL | 32751 | |
| 30202183 | 401 Federal Investments, LLC | 215 N. Federal Highway | | | | Boca Raton | FL | 33432 | |
| 30202184 | 4015 Veterans, LLC | 1200 South Clearview Pkwy | Suite 1166 | | | New Orleans | LA | 70123 | |
| 29602255 | 4100 Tomlynn Street TIC LLC | 2800 PATTERSON AVE | | | | RICHLAND | VA | 23221 | |
| 29891586 | 4100 Tomlynn Street-Rebkee, LLC | Kutak Rock LLP | Jeremy S. Williams | 1021 E. Cary St., Ste. 810 | | Richmond | VA | 23219 | |
| 29625115 | 4116 OBT INVESTMENTS LLC | 18763 LONG LAKE DRIVE | | | | BOCA RATON | FL | 33496 | |
| 30202185 | 415 State Route 18 LLC | 415 State Route 18 | | | | East Brunswick | NJ | 08816 | |
| 29602245 | 425 Broadway RE Holdings LLC | 15001 SOUTH FIGUEROA STREET | | | | CARDENA | CA | 90248 | |
| 30202186 | 434 Southbridge LLC | 532 Great Road | | | | Acton | MA | 01720 | |
| 29793064 | 4405 Milestrip HD Lessee LLC | PO Box 825131 | | | | Philadelphia | PA | 19134 | |
| 29628146 | 462 EXPRESS LLC | 3725 NORTH 128TH AVENUE | | | | AVONDALE | AZ | 85392 | |
| 30202187 | 470 French Road L.L.C. | P.O. Box 213 | | | | Yorkville | NY | 13495 | |
| 30202188 | 4701 Cooper Street Arlington, L.L.C. | 11035 Lavender Hill Drive | Suite 160 | | | Las Vegas | NV | 89135 | |
| 30202189 | 4801 Hulen LLC | 8100 E. 22nd North Bldg. 1700-2 | | | | Wichita | KS | 67226 | |
| 29479542 | 4801 Washtenaw LLC | 15041 BURTON | | | | OAK PARK | MI | 48237 | |
| 29792814 | 48Forty Solutions LLC | 1605 Alton Rd | | | | Dallas | TX | 75284 | |
| 29776599 | 4968 Transit Road LLC | C/O Gold Seal Equity Partnership | 2 Wendling Court | | | Lancaster | NY | 14086 | |
| 30202190 | 5055 Monroe Street, LLC | 864 8th Street | | | | Manhattan Beach | CA | 90266 | |
| 29628152 | 5501 LR LLC | C/O SOLAR REALTY MANAGEMENT CORP | 36 MAPLE PLACE | SUITE 303 | | Manhasset | NY | 11030 | |
| 30202191 | 5510-5520 Broadway LLC | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 29792390 | 5592 SANTA TERESA BLVD. LLC | c/o BIAGINI PROPERTIES, INC | 333 W. EL CAMINO REAL, SUITE 240 | | | Sunnyvale | CA | 94087-1969 | |
| 30202192 | 570 Associates III, LLC | c/o Benderson Development | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 30202193 | 570 DAB 29, LLC | c/o Benderson Properties Inc. | 7978 Cooper Creek Boulevard | Suite #100 | | Bradenton | FL | 34201 | |
| 30202194 | 5702 Johnston, LLC | 408 Worth Ave | | | | Lafayette | LA | 70508 | |
| 29792267 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC | C/O MDC REALTY ADVISORS | 101 UNIVERSITY BLVD SUITE 330 | | | DENVER | CO | 80206 | |
| 29899899 | 5737-5848 North Elizabeth Street Holdings, LLC | c/o Sheppard, Mullin, Richter & Hampton LLP | Attn: Theodore Cohen | 350 South Grand Ave | 40th Floor | Los Angeles | CA | 90071-3460 | |
| 30202195 | 5J's Vegas Rainbow LLC | c/o Avison Young Nevada | 10845 Griffith Peak Drive | Suite 100 | | Las Vegas | NV | 89135 | |
| 29625628 | 6001 Powerline LLC | 1200 WRIGHT AVE | | | | RICHMOND | CA | 94804 | |
| 30202196 | 601 Plaza, LLC | 1000 Grand Central Mall | | | | Vienna, | WV | 26105 | |
| 30202197 | 60617 Balboa Mesa, LLC | c/o Regency Centers Corporation | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202-5019 | |
| 30202198 | 6310 West 95th LLC | c/o Comar Properties Managing Agent | 17W220 22nd Street | Suite 350 | | Villa Park | IL | 60181 | |
| 29479662 | 65 Holmes Investment Partners LLC | 137 DANBURY RD PMB 300 | | | | NEW MILFORD | CT | 06776-3428 | |
| 29792391 | 66 Holyoke LLC | 63 MYRON STREET, SUITE C | | | | West Springfield | MA | 01089 | |
| 29792183 | 7000 S MAY AVENUE LLC | C/O LAND RUN COMMERICAL | REAL ESTATE ADVISORS LLC | 114 NW 6TH ST SUITE 206 | | OKLAHOMA CITY | OK | 73102 | |
| 30202199 | 7708 W Bell Road LLC | 700 E Ogden Avenue | Suite 305 | | | Westmont | IL | 60559 | |
| 30202200 | 78 Lawrence Street LLC | 231 Hawthorne Avenue | | | | Yonkers | NY | 10705 | |
| 29889057 | 801 South Ft. Hood, LLC | Shannon Porter & Johnson | c/o Jonathan Davis | PO Box 1272 | | San Angelo | TX | 76902 | |
| 29604780 | 81-01 37TH AVENUE LLC | 60 CROSSWAYS PARK DRIVE WEST | SUITE 301 | | | Woodbury | NY | 11797 | |
| 30202201 | 8246 Delaware, Inc. | 295 Main Street | Suite 210 | | | Buffalo | NY | 14203 | |
| 29677277 | 84401 Newfoundland and Labrador Inc | Attn: Lisa Wheeler | 145 Aberdeen Avenue | Unit 1 | | St John's | NL | A1A 5P6 | Canada |
| 30202960 | 8600 West Golf LLC | c/o Comar Properties managing agent | 17W220 22nd Street | Suite 350 | | Villa Park | IL | 60181 | |
| 29792100 | 8X8 INC | DEPT 848080 | | | | LOS ANGELES | CA | 90084-8080 | |
| 29625127 | 900-71 LLC | 501 MORRISON RD STE 100 | | | | GAHANNA | OH | 43230 | |
| 30202202 | 9-27 NATICK LLC | c/o Crosspoint Associates, Inc. | 300 Third Avenue | | | Waltham | MA | 02451 | |
| 29626126 | 94, LLC | 7820 EAGLE CREST BLVD | | | | EVANSVILLE | IN | 47715 | |
| 30202204 | 95 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 30202205 | A & B Properties Hawaii, LLC, Series R | 220 South King St. | Suite 1800 | | | Honolulu | HI | 96813 | |
| 29625606 | A TEAM SALES LLC | 2232 KODIAK DRIVE NE | | | | ATLANTA | GA | 30345 | |
| 29604727 | A.G. Davi Ltd., as Agent for JM Baker P | PO BOX 2350 | | | | Monterey | CA | 93942 | |
| 29679568 | A-1 Printing LLC | 825 S. Sandusky Ave. | | | | Bucyrus | OH | 44820 | |
| 29673140 | A360 Media, LLC | Attn: AnneMarie Aune & Legal Dept | 40 Exchange Place | 8th Floor | | New York | NY | 10005 | |
| 29610984 | AAA STORAGE TRAILERS | 4535 S DALE MABRY HIGHWAY | | | | TAMPA | FL | 33611 | |
| 29792338 | AARON JAMAAL MOSLEY II | 2 CHARLOTTRIDGE CT. | | | | SAINT CHARLES | MO | 63304 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202206 | Aberdeen Marketplace, LLC | c/o Carl M. Freeman Companies | 111 Rockville Pike | Suite 1100 | | Rockville | MD | 20850 | |
| 30202961 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | c/o Kin Properties Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431 | |
| 30202207 | Aberfeldy Properties, Inc. | c/o TIG Real Estate Services | 901 South MoPac | Suite 285 | | Austin | TX | 78746 | |
| 29792109 | ABOVE & BEYOND A/C & HEAT / MY RENEWABLE | 2211 CLAY STREET | | | | KISSIMMEE | FL | 34741 | |
| 29792632 | Abundant Natural Health PTY LTD | 1925 Lovering Avenue | | | | WILMINGTON | DE | 19806 | |
| 29792286 | ACADEMY FIRE PROTECTION INC | 42 BROADWAY | 2ND FLOOR | | | LYNBROOK | NY | 11563 | |
| 29601701 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | | | | Arlington | TX | 76096 | |
| 30202208 | ACA-SC Limited Partnership | P.O. Box 52428 | | | | Atlanta | GA | 30355 | |
| 29727379 | Accelerated Services Inc. | 158-2 Remington Blvd. | | | | Ronkonkoma | NY | 11779 | |
| 30202209 | Access Commercial LLC | 10730 Pacific Street | Ste. 230 | | | Omaha | NE | 68114 | |
| 29628169 | Access Information Protected | PO BOX 782998 | | | | Philadelphia | PA | 01917-8299 | |
| 29900396 | ACE American Insurance Company on its own behalf and on behalf of all ACE Companies | Duane Morris LLP | c/o Wendy Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 29792784 | Ace Seymour Hardware | 740 'C' Avenue | PO Box 1005 | | | Seymour | IN | 47274 | |
| 29604792 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street | SUITE 800 | Attention: Thomas Cormier | | Beaumont | TX | 77701 | |
| 29604793 | ACUATIVE CORPORATION | 27460 Network Place | | | | Chicago | IL | 60673-1274 | |
| 29792392 | Adalberto Edeza | 1028 W Crestview Rd | | | | Spokane | WA | 99224 | |
| 29792393 | ADAPTY INC | c/o Apexon | 101 CARNEGIE CENTER | SUITE 102 | | Princeton | NJ | 08540 | |
| 29630171 | ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | Chicago | IL | 60677-7000 | |
| 29792394 | ADIEI FAMILY INVESTMENTS, LLC | AFI ST CLOUD LLC | 2700 N OCEAN DRIVE | SUITE 2002B | | SINGER ISLAND | FL | 33404 | |
| 29604801 | ADLUCENT | PO BOX 25277 | | | | OVERLAND PARK | KS | 66225 | |
| 29628173 | ADP, INC. | PO BOX 830272 | | | | Philadelphia | PA | 19182-0272 | |
| 29603237 | ADT SECURITY SERVICES | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| 29792888 | Advanced Business Solutions | 801 W Big Beaver Rd. Suite 300 | | | | Troy | MI | 48083 | |
| 30202210 | Advantage Construction Walton | 4425 William Penn Highway | | | | Murrysville | PA | 15668 | |
| 29626231 | ADVANTAGE SALES & MARKETING, LLC DBA ADLUCENT | P.O. Box 744347 | | | | ATLANTA | GA | 30374-4347 | |
| 29904364 | Advantax, Inc. | 2500 Westfield Drive | Suite 202 | | | Elgin | IL | 60124 | |
| 30202211 | AE Holdings III, LLC | Select Strategies Realty | 400 Techne Center Drive | Suite 320 | | Milford | OH | 45150 | |
| 30202962 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 1300 Wells Fargo Place | 30 East Seventh Street | | | Saint Paul | MN | 55101 | |
| 30202212 | AEI National Income Property Fund VII LP | 2520 Sardis Road North Suite 100 | | | | Charlotte | NC | 28227 | |
| 30202213 | AEI National Income Property Fund VII LP | 30 East Seventh Street | Suite 1300 | | | Saint Paul | MN | 55101 | |
| 30202214 | AEI National Income Property Fund VII, LP | 1300 Wells Fargo Place | | | | Saint Paul | MN | 55101 | |
| 30202215 | AEI National Income Property Fund VIII LP | 30 East Seventh Street | Suite 1300 | | | Saint Paul | MN | 55101 | |
| 30202216 | AEI National Income Property Fund VIII LP | 1300 Wells Fargo Place | | | | Saint Paul | MN | 55101 | |
| 29899945 | Aerotek Inc | 7301 Parkway Drive | | | | Hanover | MD | 21076 | |
| 29884000 | AES Indiana | 2102 N Illinois St | | | | Indianapolis | IN | 46202 | |
| 29884006 | AES Ohio | Attn: Bankruptcy | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| 30202217 | AFI Greer LLC | 1901 Avenue of the Stars | Suite 630 | | | Los Angeles | CA | 90067 | |
| 29479570 | Afreight Holdings, LLC | 304 GRIMSLEY ST | | | | ENTERPRISE | AL | 36330-2471 | |
| 30202218 | AG Cameron Shops LLC | Income Properties of Raleigh Inc. | 1049 Dresser Court | | | Raleigh | NC | 27609 | |
| 29792296 | AGILENCE INC | 1020 BRIGGS ROAD | STE 110 | | | MOUNT LAUREL | NJ | 06054 | |
| 29893335 | Agilence, Inc. | 309 Fellowship Rd | Suite 200 | | | Mt Laurel | NJ | 08054 | |
| 29603135 | Ahearn, Brian | ADDRESS ON FILE | | | | | | | |
| 29604812 | AIR AD PROMOTIONS, INC. | P O BOX 202066 | | | | Arlington | TX | 76006 | |
| 29626430 | AIR CONTROL SERVICES | P.O. Box 75693 | | | | TAMPA | FL | 33675 | |
| 29792836 | Air Service & Parts Inc | PO Box 197125 | | | | Louisville | KY | 40218 | |
| 29792153 | AIRE MASTER OF EASTERN FLORIDA | P.O. Box 560554 | | | | ROCKLEDGE | FL | 32956-0554 | |
| 29792141 | AIRE MASTER OF GAINESVILLE | PO BOX 148 | | | | OSTEEN | FL | 32764 | |
| 29792127 | AIRE-MASTER OF TAMPA BAY | 7703 ANN BALLARD RD | | | | TAMPA | FL | 33634 | |
| 29626396 | AIRGAS SOUTH, INC | PO BOX 734672 | | | | DALLAS | TX | 75373-4672 | |
| 30202219 | Airport Square NV,LLC | C/O Friedman Real Estate Management | 34505 West Twelve Mile Road | Suite 250 | | Farmington Hills | MI | 48331 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29601084 | Aiya America, Inc. | 3530 Voyager Street | | | | Torrance | CA | 90503 | |
| 30215468 | AJA Turnpike Properties | 2 Bellmore Road | | | | East Meadow | NY | 11554 | |
| 29679095 | AJDC 2, LLC | 1092 Titleist Way | | | | Auburn | AL | 36830 | |
| 29792176 | AJDC2, LLC | C/O JOE HARDAGE | 1092 TITLEIST WAY | | | AUBURN | AL | 36830 | |
| 29602123 | AKERMAN LLP | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| 29899495 | Akerman LLP | c/o Andrea S. Hartley, Esq. | 98 Southeast 7th Street | Suite 1100 | | Miami | FL | 33131 | |
| 30202220 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr. | | | | Chicago | IL | 60606 | |
| 29625824 | Alabama Fire Control Systems LLC | 3050 GUESS PARK DRIVE | | | | BIRMINGHAM | AL | 35125 | |
| 29899223 | Alabama Power Company | c/o Jeremy L. Retherford | 1901 Sixth Ave. N. | Suite 1500 | | Birmingham | AL | 35203 | |
| 29604817 | Alarm Management Programm of Suffolk | 30 YAPHANK AVENUE | | | | Yaphank | NY | 11980 | |
| 29625731 | Alarmco Inc. | 1675 N MITCHELL STREET | | | | BOISE | ID | 83704 | |
| 29602421 | Alarmsouth | PO BOX 5393 | | | | STATESVILLE | NC | 28687 | |
| 30202221 | ALBA VILLAGE REGENCY | c/o Regency Centers Corporation | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| 29792163 | ALBANY INDUSTRIES INC | 504 N GLEFIELD RD | | | | NEW ALBANY | MS | 38652 | |
| 29604820 | ALBANY MANAGEMENT INC | AS AGENT FOR 108 WOLF LLC | 4 COMPUTER DRIVE WEST | | | Albany | NY | 12205 | |
| 29792229 | ALBANY PLAZA SHOPPING CENTER LLC | 370 SEVENTH AVENUE, SUITE 1600 | ATTN: MEISI GUO/ ACCOUNTING DEPT. | | | NEW YORK | NY | 10001 | |
| 29892214 | Albany Utilities | 401 Pine Ave | PO Box 1788 | | | Albany | GA | 31701 | |
| 29792921 | Albert Hans LLC | Harlem-Foster Shopping Center | 7240 West Foster Avenue | | | Chicago | IL | 60656 | |
| 29604825 | ALERA GROUP, INC | 1540 International Parkway | Suite #200 | | | Lake Mary | FL | 32746 | |
| 29727422 | Alete Active Nutrition, LLC | 1968 S. Coast Hwy #1130 | | | | Laguna Beach | CA | 92651 | |
| 29628200 | ALEXANDER & BALDWIN LLC SERIES R | MSC 61428 | PO BOX 1300 | | | Honolulu | HI | 96807-1300 | |
| 29625349 | Alisan LLC | 185 NW SPANISH RIVER BLVD; SUITE 100 | | | | BOCA RATON | FL | 33431 | |
| 29966098 | Alisan LLC and Roseff LLC | Tayman Lane Chaverri LLP | Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| 29965023 | Alisan Trust, Diajeff Trust, Stowsan Limited Partnership | Tayman Lane Chaverri LLP | Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| 30202222 | Aliso Medical Properties LLC | 9070 Irvine Center Drive | Suite 200 | | | Irvine | CA | 92618 | |
| 29724979 | Alkemist Labs | 12661 Hoover St. | | | | Garden Grove | CA | 92841 | |
| 29610988 | ALL AMERICAN ASSOCIATION LLC | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| 29899010 | All American Association, LLC | c/o Fernand L. Laudumiey, IV | 1100 Poydras St., Suite 2300 | | | New Orleans | LA | 70163-2300 | |
| 30202223 | All American Associations LLC | 307 Focis Street | | | | Metairie | LA | 70005 | |
| 29792741 | All American Pharmaceutical | 2376 Main St. | | | | BILLINGS | MT | 59105 | |
| 29792877 | All-City Building Maintenance Inc | 24593 Fairview Dr | | | | South Lyon | MI | 48178 | |
| 29625381 | Allentex LP | 319 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 29874935 | Allentex, LP | 319 S. Robertson Blvd. | | | | Beverly Hills | CA | 90211 | |
| 29792631 | Alliance Pharma Inc. | 11000 Regency Parkway | 106 | | | Cary | NC | 27518 | |
| 30202224 | Alliance-March III LLC | 24001 Telegraph Rd. | | | | Southfield | MI | 48033 | |
| 29792808 | Allied Packaging Corporation | dba Phelps Industries, LLC | 202 S. 27th St. | | | Phoenix | AZ | 85034 | |
| 29792879 | Alpha Solutions USA LLC | c/o Kim Baekgaard | 3241 Sheriff Lane | | | Ponder | TX | 76259 | |
| 29902049 | Alphia, Inc. | Attn: Caude Culver | 1601 Wewatta St., Suite 650 | | | Denver | CO | 80202 | |
| 29902074 | Alphia, Inc. | Attn: Cade Culver | 1601 Wewatta St | Suite 650 | | Denver | CO | 80202 | |
| 30202225 | Alpine Income Property OP, LP | 1140 N. Williamson Blvd. | Suite 140 | | | Daytona Beach | FL | 32114 | |
| 29673283 | Alqam Musa Realty LLC | 8642 Normandy Ave | | | | Burbank | IL | 60459 | |
| 29603169 | Alqam Musa Realty LLC | 8642 NORMANDY AVE | | | | BURBANK | IL | 60459 | |
| 29610989 | ALTOONA AREA SCHOOL DISTRICT | PO BOX 1967 | | | | ALTOONA | PA | 16603 | |
| 30202226 | Alturas Metro Towne Center LLC | 500 E. Shore Dr | Suite 120 | | | Eagle | ID | 83616 | |
| 30202227 | AMA Generation Properties Rio LLC | 9702 Gayton Rd | PMB #127 | | | Dumbarton | VA | 23238 | |
| 29603153 | AMAZING PEST CONTROL | 105 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 29603264 | AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 29628221 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | | Seattle | WA | 98124 | |
| 29479697 | Amerco Real Estate Company | 2727 N CENTRAL AVE SUITE 500 | | | | PHOENIX | AZ | 85004 | |
| 29604842 | AMERICAN FREIGHT LLC | 109 INNOVATION COURT, SUITE J | | | | Delaware | OH | 43015 | |
| 29792095 | AMERICAN PLAZA GROUP LLC | 106 SATSUMA DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 29604846 | AMERICAN REALTY CAPITAL RETAIL OPERATING | Attn: RTL Accounting | 38 Washington Square | | | Newport | RI | 02840 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604848 | AMERICAN S.E.A.L. PATROL DIVISION LLC | 15807 S ALLEY CT | | | | Houston | TX | 77082 | |
| 29792177 | AMG PROPERTIES INC | 1430 SOUTH DIXIE HWY | SUITE 306 | | | CORAL GABLES | FL | 33146 | |
| 29897940 | AMG Properties, Inc. | 2222 Second Street | | | | Fort Myers | FL | 33901 | |
| 30200928 | AMMC CLO 15, Limited | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200929 | AMMC CLO 18, LIMITED | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200930 | AMMC CLO 21, Limited | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200931 | AMMC CLO 22, LIMITED | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200932 | AMMC CLO 23, Limited | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200933 | AMMC CLO 24, LIMITED | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200934 | AMMC CLO 25, Limited | Attn: American Money Management Corporation (FM) | Queensgate House | South Church Street, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200935 | AMMC CLO 26, Limited | Attn: American Money Management Corporation (FM) | Queensgate House | South Church Street, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200937 | AMMC CLO 27, Limited | Attn: American Money Management Corporation (FM) | PO Box 1093 | Queensgate House | South Church Street | George Town | Grand Cayman | KY1 1102 | Caymand Islands |
| 30200938 | AMMC CLO 28, Limited | Attn: American Money Management Corporation (FM) | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200939 | AMMC CLO XI, Limited | Attn: American Money Management Corporation (FM) | Boundary Hall | Cricket Square | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200940 | AMMC CLO XII, LIMITED | Attn: American Money Management Corporation (FM) | Boundary Hall | Cricket Square | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200941 | AMMC CLO XIII, LIMITED | Attn: American Money Management Corporation (FM) | Boundary Hall | Cricket Square | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 29791874 | AMS Mechanical Services LLC | PO Box 675066 | | | | Dallas | TX | 75267 | |
| 29628232 | ANCHOR CHATTANOOGA LLC | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | | Dayton | TN | 37321 | |
| 29495609 | Ancient Brands, LLC | 2000 Mallory Lane, Suite 130-307 | | | | Franklin | TN | 37067 | |
| 30202228 | Anderson Plaza, LLC | 1360 E 14th St. | Ste. 101 | | | Brooklyn | NY | 11230 | |
| 29966082 | Anderson, Kathleen Mary | ADDRESS ON FILE | | | | | | | |
| 29791867 | Andrascik & Tita LLC | 4084 Autumn Ridge Road | | | | Bethlehem | PA | 18017 | |
| 30182682 | Andrew F. Kaminsky | ADDRESS ON FILE | | | | | | | |
| 29792396 | Andrew Hinojosa | 26285 23rd St | | | | Highland | CA | 92346 | |
| 30182667 | Andrew M. Laurence | ADDRESS ON FILE | | | | | | | |
| 29892544 | Andrews, Lauren | ADDRESS ON FILE | | | | | | | |
| 30202229 | Angle Gully LLC | c/o Newcastle Retail Management LLC | 150 North Michigan Ave. | | | Chicago | IL | 60601 | |
| 29792316 | ANTHONY HUNTER | 563 CONGRESS DR | | | | RADCLIFF | KY | 40160 | |
| 29792397 | Antonio Thomas | 425 North Burbank Dr Apt 300 | | | | Montgomery | AL | 36117 | |
| 29792759 | APACHE DSD SERVICES LLC | 949 W 23rd St | | | | Tempe | AZ | 85282 | |
| 29792882 | Apex Digital Solutions Inc | 1000 Town Center | Ste 200 | | | Southfield | MI | 48075 | |
| 29676522 | APFS Staffing Inc | 125 S Wacker Dr., Suite 2700 | | | | Chicago | IL | 60606 | |
| 29486797 | APG&E | PO BOX 660038 | | | | DALLAS | TX | 75266-0038 | |
| 29766870 | Appalachian Power Company d/b/a American Electric Power | Attn: Jason Reid | 1 Riverside Plaza 13th Floor | | | Columbus | OH | 43215 | |
| 29792108 | APPLIANCE PRO/EVANS APPLIANCE LLC | 2401 E MOCKINGBIRD LANE | | | | VICTORIA | TX | 77904 | |
| 29604875 | APPROVED HOLDINGS, LLC | 9089 Clairemont Mesa Blvd | Suite 301 | | | San Diego | CA | 92123 | |
| 29623713 | A-Prime Handling Inc | One New Boston Dr., Ste# 1 | | | | Canton | MA | 02021 | |
| 29893209 | A-Prime Handling Inc. | 1 New Boston Dr., Ste 1 | | | | Canton | MA | 02021 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604876 | APTOS, LLC | DEPT CH17281 | | | | Palatine | IL | 60055 | |
| 29602020 | AQUA CHILL OF ORLANDO, LLC | P.O. BOX 926 | | | | ANTIOCH | IL | 60002 | |
| 29792270 | AR PARK SHOPPING CENTER LLC | 11155 Red Run Blvd, Suite 320 | | | | Owings Mills | MD | 21117 | |
| 30202963 | ARC MCLVSNV001, LLC | c/o American Realty Capital | 650 Fifth Avenue | | | New York | NY | 10019 | |
| 30202230 | ARC TSKCYMO001, LLC | 405 Park Ave. | 15th Floor | | | New York | NY | 10022 | |
| 30202231 | Arcadia Hub Holdings I, LLC | 1620 Fifth Ave. | Suite 770 | | | San Diego | CA | 92101 | |
| 29478617 | ArcBest, Inc. | 3801 Old Greenwood Road | | | | Fort Smith | AR | 72901 | |
| 29792291 | ARCH CITY TRAILER LEASING & SALES | 5195 HAMPSTED VILLAGE CENTER WAY | PMB 99 | | | NEW ALBANY | OH | 43054 | |
| 29601856 | ARCH VILLAGE MGMT REALTY | PO BOX 7331 | | | | RICHMOND | VA | 23221 | |
| 29792398 | ARCHI TROUT DESIGN & ARCHITECTURE LLC | 12558 Autumview street | | | | Tigard | OR | 97224 | |
| 29770543 | Architectural Graphics, Inc. | c/o Zemanian Law Group | 223 E. City Hall Ave., Suite 201 | | | Norfolk | VA | 23510 | |
| 29602989 | Architectural Graphics, Inc.(AGI) | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 29792399 | ARCVISION INC. | 1950 CRAIG RD | STE 300 | | | Saint Louis | MO | 63146-4106 | |
| 29899587 | Arden Plaza Associates LLC | c/o Gregory M. Finch | 3400 Bradshaw Road, Suite A4-A | | | Sacramento | CA | 95827 | |
| 29609290 | Arduini, Adrianna Marie | ADDRESS ON FILE | | | | | | | |
| 30201178 | ARENA OPPORTUNITIES FUND, LP - SERIES 2 | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd. Ste. 1010 | | | Los Angeles | CA | 90025 | |
| 30201180 | Arena Short Duration High Yield Fund LP - Series D | Attn: Arena Capital Advisors LLC | 2711 Centerville RoadSuite 400 | | | Wilmington | DE | 19808 | |
| 30201182 | Arena Short Duration High Yield Fund LP - Series E | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90025 | |
| 30201184 | Arena Short Duration High Yield Fund LP - Series F | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90025 | |
| 30201186 | Arena Short Duration High Yield Fund, L.P., - Series A | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd | Suite 1010 | | Los Angeles | CA | 90025 | |
| 30201189 | Arena Short Duration High Yield Fund, L.P. - Series C | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd.Suite 1010 | | | Los Angeles | CA | 90025 | |
| 30201190 | Arena Short Duration High Yield Fund, LP - Series B | Attn: Arena Capital Advisors LLC | 12121 Wilshire BLVDSuite 1010 | | | Los Angeles | CA | 90025 | |
| 30201193 | ARENA SHORT DURATION HIGH YIELD FUND, - SERIES G | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd.ste.1010 | | | Los Angeles | CA | 90025 | |
| 30201195 | ARENA SHORT DURATION HIGH YIELD FUND, LP - SERIES H | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvvd Ste 1010 | | | Los Angeles | CA | 90025 | |
| 30201196 | ARENA STRATEGIC INCOME FUND | Attn: Arena Capital Advisors LLC | 235 W. Galena Street | | | Milwaukee | WI | 53212 | |
| 30201198 | Arena VII, LLC | Attn: Arena Capital Advisors LLC | 12121 Wilshire BlvdSte 1010 | | | Los Angeles | CA | 90025 | |
| 29891312 | ARES Holdings, LLC | Attn: Chris Becraft | 15205 E. Fairy Duster Ct | | | Fountain Hills | AZ | 85268 | |
| 30202232 | ARG LSSALMD001, LLC | c/o Global Net Lease Inc. | 650 5th Avenue | 30th Floor | | New York | NY | 10019 | |
| 29899595 | Argenbright, Heather | ADDRESS ON FILE | | | | | | | |
| 29792400 | ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS-CORPORATION | 1300 WEST WASHINGTON | | | Phoenix | AZ | 85007-2929 | |
| 29796933 | Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |
| 29625375 | Arizona Mills Mall LLC | PO BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 29899348 | Arizona Mills Mall, LLC | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29965525 | Arizona Nutritional Supplements | c/o Greenberg Traurig, LLP | Attn: Dennis A. Meloro | 222 Delaware Avenue | Suite 1600 | Wilmington | DE | 19801 | |
| 29628262 | ARKANSAS SECRETARY OF STATE | STATE CAPITOL | SUITE 256 | 500 WOODLANE STREET | | Little Rock | AR | 72201 | |
| 30202233 | Arlington Ridge Market Place, LLC | c/o DeVille Developments | 3951 Convenience Circle NW | Suite 301 | | Canton | OH | 44718 | |
| 29602205 | Armor Security Inc. | 11641 W 83RD TER | | | | LENEXA | KS | 66214 | |
| 29628265 | Arnall Golden Gregory LLP | 171 17th Street NW | Suite 2100 | | | Atlanta | GA | 30363-1031 | |
| 29494881 | ARRINGTON, MARQUETTA | ADDRESS ON FILE | | | | | | | |
| 29900385 | Arrow Container LLC | 6550 E 30th St | Suite 130 | | | Indianapolis | IN | 46219 | |
| 29792998 | Arsenal Plaza Associates LLC | c/o Nigro Companies | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| 29904620 | Arsenal Plaza Associates, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State Street | Suite 1001 | Albany | NY | 12207 | |
| 29624480 | Artero USA Inc | 1700 Park lane South #6 | | | | Jupiter | FL | 33458 | |
| 30202234 | Arvig LLC | 2750 NE 185 Street | Suite 306 | | | Miami | FL | 33180 | |
| 29628269 | ASB RESOURCES LLC | 4365 ROUTE 1, SUITE 102 | | | | Princeton | NJ | 08540 | |
| 30201200 | Asga Pensionskasse Genossenschaft DBA Kolumban Alternative Investments - Loans | Attn: Octagon Credit Investors, LLC, as Fund Manager | 250 Park Avenue15th Floor | | | New York | NY | 10177 | |
| 29792401 | ASHEVILLE FIRE DEPARTMENT | 100 Court Plaza | | | | Asheville | NC | 28801 | |
| 29603288 | ASHLEY FURNITURE INDUSTRIES INC | PO BOX 190 | | | | ARCADIA | WI | 54612 | |
| 29792402 | Ashley Kitt | 855 Upham Ct | | | | Pensacola | FL | 32508 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202235 | Ashley Park Property Owner LLC | c/o Centennial Real Estate Management LLC | 8750 N. Central Expressway | Suite 1740 | | Dallas | TX | 75231 | |
| 30202236 | Aspen Rt 9 LLC | 12 Lincoln Boulevard | Suite 207 | | | Emerson | NJ | 07630 | |
| 29792341 | ASSET STRATEGIES GROUP, LLC | 501 W Schrock Rd, Suite 201 | | | | Westerville | OH | 43081 | |
| 29792781 | Associated Integrated Supply | PO Box 538710 | | | | Chicago | IL | 60677 | |
| 29792403 | AT & T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 29626481 | AT&T (ORANGE) | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 29899215 | A-Team Leasing, LLC | Duane Morris LLP | c/o Lawrence J. Kotler, Esquire | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| 29792404 | Athena Farias | 8907 Mission Stream | | | | San Antonio | TX | 78223 | |
| 29893117 | Atieh, Mohamad | ADDRESS ON FILE | | | | | | | |
| 29710474 | Atlantic City Electric Company | Atlantic City Electric Co. Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 30201201 | Atlantic Health System Inc. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 475 South Street | | | Morristown | NJ | 7960 | |
| 30202237 | Atlantic Plaza Station LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29888974 | Atlas Copco Compressors, LLC | 300 Technology Center Way | Ste 550 | | | Rock Hill | SC | 29730 | |
| 29900805 | Atlas Toyota Material Handling LLC | 1815 Landmeier Rd | | | | Elk Grove Village | IL | 60007 | |
| 29602754 | ATLAS TOYOTA MATERIAL HANDLING LLC | 27294 NETWORK PLACE | | | | CHICAGO | IL | 60613-1272 | |
| 29736297 | Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| 29792327 | ATTENTIVE MOBILE INC | 221 RIVER STREET | 9TH FLOOR | SUITE 9047 | | HOBOKEN | NJ | 07030 | |
| 29792405 | ATTENTIVE MOBILE INC. | P.O. BOX #200659 | | | | Pittsburgh | PA | 15251 | |
| 29792274 | AUCTIONS UNITED | PO BOX 1894 | 16 COMMERCE COURT | | | ROME | GA | 30162-1894 | |
| 29602513 | Audacy Inc. | P.O. BOX 74093 | | | | CLEVELAND | OH | 44194 | |
| 29793135 | Audacy Operations LLC | 335 New Commerce Blvd. | | | | Hanover Twp | PA | 18706-1343 | |
| 29792854 | AudioEye Inc | Dept# 880461 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| 30202238 | Aurora Corner, LLC | 13500 Aurora Avenue North | Suite A | | | Seattle | WA | 98133 | |
| 29628278 | AURUS INC | 1 EDGEWATER DRIVE | SUITE 200 | | | Norwood | MA | 02062 | |
| 29725880 | Aurus, Inc | 1 Edgewater Sr | Suite 200 | | | Norwood | MA | 02062 | |
| 29792099 | AUSTIN CONSTRUCTIONS GROUP INC | 7220 ALAFIA RIDGE LOOP | | | | RIVERVIEW | FL | 33569 | |
| 29792302 | AUTHORITY HVAC | 1438 W BROADWAY RD | SUITE 211 | | | TEMPE | AZ | 85282 | |
| 29792903 | Aveni - Chardon | 5845 Landerbrook Dr | | | | Lyndhurst | OH | 44124 | |
| 29602025 | A-VERDI STORAGE CONTAINERS, LLC | 14150 RT 31 | | | | SAVANNAH | NY | 13146 | |
| 29792788 | AVI Food Systems Inc | 229 S Chestnut St | | | | Warren | OH | 44483 | |
| 29891903 | AVI Foodsystems, Inc. | 2590 Elm Rd NE | | | | Warren | OH | 44483 | |
| 30202239 | AVR CPC Associates, LLC | One Executive Boulevard | | | | Yonkers | NY | 10701 | |
| 29904399 | Avril, Matthew | ADDRESS ON FILE | | | | | | | |
| 29792140 | AW BILLING SERVICES LLC (frmly AMERICAN WATER) | 4431 NORTH DIXIE HWY | | | | BOCA RATON | FL | 33431 | |
| 29900738 | Awad, Rabih | ADDRESS ON FILE | | | | | | | |
| 29793059 | Award Window Cleaning Inc | dba Wellspring Cleaning | PO Box 9367 | | | Aurora | OR | 97002 | |
| 30202240 | Azalea Joint Venture, LLC | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite #200 | | Rockville | MD | 20852 | |
| 29900873 | Azzarello Family Partners LP | 226 Towhee Trl | | | | Sagle | ID | 83860 | |
| 29792782 | B & H Electric & Supply Inc | 9605 W US Hwy 50 | | | | Seymour | IN | 47274 | |
| 30182689 | B&W Pension Trust | 1200 E. Market St., Suite 650 | | | | Akron | OH | 44305 | |
| 29604898 | B. RILEY FINANCIAL, INC | 30870 RUSSELL RANCH ROAD | SUTE# 250 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 30182675 | B. Riley Private Shares 2023-2 QC, LLC | 11100 Santa Monica Blvd, Suite 800 | | | | Los Angeles | CA | 90025 | |
| 30182670 | B. Riley Private Shares 2023-2 QP, LLC | 11100 Santa Monica Blvd, Suite 800 | | | | Los Angeles | CA | 90025 | |
| 30182668 | B. Riley Securities, Inc. | 11100 Santa Monica Blvd, Suite 800 | | | | Los Angeles | CA | 90025 | |
| 30202241 | B.H. 3021-3203 South IH35, LLC | c/o BH Properties | 11111 Santa Monica Blvd. | Suite 600 | | Los Angeles | CA | 90025 | |
| 29604900 | B.T.M.I., LTD. | C/O LUCILLE DI LENA | 1045 FIFTH AVENUE | 6TH FLOOR | | New York | NY | 10028 | |
| 30202242 | B33 Ashley Furniture Plaza II LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 30202243 | B33 Broadview Village LLC | 9330 West Sahara Avenue | Ste. 270 | | | Las Vegas | NV | 89117 | |
| 30202244 | B33 Centennial Promenade III, LLC | 601 Union Street | Ste. 1115 | | | Seattle | WA | 98101 | |
| 30202245 | B33 Metro Crossing II LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 29603173 | B33 RE Partners Investments III LLC | PO BOX 63000 | | | | IRVINE | CA | 92602 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202246 | B33 Wrangleboro II LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 30202247 | B33 Yuma Palms III LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 29628286 | BABSON MACEDONIA PARTNERS LLC | 7670 TYLER BLVD | | | | Mentor | OH | 44060 | |
| 29625729 | BAC WEST | 1985 N. PARK PLACE SE | | | | ATLANTA | GA | 30339 | |
| 30202248 | BADA CT, LLC | c/o Rettner Building Management Corporation | 6 Fairfield Blvd #1 | | | Ponte Vedra Beach | FL | 32082 | |
| 29972833 | BAILEY, CHARLES & DEBRA | ADDRESS ON FILE | | | | | | | |
| 29792406 | Baillie Gooch | 606 Noble St | | | | Alva | OK | 73717 | |
| 29762389 | Baker Bunch Inc | 15348 9TH Avenue | | | | Phoenix | IL | 60426 | |
| 29486436 | BAKER, KIM | ADDRESS ON FILE | | | | | | | |
| 30200942 | Balboa Bay Loan Funding 2020-1 Ltd | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | Cayman Corporate Centre, 27 Hospital Road | | | George Town | Grand Cayman | KY1-9008 | Caymand Islands |
| 29610996 | BALDWIN GARDENS INC | 2540 VILLAGE COMMON DRIVE | | | | ERIE | PA | 16506 | |
| 29900264 | Baldwin Gardens, Inc. | Attn: Joseph B. Spero, Esq | 3213 West 26th Street | | | Erie | PA | 16506 | |
| 30201202 | Ballyrock CLO 14 Ltd | Attn: Fidelity Investments (FM) | Fidelity Investments, 245 Summer Street - V13H | | | Boston | MA | 2210 | |
| 30200944 | Ballyrock CLO 15 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200945 | Ballyrock CLO 16 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200946 | Ballyrock CLO 17 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church St | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200947 | Ballyrock CLO 18 Ltd | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200906 | Ballyrock CLO 19 Ltd | Attn: Fidelity Investments (FM) | 2nd Floor | Sir Walter Raleigh House | 48-50 | Esplanade | St Helier | JE2 3QB | Jersey |
| 30200949 | Ballyrock CLO 20 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200950 | Ballyrock CLO 2018-1 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church St | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200951 | Ballyrock CLO 2019-1 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200953 | Ballyrock CLO 2019-2 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201204 | Ballyrock CLO 2020-2 Ltd | Attn: Fidelity Investments (FM) | c/o Fidelity Investments, 245 Summer Street - V13H | | | Boston | MA | 2210 | |
| 30200907 | Ballyrock CLO 21 Ltd. | Attn: Fidelity Investments (FM) | 2nd Floor | Sir Walter Raleigh House | 48-50 | Esplanade | St.Helier | JE2 3QB | Jersey |
| 30200908 | Ballyrock CLO 23 Ltd | Attn: Fidelity Investments (FM) | 2nd floor | Sir Walter Raleigh House | 48-50 | Esplanade | St. Helier | JE2 3QB | Jersey |
| 30200909 | Ballyrock CLO 24 Ltd. | Attn: Fidelity Investments (FM) | 2nd Floor | Sir Walter Raleigh House | 48-50 | Esplanade | St.Helier | JE2 3QB | Jersey |
| 30201172 | Baloise Senior Secured Loan Fund III | Attn: Octagon Credit Investors, LLC, as Fund Manager | 49 | Avenue J.F. Kennedy | | Luxembourg | | L-1855 | Luxembourg |
| 30201206 | Bandera Strategic Credit Partners II, L.P. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 330 Madison Avenue | | | New York | NY | 10017 | |
| 29625082 | BANE HOLDINGS TALLAHASSEE | 301 NORTH BIRCH ROAD APT 4S | | | | FORT LAUDERDALE | FL | 33304 | |
| 29792860 | Bang! Advertising Inc | 101 East Park Blvd. | Suite 600 | | | Plano | TX | 75074 | |
| 29712162 | Bankruptcy (SOP) | 28 Liberty Street | | | | New York | NY | 10005 | |
| 29486752 | Banner Partners, LLC | 601 N MESA, SUITE 1500 | | | | EL PASO | TX | 79901 | |
| 30202249 | Barbara Friedbauer and MACK 8927, LLC | 82 Agassiz Ave | | | | Belmont | MA | 02478 | |
| 30202250 | Barclay Square LLC | 38505 Woodward Avenue | Suite 280 | | | Bloomfield Hills | MI | 48304 | |
| 29479633 | Bardstown S.C., LLC | 2115 LEXINGTON ROAD S. 110 | | | | LOUISVILLE | KY | 40206 | |
| 29796769 | BARGREEN ELLINGSON INC | 6626 TACOMA MALL BLVD, STE B | | | | TACOMA | WA | 98409 | |
| 29490743 | BARNHART, REGINA | ADDRESS ON FILE | | | | | | | |
| 29890273 | Battiste, Shaquetta | ADDRESS ON FILE | | | | | | | |
| 29900394 | Bauer and O'Callaghan LLC | c/o Kell, Alterman & Runstein, LLP | 520 SW Yamhill St. | Suite 600 | | Portland | OR | 97204 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792120 | BAY CITY FORKLIFT INC | 5201 SOUTH 36TH. AVE. | | | | TAMPA | FL | 33619 | |
| 29625348 | BC Airport LLC. | 3158 NAVARRE AVE | | | | | OREGON | OH | 43616 |
| 29606595 | BC GROUP HOLDINGS,INC | ID Wholesaler | PO Box 95727 | | | Chicago | IL | 60694-5727 | |
| 30202251 | BC of St. Lucie West LLC | c/o Cartessa Real Estate Partners | 145 S. Livernois #310 | | | Rochester | MI | 48307 | |
| 29628301 | BC RETAIL, LLC | AAC CONSOLIDATED PROPERTIES, LLC | C/O AMERICAN ASSET CORPORATION | 5950 FAIRVIEW ROAD, SUITE 800 | | Charlotte | NC | 28210 | |
| 29904660 | BCDC Portfolio Owner LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 30202252 | BCDPF Radar Distribution Center LLC | c/o Ares | 1200 17th Street | Suite 2900 | | Denver | CO | 80202 | |
| 29904555 | BCHQ Owner LLC | c/o Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 29628302 | BCP INVESTORS LLC | 1500 Whetstone Way | SUITE 101 | | | Baltimore | MD | 21230 | |
| 30202253 | BDG Kendall 162 LLC | 2151 S Le Jeune Road | Suite 300 | | | Miami | FL | 33134 | |
| 29626182 | Be Fit Vending | 1304 COLLINS RD NW | | | | LANCASTER | OH | 43130 | |
| 30201207 | Bechtun Credit Partners, LLC | Attn: Garnett Station | 853 BroadwaySuite 1605 | | | New york | NY | 10003 | |
| 30201208 | Bechtun Credit Partners, LLC | Attn: Bechtun Credit Partners, LLC | 853 BroadwaySuite 1605 | | | New york | NY | 10003 | |
| 30202254 | Belden Park JV LLC | c/o Robert L. Stark Enterprises Inc. | 629 Euclid Avenue | Suite 1300 | | Cleveland | OH | 44114 | |
| 30202255 | Bell Tower 24, LLC | 2701 E Camelback Rd | Ste. 170 | | | Phoenix | AZ | 85016 | |
| 29603155 | Bell Tower 24, LP | 2701 E CAMELBACK RD #170 | | | | PHOENIX | AZ | 85016 | |
| 29891233 | BELL TOWER 24, LP, an Arizona limited partnership | c/o Capital Asset Management | 2701 E. Camelback Rd, Suite 170 | | | Phoenix | AZ | 85016 | |
| 29676628 | Bell Tower Associates | 3555 Washington Road | | | | McMurray | PA | 15317 | |
| 29878941 | Belt 98 LLC | Attn: Robert Denenberg | 4940 Cape Coral Dr | | | Dallas | TX | 75287 | |
| 29611097 | BELT 98, INC | 4325 MARQUETTE DRIVE | | | | MOBILE | AL | 36608 | |
| 29899801 | BELT POWER LLC | 2197 CANTON RD | STE 208 | | | MARIETTA | GA | 30066 | |
| 29792824 | Belt Power LLC | 2624 112TH St S | | | | Lakewood | WA | 98499-8890 | |
| 29602125 | BENESCH ATTORNEYS AT LAW | 127 PUBLIC SQUARE SUITE 4900 | | | | CLEVELAND | OH | 44114 | |
| 29899450 | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| 29494652 | Bennett, Norma | ADDRESS ON FILE | | | | | | | |
| 29486814 | BENTON PUD | P.O. BOX 6270 | | | | KENNEWICK | WA | 99336-0270 | |
| 29783986 | BEO Enterprises, Inc. | 401 S 198th Street | | | | Omaha | NE | 68022 | |
| 30202256 | Beral LLLP | 2800 Quarry Lake Drive | Suite 320 | | | Baltimore | MD | 21209 | |
| 30202257 | Berkshire Crossing Retail LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 29792308 | BERNS COMMUNICATIONS GROUP | 475 PARK AVENUE SOUTH | 29TH FLOOR | | | NEW YORK | NY | 10016 | |
| 29479677 | Berryessa Plaza LLC | 5752 COUNTRY CLUB PKWY | | | | SAN JOSE | CA | 95138-2222 | |
| 30202258 | Best Buy Stores, L.P. | 7601 Penn Avenue South | | | | Minneapolis | MN | 55423 | |
| 29628312 | BETA HOLDINGS LIMITED PARTNERSHIP | 18827 BOTHELL WAY NE#110 | | | | Bothell | WA | 98011 | |
| 30202259 | Beta-Bremerton L.L.C. | 18827 Bothell Way N.E. | Suite 110 | | | Bothell | WA | 98011 | |
| 29792676 | BETTERA BRANDS, LLC (VSI) | 14790 FLINT LEE ROAD | | | | CHANTILLY | VA | 20151 | |
| 29610995 | BG Plaza LLC | PO Box 584 | | | | Sterling Heights | MI | 48311 | |
| 29965085 | Bhavani LLC | Shapiro Legal PLLC | Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29628319 | BHGS | DEPARTMENT OF CONSUMER AFFAIRS | 4244 SOUTH MARKET COURT | SUITE D | | Sacramento | CA | 95834 | |
| 29792778 | Biehle Electric Inc | 730 Columbia Road, Suite 101 | | | | Seymour | IN | 47274 | |
| 29628324 | BIERBRIER SOUTH SHORE PLACE | BRAINTREE LLC | 420 BEDFORD STREET | | | Lexington | MA | 02420 | |
| 29602193 | BIG ASS FANS (DELTA T), LLC | PO BOX 638767 | | | | CINCINNATI | OH | 45263 | |
| 30202260 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flat | c/o Time Equities Inc. | 55 Fifth Avenue - 15th Floor | | | New York | NY | 10003 | |
| 29792328 | BILLIE JO KONZE | 755 NORTH AVENUE NE | #2524 | | | ATLANTA | GA | 30306 | |
| 29671143 | Bioxgenic, LLC | Attn: Michael Hartmann | 2131 Blount Road | | | Pompano Beach | FL | 33069 | |
| 30202261 | Birdcage GRF2, LLC | 1850 Douglas Blvd. | Suite 412 | | | Roseville | CA | 95661 | |
| 30202262 | BKXL EASTEX LTD. | 9121 Elizabeth Rd. | # 108 | | | Houston | TX | 77055 | |
| 30202263 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street | 17th Floor | | | Denver | Co | 80202 | |
| 29737310 | Black Hills Energy | Attn: Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792301 | BLACKLINE SYSTEMS INC | PO Box 841433 | | | | Dallas | TX | 75284 | |
| 29902053 | BlackLine Systems, Inc. | 21300 Victory Blvd., 12th Floor | | | | Woodland Hills | CA | 91367 | |
| 29900855 | Blackman, Rogelio Adolfo | ADDRESS ON FILE | | | | | | | |
| 29710139 | Blair Image Elements | 5107 Kissell Ave | | | | Altoona | PA | 16601 | |
| 29793007 | Blair Image Elements Inc | PO Box 2566 | | | | Altoona | PA | 16603 | |
| 29626326 | BLR Development Group LLC | PO BOX 6685 | | | | GRAND RAPIDS | MI | 49516 | |
| 30202264 | Blue Ash OH Center LLC | c/o Gershenson Realty & Investment | 31500 Northwestern Hwy. | Suite 100 | | Farmington Hills | MI | 48334 | |
| 30201209 | Blue Cross and Blue Shield of Florida Inc | Attn: Guggenheim Partners Investment Management | 4800 Deerwood Campus Parkway | | | Jacksonville | FL | 32246 | |
| 30201210 | Blue Eagle 2021-1A LLC | Attn: Global Atlantic Financial Company | 150 Greenwich St Fl 51 | | | New York | NY | 10007 | |
| 30201211 | Blue Eagle 2021-1B LLC | Attn: Global Atlantic Financial Company | 150 Greenwich St Fl 51 | | | New York | NY | 10007 | |
| 30201212 | Blue Eagle 2021-1C LLC | Attn: Global Atlantic Financial Company | 150 Greenwich St Fl 51 | | | New York | NY | 10007 | |
| 30201213 | Blue Eagle 2021-1D LLC | Attn: Global Atlantic Financial Company | 150 Greenwich St Fl 51 | | | New York | NY | 10007 | |
| 30202265 | Blue Green Capital, LLC | 18205 Biscayne Blvd. | Ste 2202 | | | North Miami Beach | FL | 33160 | |
| 30202266 | Blue Mountain IPG Associates, LP | c/o Stonehenge Advisors | 4328-42 Ridge Ave | Unit 104 | | Philadelphia | PA | 19129 | |
| 30202267 | BMA Springhurst LLC | c/o Marquee Capital | 301 N Broadway | Suite 300 | | Milwaukee | WI | 53202 | |
| 30167332 | BMO | 320 South Canal St. | Floor 16 | | | Chicago | IL | 60606 | |
| 29676797 | BNG MiraclePet LLC | 2425 W. Dorothy Lane | | | | Dayton | OH | 45439 | |
| 30202268 | Boardman Plaza Associates LLC | 20950 Libby Road | | | | Maple Heights | GA | 30363 | |
| 29625218 | BOATLANDING DEVELOPMENT CO INC | 423 STATE STREET | | | | BOWLING GREEN | KY | 42102-0917 | |
| 29714330 | Boatwright, Delano | ADDRESS ON FILE | | | | | | | |
| 30202269 | Bobson Portfolio Holdings LLC | c/o Davis Management Company, LLC | 125 High Street | Suite 2111 | | Boston | MA | 02110-2704 | |
| 30202270 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue | #422 | | | Las Vegas | NV | 89117 | |
| 29792749 | BodyBio, Inc. (DRP) | 45 Reese Rd. | | | | Millville | NJ | 08332 | |
| 29792133 | BOEFLY INC | 301 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 30202271 | Bond Street Fund 11, LLC | c/o Bond Street Management Group LLC | 850 Morrison Drive | Suite 500 | | Charleston | SC | 29403 | |
| 30202272 | Bond Street Fund 8, LLC | 850 Morrison Drive | Suite 500 | | | Charleston | SC | 29403 | |
| 29792833 | Bonnette Electrical LLC | dba Jani-King of Columbia | Jones Franklin Rd Suite 230 | 801 Jones Franklin Rd #230 | | Raleigh | NC | 27606 | |
| 29486142 | BOOKER, TIMMOTHY | ADDRESS ON FILE | | | | | | | |
| 29628340 | BOROUGH OF EDGEWATER | 916 RIVER ROAD | | | | Edgewater | NJ | 07020 | |
| 29601825 | BOSTICK DEVELOPMENT LC | 803 WEST BIG BEAVER SUITE 100 | | | | TROY | MI | 48084 | |
| 29898942 | Boston Gas Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29898970 | Boswell Avenue I, LLC | c/o Barclay Damon LLP | ATTN: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 30202273 | Boulevard Centre LLC | Attn: Legal Dept | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| 29792875 | BountyJobs Inc | Attn: Accounts Receivable | 1114 Lost Creek Blvd, Std 420 | | | Austin | TX | 78746 | |
| 30202274 | Bowman MTP Center LLC | 234 Seven Farms Drive | Suite 300 | | | Daniel Island | SC | 29492 | |
| 29677017 | Boxiecat LLC | 2309 Santa Monica Blvd | Suite 209 | | | Santa Monica | CA | 90404 | |
| 29789348 | Boyd, Eddie | ADDRESS ON FILE | | | | | | | |
| 30202275 | Bradford Vernon IV LLC | c/o Bradford Real Estate | 200 South Wacker Drive | Suite 726 | | Chicago | IL | 60606 | |
| 29898504 | Bradley Boulevard Shopping Center | c/o Spence & Becker, LLC | 9711 Washingtonian Blvd., Suite 550 | | | Gaithersburg | MD | 20878 | |
| 29793069 | Bradley Boulevard Shopping Center | 12510 Prosperity Drive Suite 150 | | | | Silver Springs | MD | 20904 | |
| 29890053 | Bradshaw, Pamela Lavette | ADDRESS ON FILE | | | | | | | |
| 29893220 | Braintree Electric Light Department | 150 Potter Rd | | | | Braintree | MA | 02184 | |
| 29604956 | BRAND PROPERTIES IV LLC | 2401 PGA BLVD | SUITE 150 | | | Palm Beach Gardens | FL | 33410 | |
| 29792292 | BRANDED GROUP INC | 222 S HARBOR BLVD | SUITE 500 | | | ANAHEIM | CA | 92805 | |
| 29792408 | Brandi Adaszewski | 16128 N Sunrise Dr | | | | NINE MILE FALLS | WA | 99206 | |
| 30202276 | BRC Hendersonville, LLC | 2967 Grandview Avenue | | | | Atlanta | GA | 30305 | |
| 30202277 | BRE DDR IVA Southmont PA LLC | c/o DDR Corp. | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 29792962 | BRE DDR Pool A Holdings LLC | DEPT 366345-21520-80567 | PO Box 780437 | | | Philadelphia | PA | 19178 | |
| 30202278 | BRE Mariner Venice Shopping Center LLC | 450 Lexington Ave | Floor 13 | | | New York | NY | 10017 | |
| 30202279 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202280 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 29792826 | Breakthrough Fuel LLC | 10 Jack Casey Ct | | | | Green Bay | WI | 54304 | |
| 30202282 | BREIT Canarsie Owner LLC | ShopCore Properties | 50 S. 16th Street | Suite 3325 | | Philadelphia | PA | 19102 | |
| 29674693 | Breitowich, Andi Mora | ADDRESS ON FILE | | | | | | | |
| 29792904 | Bren Mark Inc | Bren-Mark Window Cleaning | PO Box 2101 | | | Valparaiso | IN | 46384 | |
| 30182669 | BRF Investments, LLC | 11100 Santa Monica Blvd, Suite 800 | | | | Los Angeles | CA | 90025 | |
| 30202283 | Brian J. McLaughlin | ADDRESS ON FILE | | | | | | | |
| 30182666 | Brian Kahn and Lauren Kahn Joint Tenants by Entirety | ADDRESS ON FILE | | | | | | | |
| 29628360 | BRIAN MCCOLLUM COLLECTOR | ROGER B. WILSON BOONE COUNTY GOVERNMENT | CENTER, 9TH & ASH | 801 EAST WALNUT | | Columbia | MO | 65201 | |
| 30202284 | Brick Management LLC | d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC | 134-01 20th Avenue | 20th Floor | | Queens | NY | 11356 | |
| 30202285 | Brick Pioneer LLC | 900 Route 9 North | Suite 301 | | | Woodbridge Township | NJ | 07095 | |
| 29625426 | Bridge33 Real Estate Partners LP | 9330 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | |
| 29792191 | BRIERWOOD VILLAGE LLC | C/O TSG REALTY | 8650-12 OLD KINGS RD S | | | JACKSONVILLE | FL | 32217 | |
| 29676675 | Brierwood Village LLC | c/o TSG Realty | 8650 Old Kings Road S, Ste 12 | | | Jacksonville | FL | 32217 | |
| 29765197 | BrightRidge | Attn: Chief Customer Officer | 2600 Boones Creek Rd | | | Johnson City | TN | 37615 | |
| 29889474 | Brinco Mechanical Management Services, Inc. | c/o Macco & Corey, P.C. | Attn: Cooper J Macco, Esq. | 2950 Express Drive South | Suite 109 | Islandia | NY | 11749 | |
| 29792312 | BRINCO MECHANICAL MANAGEMENT SERVICES, INC. | 125 SOUTH MAIN STREET | | | | Freeport | NY | 11520 | |
| 29792306 | BRINES REFRIGERATION HEATING AND COOLING INC | 23800 NORTHWESTERN HWY | STE 140 | | | SOUTHFIELD | MI | 48075-7739 | |
| 29891940 | Brink's Inc. | 555 Dividend Dr | | | | Coppell | TX | 75019 | |
| 29604968 | BRINK'S INCORPORATED | 7373 SOLUTIONS CENTER | | | | Chicago | IL | 60677-7003 | |
| 29899271 | Brinson-Spence, Jessica Marie | ADDRESS ON FILE | | | | | | | |
| 29792409 | BRITTANI LEWIS | 3027 MILAN ST | | | | New Orleans | LA | 70125 | |
| 29792410 | Brittny Norris | 1111 Bainbridge Ln | | | | Forney | TX | 75126 | |
| 30202286 | Brixmor Burlington Square LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100C | | Conshohocken | PA | 19428 | |
| 30202287 | Brixmor GA Arlington Heights LLC | c/o Brixmor Property Group | 450 Lexington Ave. | 13th Floor | | New York | NY | 10017 | |
| 30202288 | Brixmor GA Lunenburg Crossing LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 30202289 | Brixmor GA Wilkes-Barre LP | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 29792200 | BRIXMOR HOLDINGS 8 SPE, LLC | LR1467045 | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | |
| 29648799 | Brixmor Operating Partnership LP | C/O BRIXMOR PROPERTY GROUP; PO BOX 645324 | | | | CINCINNATI | OH | 45264-5324 | |
| 29793016 | Brixmor Operating Partnership LP | dba: Brixmor GA Wilkes-Barre LP | Po Box 645351 | | | Cincinnati | OH | 45264 | |
| 29628368 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR/IA CLEARWATER MALL LLC | PO BOX 645341 | | | Cincinnati | OH | 45264-5341 | |
| 29792233 | BRIXMOR OPERATING PARTNERSHIP LP / BRE MARINER VENICE SHOPPING CENTER | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 29792960 | Brixmor Operating Partnership/BRE Retail Residual Owner 2 LL | BRE Retail Residual Owner 2 LL | Po Box 645346 | | | Cincinnati | OH | 45264 | |
| 30202290 | Brixmor Roosevelt Mall Owner, LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 29487497 | Brixmor SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP; PO BOX 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 30202291 | Brixmor Sunshine Square LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 30202292 | BRIXMOR/IA BENNETS MILLS PLAZA, LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 30202293 | Brixmor/IA Clearwater Mall, LLC | c/o Brixmor Property Group | 200 Ridge Pike | | | Conshohocken | PA | 19428 | |
| 29476651 | Brixton Rogue, LLC | PO BOX 744992 | | | | LOS ANGELES | CA | 90074-4992 | |
| 29793058 | Broad Ripple Property Group LLC | PO Box 301084 | | | | Indianapolis | IN | 46220 | |
| 29900041 | Brookdale Shopping Center L.L.C. | Attn: Alan J. Taylor, Esq. | 29100 Northwestern Hwy., Ste. 240 | | | Southfield | MI | 48034 | |
| 29793050 | Brookdale Shopping Center LLC | 31731 Northwestern Highway Ste 250 W | | | | Farmington Hills | MI | 48334 | |
| 29792266 | BROOKHILL V ACQUISITION, LLC | C/O THE BEDRIN ORGANIZATION | 65 HARRISTOWN ROAD, SUITE 301 | | | GLENROCK | NJ | 07452 | |
| 29898955 | Brooklyn Union Gas Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29792241 | BROOKSVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE | SUITE 219 | | | BOCA RATON | FL | 33487 | |
| 30202294 | Brooksville Cortez, LLC | 400 Perrine Road | Suite 405 | | | Old Bridge (CDP) | NJ | 08857 | |
| 29792118 | BROOKSVILLE SQUARE PLAZA LLC | RE: BROOKSVILLE SQUARE PLAZA LLC | | | | TAMPA | FL | 33646 | |
| 29890007 | Brown, Angela Denise | ADDRESS ON FILE | | | | | | | |
| 29965788 | Brown, James J | ADDRESS ON FILE | | | | | | | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965631 | Brown, James John | ADDRESS ON FILE | | | | | | | |
| 30202295 | Bruce A. Goodman, Seymore Rubin and Helen Rubin | ADDRESS ON FILE | | | | | | | |
| 30202296 | Bruce Howe Trust | ADDRESS ON FILE | | | | | | | |
| 29792967 | Brunswick Center Associates LLC | c/o Nigro Companies | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| 29904649 | Brunswick Plaza, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St. | Suite 1001 | Albany | NY | 12207 | |
| 30202297 | Brust Development Company, LLC | 4012 Colby Avenue | Suite 103 | | | Everett | WA | 98201 | |
| 29604978 | BRYN MAWR PLAZA ASSOCIATES LP | c/o CBRE | 555 East Lancaster Avenue | Suite 120 | | Radnor | PA | 19087 | |
| 29884010 | Bshara, Shadi | ADDRESS ON FILE | | | | | | | |
| 30202298 | BSW/DMW Properties LLC | 8 Chapel Street | | | | Canton | NY | 13617 | |
| 29623071 | BTMI, Ltd. | David Van Tassel | 1045 Fifth Avenue | | | New York | NY | 10028 | |
| 29792822 | Buckeye Corrugated - Greenville | 822 Kumho Drive Suite 400 | | | | Fairlawn | OH | 44333 | |
| 29792809 | Buckeye Corrugated Inc | dba Mazuri Exotic Animal Nutriti | 822 Kumho Drive | Suite 400 | | Fairlawn | OH | 44333 | |
| 29893122 | Buckeye Corrugated, Inc. | c/o Shumaker, Loop & Kendrick, LLP | 101 S. Tryon Street, Suite 2200 | | | Charlotte | NC | 28280 | |
| 29792289 | BUCKEYE CULLIGAN | PO BOX 2932 | | | | WICHITA | KS | 67201 | |
| 29904588 | Buddy Mac Holding, LLC and Affiliates | Cliff Towns, Esq. | 3524 Dartmouth Ave | | | Dallas | TX | 75205 | |
| 29893026 | Buddys Franchising and Licensing | 310 NW 13th Ave | Apt B | | | Gainesville | FL | 32601 | |
| 30202299 | Buffalo-Pittsford Square Assoc. LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 29602238 | Builders Inc | 1081 S GLENDALE | | | | WICHITA | KS | 67218 | |
| 29792345 | BUILDERS OVERHEAD DOOR SERVICE, INC. | 1009 W Main St. | | | | Blue Springs | MO | 64015 | |
| 29679522 | Builders, Inc. | 1081 S. Glendale | | | | Wichita | KS | 67218 | |
| 30202300 | Builders, Inc.-Commercial Division | 1081 S Glendale | | | | Wichita | KS | 67218 | |
| 30200895 | BUMA-UNIVERSAL-FONDS CTA | Attn: Arena Capital Advisors LLC | Theodor-Heuss-Allee 70 | | | Frankfurt am Main | | 60486 | Germany |
| 30202301 | Bund Scenery USA, LLC | c/o Realty Advisors International | 904 Silver Spur Road | No. 266 | | Palos Verdes Peninsula | CA | 90274 | |
| 29897769 | Burdine, John William | ADDRESS ON FILE | | | | | | | |
| 29604986 | BUREAU OF CONVEYANCES | PO BOX 2867 | | | | Honolulu | HI | 96803 | |
| 29604988 | Burke, Williams, & Sorenson LLP | 444 South Flower St | Suite #2400 | | | Los Angeles | CA | 90071 | |
| 30202302 | Burlington Development, LLC | 3101 Ingersoll Avenue | Suite 300 | | | Des Moines | IA | 50312 | |
| 29650861 | BURLINGTON MUNICIPAL WATERWORKS, IA | 500 N 3RD ST | | | | BURLINGTON | IA | 52601 | |
| 30202303 | Burlington U Mall Owner LLC | c/o Eastern Real Estate | One Marina Park Drive | Suite 1500 | | Boston | MA | 02210 | |
| 29484847 | BURNS, TONYA | ADDRESS ON FILE | | | | | | | |
| 29485918 | Burruss, Sasha | ADDRESS ON FILE | | | | | | | |
| 29792780 | Burts Pest Control Inc | 805 Depot Street | | | | Columbus | IN | 47201 | |
| 29965581 | Butler, Lynch | ADDRESS ON FILE | | | | | | | |
| 29673231 | Buy Supply Corp | 388 South Ave | | | | Staten Island | NY | 10303 | |
| 29626038 | Buy Supply Corp | 2902 W 37TH ST | | | | BROOKLYN | NY | 11224 | |
| 30202304 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LL | c/o Big V Properties LLC | 176 North Main Street | Suite #210 | | Florida | NY | 10921 | |
| 30202305 | BVA Rim GP LLC | c/o Big V Properties LLC | 162 North Main St | Suite 5 | | Florida | NY | 10921 | |
| 30202981 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, B | c/o Big V Properties LLC | 176 North Main St | Suite 201 | | Florida | NY | 10921 | |
| 30202306 | BWI Westwood LLC | 731 E. Palisade Avenue | Suite 201 | | | Englewood Cliffs | NJ | 07632 | |
| 29792278 | BZA NORTHTOWNE CENTER SPE, LLC | 604 BANYAN TRAIL UNIT 811240 | | | | Boca Raton | FL | 33481 | |
| 29898748 | C. Garcia-Olivares Maria | ADDRESS ON FILE | | | | | | | |
| 29793039 | Cabana Sands Incorporated | 410-10 Blanding Blvd. PMB 132 | | | | Orange Park | FL | 32073 | |
| 30160328 | Cafaro Leasing Company | 5577 Youngstown-Warren Rd. | | | | Niles | OH | 44446 | |
| 29626251 | Cafaro Leasing Company LTD | 5577 YOUNGSTOWN-WARREN RD | | | | NILES | OH | 44446 | |
| 29891997 | California Car Hikers Service | c/o Terry Ickowicz | 14320 Ventura Boulevard | Suite 524 | | Sherman Oaks | CA | 91423 | |
| 29792803 | California State Teachers Retirement System | 3701 Drossett Dr Ste 140 | | | | Minneapolis | MN | 55485 | |
| 29893308 | Cambridge Goods, LLC | Ross, Smith & Binford, P.C. | Attn: Jason Binford | 2901 Via Fortuna Bldg 6 | Suite 450 | Austin | TX | 78746 | |
| 30202307 | Camden Village LLC | 2099 Mt. Diablo Boulevard | Suite 206 | | | Walnut Creek | CA | 94596 | |
| 29791915 | CAMPOS DESIGN & LAWN SERVICE | PO BOX 650432 | | | | VERO BEACH | FL | 32965 | |
| 29651184 | Canidae LLC | AR Dept Nicki Murnane | 3101 Stephen F Austin Drive | | | Brownwood | TX | 76801 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792411 | CANON SOLUTIONS AMERICA INC | 14904 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693-0149 | |
| 29626239 | Canteen | P.O. BOX 417632 | | | | BOSTON | MA | 02241-7632 | |
| 30202308 | Canton Aires Shopping Plaza, LLC | 361 17th Street NW | Unit 2601 | | | Atlanta | GA | 30363 | |
| 30202309 | Canyon Springs Marketplace North Corporation | c/o TDA Investment Group | 2025 Pioneer Court | | | San Mateo | CA | 94403 | |
| 29965327 | Caperton, Tarsha Michelle | ADDRESS ON FILE | | | | | | | |
| 29626547 | CAPITAL CITY LAW | 116 N PERSON ST | | | | RALEIGH | NC | 27601 | |
| 30215470 | Capital Enterprises, Inc. | 555 City Avenue | Suite 1130 | | | Bala Cynwyd | PA | 19004 | |
| 29792091 | CAPITAL OFFICE PRODUCTS / STAPLES | DEPT ATL | | | | ATLANTA | GA | 30348-5748 | |
| 29628399 | CAPLOWE - VOLOSHIN REALTY LLC | 350 ORANGE STREET | 2ND FLOOR | | | New Haven | CT | 06511 | |
| 29628400 | CAPSTONE INTEGRATED SOLUTIONS LLC | PO BOX 10293 | | | | Newburgh | NY | 12552 | |
| 29602106 | CAPTURIS | PO BOX 713 | | | | MANDAN | ND | 58554 | |
| 29630194 | CARDINAL CONSULTING GROUP INC | 75 IVY WAY | | | | ARBERDEEN | NJ | 07747 | |
| 30201214 | Cardinal Fund, L.P. | Attn: HPS Investment Partners, LLC | 40 West 57th Street, 33rd Floor | | | New York | NY | 10019 | |
| 29792895 | Cardinal Path LLC | 515 North State Street | 22nd Floor | | | Chicago | IL | 60654 | |
| 29628404 | CARDINAL PATH LLC | PO Box 23393 | | | | New York | NY | 10087 | |
| 29630196 | CARIBBEAN SHIPPING SERVICES, INC. | PO BOX 733436 | | | | Dallas | TX | 75373-0001 | |
| 30202310 | Carnegie Management and Development Corporation | 27500 Detroit Road | STE #300 | | | Westlake | OH | 44145 | |
| 29792265 | CAROLELLA D. TRAPPE | PO BOX 20083 | | | | TUSCALOOSA | AL | 35402 | |
| 29792811 | Carolina Handling LLC | PO BOX 953262 | | | | Charlotte | NC | 28289 | |
| 30202311 | Carp Outparcel, LLCc/o FMK Management, LLC | 14039 Sherman Way | Suite 206 | | | Van Nuys | CA | 91405 | |
| 29965769 | Carpe Vitam LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29965682 | Carpe Vitam PK LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29489096 | Carr, Erin | ADDRESS ON FILE | | | | | | | |
| 29792905 | Carver Enterprises Inc | Dba Fish Window Cleaning | 8070 Reading Road, Suite 7 | | | Cincinnati | OH | 45237 | |
| 29792980 | CASCO America LLC | 1240 E Belmont St | | | | Ontario | CA | 91761 | |
| 30200955 | CastleKnight Master Fund LP | Attn: CastleKnight Management LP as Fund Manager | Maples Coporate Services Limited, PO Box 309 | | | Grand Cayman | | KY1-1104 | Caymand Islands |
| 29792412 | Catherine Alleman | 512 Chattermark ct | | | | Westminster | MD | 21158 | |
| 29792830 | Catherine Martinez | 3101 Stephen F Austin Dr | | | | Mount Pleasant | SC | 29464 | |
| 30202312 | Causeway Square, LLC | 1801 NE 123rd St. | Suite 300 | | | Miami | FL | 33181 | |
| 29792655 | Caveman Foods, LLC (DRP) | 1777 Botelho Drive | Suite 101 | | | Walnut Creek | CA | 94596 | |
| 30202313 | CBB Venture LLC | 38 Corbett Way | | | | Eatontown | NJ | 07724 | |
| 29900353 | CBG Midwest LLC dba Bass Security Services | 26701 Richmond Road | | | | Bedford Heights | OH | 44146 | |
| 30202314 | CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Blvd | | Chattanooga | TN | 37421-6000 | |
| 29628421 | CBRE | PO BOX 406588 | LOCATION CODE 2991 | | | Atlanta | GA | 30384-6588 | |
| 29628422 | CBTS LLC | 1507 Solutions Center | | | | Chicago | IL | 60677-1005 | |
| 30202315 | CC&B Associates LLC | 1620 Scott Ave. | | | | Charlotte | NC | 28203 | |
| 30202316 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N | Suite 100 | | | Charlotte | NC | 28227 | |
| 30202317 | CCP&FSG, L.P. | c/o U.S. Realty Associates, Inc. | 120 E. Lancaster Ave. | Suite 101 | | Ardmore | PA | 19003 | |
| 30202964 | CD, II Properties, LLC | P.O. Box 99 | | | | Demorest | GA | 30535 | |
| 29605019 | CDA ENTERPRISES LLC | C/O BLACK REALTY MGMT INC | 801 W RIVERSIDE AVE | SUITE 300 | | Spokane | WA | 99201 | |
| 29630198 | CDW LLC | PO BOX 75723 | | | | Chicago | IL | 60675-5723 | |
| 30202318 | CEA Beverly LLC | 1105 Massachusetts Avenue | Suite 2F | | | Cambridge | MA | 02138 | |
| 30202319 | Cedar Equities, LLC | 1 Sleiman Parkway | Suite 220 | | | Jacksonville | FL | 32216 | |
| 29487419 | Cedar Golden Triangle, LLC | 2529 VIRGINIA BEACH BOULEVARD | | | | VIRGINIA BEACH | VA | 23452 | |
| 29973834 | Cedar Golden Triangle, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29605021 | Cedar Hill Police Department Alarm Unit | 285 Uptown Blvd. Building 200 | | | | Cedar Hill | TX | 75104 | |
| 29792906 | Cee-Clean Window Cleaning Co | PO Box 2139 | | | | Taylor | MI | 48180 | |
| 29603443 | CELESTE WATFORD, TAX COLLECTOR | 409 NW 2ND AVE SUITE A | | | | OKEECHOBEE | FL | 34972 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29890409 | Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| 29902096 | Celsius, Inc. | c/o Cadwalader, Wickersham & Taft LLP | Attn: Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29605024 | Cennox Security ,LLC | 105 Security Parkway | | | | New Albany | IN | 47150 | |
| 30202320 | Cental Mall Port Arthur Realty Holding, LLC | 1010 Northern Blvd. | Ste. 212 | | | Great Neck | NY | 11021 | |
| 29602236 | Centerpoint 550 | PO BOX 12765 | | | | WILMINGTON | DE | 19850 | |
| 29899373 | Centerpoint 550, LLC | Pashman Stein Walder Hayden, P.C. | Attn: Henry J. Jaffe, Esq. | 824 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| 30202321 | Centerpointe Plaza Associates LP | c/o Carnegie Management & Development Corp. | 27500 Detroit Road, | Suite 300 | | Westlake | OH | 44145 | |
| 29887732 | Centerview Plaza, LLC | 3113 S. University Drive | Suite 600 | | | Fort Worth | TX | 76109 | |
| 29904774 | Central Hudson Gas & Electric | 284 South Ave | | | | Poughkeepsie | NY | 12601 | |
| 30202322 | Central Islip Holdings LLC | 1299-B North Avenue | | | | New Rochelle | NY | 10804 | |
| 29792272 | CENTRAL MALL PORT ARTHUR REALTY HOLDING LLC | C/O 4TH DIMENSION PROPERTIES LLC | 1909 TYLER STREET, SUITE 403 | | | HOLLYWOOD | FL | 33020 | |
| 30202323 | Central Park Avenue Associates, LLC | 32 Quentin Road | | | | Scarsdale | NY | 10583 | |
| 30202324 | Central Park Retail, LLC | c/o Rappaport Management Company | 8405 Greensboro Drive | 8th Floor | | McLean | VA | 22102 | |
| 30202325 | Central Rock, LLC | 5215 Monroe Street | Suite 8 | | | Toledo | OH | 43623 | |
| 29625590 | CENTRAL WINDOW CLEANING | PO Box 347154 | | | | Cleveland | OH | 44134 | |
| 30202326 | Centro Deptford LLC | 222 West Hills Road | | | | New Canaan | CT | 06840 | |
| 29611106 | CENTURYLINK (1319) | PO BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 29602218 | CENTURYLINK (91155) | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 29628429 | CERIDIAN STORED VALUE SOLUTIONS | INC | 3802 Reliable Parkway | | | CHICAGO | IL | 60686 | |
| 30202327 | Certified Capital, LP, Horowitz Holdings, LLC, LW Acquisitions, LLC, and 3610 Partners, GP | 11661 San Vincente Blvd. | Ste. 301 | | | Los Angeles | CA | 90049 | |
| 29487384 | CETA Group Limited Partnership | 166 W CHESTNUT ST | | | | WASHINGTON | PA | 15301 | |
| 30202328 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 30202329 | CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE | 1423 AARHUS DRIVE | | | Solvang | CA | 93463 | |
| 29793012 | CFP Holding Company LLC | dba CertaSite, LLC | PO Box 772443 | | | Detroit | MI | 48277 | |
| 29628432 | CFT NORTHPOINTE LLC | 1767 GERMANO WAY | | | | Pleasanton | CA | 94566 | |
| 29628433 | CFT NV DEVELOPMENTS LLC | 1683 WALNUT GROVE AVENUE | | | | Rosemead | CA | 91770 | |
| 30202330 | CH Realty VII/R Orlando Altamonte, L.L.C. | c/o 4Acre Property Services LLC | Attention: Gina KarnesOrlando | 1818 E Robinson St. | | Orlando | FL | 32803 | |
| 30202331 | CH Retail Fund I/Pittsburgh Penn Place, LLC | c/o Walnut Capital Management Inc | 5500 Walnut Street | Suite 300 | | Pittsburgh | PA | 15232 | |
| 30202332 | CH Retail Fund I/Vestal Shops, LLC | 3819 Maple Ave. | | | | Dallas | TX | 75219 | |
| 30202333 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | Mid-America Asset Management  Inc. | One Parkview Plaza | 9th Floor | | Villa Park | IL | 60181 | |
| 29792413 | Chad Lee | 622 Greylyn Dr | | | | San Ramon | CA | 94583 | |
| 30202334 | Chadds Ford Investors LPc/o Carlino Development, | c/o Carlino Commercial Development | 100 Front Street | Suite 560 | | Conshohocken | PA | 19428 | |
| 30202335 | Chalet East, Inc. | 22936 NE 15th Place | | | | Sammamish | WA | 98074 | |
| 29899832 | Chamisa Development Corp., Ltd | c/o Thomas B. Cahill, Attorney at Law, P.C. | 756 E Thornwood Drive | | | South Elgin | IL | 60177 | |
| 29904562 | Champaign Village 2 LLC | Rochelle Funderburg | 306 W Church St | | | Champaign | IL | 61820 | |
| 29610993 | CHAMPAIGN VILLAGE 2, LLC | P.O. BOX 680 | | | | CHAMPAIGN | IL | 61824 | |
| 29603072 | Chapel Hills Realty LLC | PO BOX 25078 | | | | TAMPA | FL | 33622 | |
| 30202336 | Charles Kahn Jr. & Todd Vannett | ADDRESS ON FILE | | | | | | | |
| 29669542 | Charles Khan Investments LLC | 6027 NW 77 Terrace | | | | Parkland | FL | 33067 | |
| 30202337 | Charles L. & Patricia M.Frandson as | Trustees of the Frandson Family Trust & Ralph Horowitz | 11661 San Vicente Blvd. | Suite 301 | | Los Angeles | CA | 90049 | |
| 30202338 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | ADDRESS ON FILE | | | | | | | |
| 29628439 | CHARLES WASHINGTON LP | c/o Ross Anglim, Attn: P. Cracolici | 775 Mountain Blvd | | | Watchung | NJ | 07069 | |
| 29900096 | Charles, Jennifer | ADDRESS ON FILE | | | | | | | |
| 29495270 | Charles, Mavis | ADDRESS ON FILE | | | | | | | |
| 29897772 | Charleston Water System | PO Box B | | | | Charleston | SC | 29403 | |
| 29898583 | Charleston, Chavon Lynea | ADDRESS ON FILE | | | | | | | |
| 29792839 | Charlottes Web Inc | 8 Whitehall Rd | | | | Jersey city | NJ | 07082 | |
| 30202339 | Charm Real Estate, LLC | c/o Josh Levinson | 117 Church Lane | Ste C | | Cockeysville | MD | 21030 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792958 | Charmo Six Corporation - Fish Window Cleaning | PO Box 32 | | | | North Versailles | PA | 15137 | |
| 29891125 | Charter Communications | 1600 Dublin Rd | | | | Columbus | OH | 43215 | |
| 29626376 | CHARTER COMMUNICATIONS | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29603201 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29792159 | CHARTER COMMUNICATIONS was TIME WARNER | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 30202340 | Charter Medway II LLC | 309 Greenwich Ave. | | | | Greenwich | CT | 06830 | |
| 29792414 | Chas Morgan | 1747 Tysons Central St | Apt 1213 | | | Tysons | VA | 22182 | |
| 29792415 | CHASE HOLLMER | 3423 WISCONSIN AVENUE | | | | Davenport | IA | 52806 | |
| 29650564 | Chelsea High Track | 299 Everett Avenue | | | | Chelsea | MA | 02150 | |
| 29792416 | Chelsea Peterson | 17279 San Carlos Blvd #26 | | | | Fort Myers Beach | FL | 33931 | |
| 30202341 | Cherry Hill Retail Partners LLC | 1260 Stelton Road | | | | Piscataway | NJ | 08854 | |
| 29793006 | Chili MZL LLC | c/o KPR Centers LLC | 535 Fifth Ave, 12th Floor | | | New York | NY | 10017 | |
| 29479611 | Chillicothe Shopping Center, LP | 4848 ROUTE 8, UNIT 2 | | | | ALLISON PARK | PA | 15101 | |
| 29605049 | CHOLULA & RUNTLY LLC | ADRAINNA ZITO | CKO KICKBOXING CARROLL GARDEN | 562 COURT STREET | | Brooklyn | NY | 11231 | |
| 29625584 | CHRIS MCCARTY CO., LLC | 804 STONE CREEK PKWY STE 7 | | | | LOUISVILLE | KY | 40223 | |
| 29602163 | CHRIS SANCHEZ CHUCKS DELIVERY SRVS | 1545 WEST 44TH STREET | | | | ERIE | PA | 16509 | |
| 30202342 | ChrisLinc Properties, LLC | 2320 N Atlantic | Suite 100 | | | Spokane | WA | 99205 | |
| 29966023 | Christiansen, Kelly | ADDRESS ON FILE | | | | | | | |
| 29792243 | CHRISTOPHER D. BECRAFT | ARES HOLDINGS LLC | ATTN: CHRIS BECRAFT | 15205 E. FAIRY DUSTER CT | | FOUNTAIN HILLS | AZ | 85268 | |
| 29600527 | ChromaDex, Inc. | 1735 Flight Way | Suite 200 | | | Tustin | CA | 92782 | |
| 29899541 | Cielo Paso Las Tiendas, L.P. | William Ehrlich | 444 Executive Center Blvd. | Suite 240 | | EL PASO | TX | 79902 | |
| 29898550 | Cielo Paso Las Tiendas, L.P. c/o Mimco LLC | 6500 Montana Ave., Suite A | | | | El Paso | TX | 79925 | |
| 29901340 | Cindy Gatto as Class Rep | ADDRESS ON FILE | | | | | | | |
| 29792791 | Cintas Corporation | 6800 Cintas Blvd | | | | Mason | OH | 45040 | |
| 29792796 | Cintas Corporation No. 2 | 6800 Cintas Boulevard | | | | Mason | OH | 45040 | |
| 29792975 | Cintas Corporation No. 2 | PO Box 631025 | | | | Cincinnati | OH | 45263 | |
| 29626574 | CINTAS FIRE LOC #F32 | PO BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| 29792907 | Cintas Fire Protection | PO Box 636525 | | | | Cincinnati | OH | 45263 | |
| 29902199 | Cintas Fire Protection | c/o Steve Malkiewicz, Bankruptcy Counsel | 6800 Cintas Blvd | | | Mason | OH | 45040 | |
| 29606602 | CINTAS FIRST AID & SAFETY | P 0 BOX 636525 | | | | Cincinnati | OH | 45263-6525 | |
| 29602917 | CIRCLE CITY PROPERTY GROUP, INC | 1504 SADLIER CIRCLE SOUTH DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| 29626576 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 825736 | | | | PHILADELPHIA | PA | 19182-5736 | |
| 29624149 | Cision Inc | PO Box 419484 | | | | Boston | MA | 02241 | |
| 29625792 | Citimark Charleston LLC | 350 E NEW YORK STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 30167331 | Citizens Bank | 71 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 29737203 | Citron, Shari | ADDRESS ON FILE | | | | | | | |
| 29605060 | CITRONRD LLC | 32 BRETON DRIVE | | | | Pine Brook | NJ | 07058 | |
| 29792654 | Citrus CBD Industries, Inc (DRP) | P.O. Box 882470 | | | | Los Angeles | CA | 90009 | |
| 29792126 | CITTY OF KINGSVILLE TEXAS | PO BOX 1458 | | | | KINGSVILLE | TX | 78364-1458 | |
| 29792417 | CITY CENTER PARKING | 920 6TH AVENUE | STE 323 | | | Portland | OR | 97204 | |
| 30202343 | City Centre of Avon Retail, LLC | 3951 Convenience Circle N.W. | Suite 301 | | | Canton | OH | 44718 | |
| 29628475 | CITY OF ALBURQUEQUE | TREASURY DIVISION | PO BOX 1313 | | | Albuquerque | NM | 87103 | |
| 29792418 | CITY OF ALPHARETTA | PO BOX 349 | | | | Alpharetta | GA | 30009-0349 | |
| 29479409 | CITY OF APOPKA | 150 EAST 5TH STREET | | | | APOPKA | FL | 32703-5314 | |
| 29763496 | City of Austin Utilities | 4815 Mueller Blvd | | | | Austin | TX | 78723 | |
| 29734911 | City of Bakersfield | Attn: Lacey Northrop | PO BOX 2057 | | | Bakersfield | CA | 93303 | |
| 29625818 | CITY OF BARDSTOWN | 220 N. 5TH STREET | | | | BARDSTOWN | KY | 40004 | |
| 29899796 | CITY OF BARTLESVILLE | ATTN: UTILITY BILLING | 401 S JOHNSTONE AVE | | | BARTLESVILLE | OK | 74003 | |
| 29486865 | CITY OF BEEVILLE | 400 N. WASHINGTON ST | | | | BEEVILLE | TX | 78102 | |
| 29764468 | City of Bellmead | 3015 Bellmead Drive | | | | Bellmead | TX | 76705 | |
| 29792419 | CITY OF BOCA RATON | BUSINESS TAX AUTHORITY | PO BOX 402053 | | | Atlanta | GA | 30384-2053 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 29676537 | City of Boise City | P.O. Box 500 | | | Boise | ID | 83701 | |
| 29792420 | CITY OF BOWLING GREEN | PO BOX 1410 | | | Bowling Green | KY | 42102-1410 | |
| 29792421 | CITY OF BRIGHTON | FINANCE DEPARTMENT SALES TAX | 500 SO 4TH AVENUE | | Brighton | CO | 80601 | |
| 29792134 | CITY OF BROOKSVILLE | P.O. BOX 656 | | | BROOKSVILLE | FL | 34605-0656 | |
| 29628495 | CITY OF CALUMET CITY | P.O. BOX 1519 | 204 PULASKI ROAD | | Calumet City | IL | 60409 | |
| 29628500 | CITY OF CASTLE PINES | PO BOX 913320 | | | Denver | CO | 80291 | |
| 29628505 | CITY OF CHERRY HILLS VILLAGE | 2450 EAST QUINCY AVE | | | Englewood | CO | 80113 | |
| 29792422 | CITY OF CLERMONT | PO BOX 120219 | | | Clermont | FL | 34712 | |
| 29899259 | City of Clermont | Attn: Utility Billing | 685 W. Montrose St | | Clermont | FL | 34711 | |
| 29479063 | CITY OF CLEWISTON | 141 CENTRAL AVE | | | CLEWISTON | FL | 33440 | |
| 29792105 | CITY OF COCOA-UTILITIES | P.O. BOX 1270 | | | COCOA | FL | 32923-1270 | |
| 29736607 | City of Corpus Christi | Attn: Bankruptcy Attorney | PO Box 9277 | | Corpus Christi | TX | 78469-9277 | |
| 29628511 | CITY OF CUMMING | PLANNING & ZONNING | 100 MAIN STREET | | Cumming | GA | 30040 | |
| 29792150 | CITY OF DADE CITY | PO BOX 1355 | | | DADE CITY | FL | 33526-1355 | |
| 29966679 | City of Danville | PO BOX 3308 | | | Danville | VA | 24543 | |
| 29486892 | CITY OF DELAND UTILITIES | P.O. BOX 2919 | | | DELAND | FL | 32721-2919 | |
| 29605106 | CITY OF DELTA | FINANCE DEPARTMENT | PO BOX 19 | | Delta | CO | 81416-0019 | |
| 29878414 | City of Denton | Devin Q. Alexander | 215 East McKinney Street | | Denton | TX | 76201 | |
| 29605108 | CITY OF DOVER | DEPARTMENT OF INSPECTIONS | PO BOX 475 | | Dover | DE | 19903-0475 | |
| 29605115 | CITY OF DURANGO | 949 EAST SECOND AVENUE | | | Durango | CO | 81301-5109 | |
| 29628528 | CITY OF EDGEWATER | C/O FINANCE DEPARTMENT | 1800 HARLAN STREET | | EDGEWATER | CO | 80214 | |
| 29628529 | CITY OF EL CENTRO | BUSINESS LICENSE | PO BOX 2069 | | El Centro | CA | 92244-2069 | |
| 29628536 | CITY OF EUSTIS | BUSINESS TAX RECEIPT APPLICATION | 4 NORTH GROVE STREET | | Eustis | FL | 32726 | |
| 29792423 | CITY OF EVERETT | BUSINESS TAX DIVISION | PO BOX 3587 | | Seattle | WA | 98124-3587 | |
| 29605120 | CITY OF FEDERAL HEIGHTS | SALES TAX DEPARTMENT | 2380 W 90TH AVE | | FEDERAL HEIGHTS | CO | 80260 | |
| 29763696 | City of Florence, SC | Utility Finance | 324 West Evans Street | | Florence | SC | 29501 | |
| 29727219 | City of Fort Worth | Attn: Stephen A. Cumbie | 100 Fort Worth Trail | | Fort Worth | TX | 76102 | |
| 29898984 | City of Franklin, Tennessee | PO Box 306097 | | | Franklin | TN | 37230 | |
| 29725939 | City of Fresno, Fresno Fire Department | 2600 Fresno Street | Room 2031 | | Fresno | CA | 93721 | |
| 29891873 | City of Galesburg | 55 W. Tompkins St. | | | Galesburg | IL | 61401 | |
| 29902032 | City of Gastonia | PO Box 1748 | | | Gastonia | NC | 28053 | |
| 29900325 | City of Geneva, IL | 15 S First St | | | Geneva | IL | 60134 | |
| 29792424 | CITY OF GLENDALE | TAX AND LICENSE DIVISION | PO BOX 800 | | Glendale | AZ | 85311-0800 | |
| 29628548 | CITY OF GOLDEN | SALES TAX DEPARTMENT | PO BOX 5885 | | Denver | CO | 80217-5885 | |
| 29605130 | CITY OF GRAND JUNCTION | CUSTOMER SERVICE DIVISION SALES TAX | 250 NORTH 5TH STREET | | Grand Junction | CO | 81501-2668 | |
| 29487817 | City of Grosse Pointe | 17147 Maumee Avenue | | | Grosse Pointe Park | MI | 48230 | |
| 29605136 | CITY OF GUNNISON FINANCE DEPARTMENT | PO BOX 239 | | | Gunnison | CO | 81230 | |
| 29792098 | CITY OF HAINES CITY UTIITIES | 620 E MAIN ST | | | HAINES CITY | FL | 33844-4222 | |
| 29628552 | CITY OF HICKORY | PRIVILEGE LICENSE | | P O BOX 398 | Hickory | NC | 28603 | |
| 29891424 | CITY OF HIGH POINT | P O BOX 230 | | | HIGH POINT | NC | 27261 | |
| 29628562 | CITY OF HOUSTON | SIGN ADMINISTRATION | PO BOX 2688 | | Houston | TX | 77252-2688 | |
| 29714987 | City of Independence Utilities | P.O. Box 410 | | | Independence | MO | 64051 | |
| 29486913 | CITY OF INVERNESS UTILITY | PO BOX 26387 | | | TAMPA | FL | 33623 | |
| 29624941 | CITY OF JACKSONVILLE, NC | 815 NEW BRIDGE ST | | | JACKSONVILLE | NC | 28541 | |
| 29792136 | CITY OF LAKE CITY | 205 N MARION AVE | | | LAKE CITY | FL | 32055-3918 | |
| 29792425 | CITY OF LAREDO | HEALTH DEPARTMENT | 2600 CEDAR | PO BOX 2337 | Laredo | TX | 78040 | |
| 29628577 | CITY OF LAWRENCE | HEALTH DEPARTMENT | 200 COMMON STREET | 2ND FLOOR ROOM 209 | Lawrence | MA | 01840 | |
| 29898020 | City of Lima, Ohio | 202 East High Street | 2nd Floor | | Lima | OH | 45801 | |
| 29605159 | CITY OF LITTLETON | PO BOX 1305 | | | Englewood | CO | 80150-1305 | |
| 29605161 | CITY OF LONE TREE | PO BOX 17987 | | | Denver | CO | 80217-0987 | |
| 29605164 | CITY OF LOUISVILLE | SALES TAX DIVISION | 749 MAIN STREET | | Louisville | CO | 80027 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628582 | CITY OF MARLBOROUGH | BOARD OF HEALTH | 255 MAIN STREET | ROOM 101 | | Marlborough | MA | 01752 | |
| 29602600 | CITY OF MESA | PO BOX 1466 | | | | MESA | AZ | 85211 | |
| 29628592 | CITY OF MIAMI | 444 SW 2ND AVENUE | 6TH FLOOR | | | Miami | FL | 33130 | |
| 29898828 | City of Mt. Venon IL | PO Box 1708 | | | | Mt. Vernon | IL | 62864 | |
| 30160832 | City of Naperville | 400 S Eagle St | | | | Naperville | IL | 60540 | |
| 29965836 | City of Ocala | 201 SE 3rd St | | | | Ocala | FL | 34471 | |
| 29792089 | CITY OF OCALA UTILTY SERVICES | 201 SE 3RD STREET | | | | OCALA | FL | 34471-2174 | |
| 29792426 | CITY OF ONTARIO | LICENSE DIVISION | 303 EAST B STREET | | | Ontario | CA | 91764 | |
| 29479127 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | | | | ONTARIO | OH | 44906 | |
| 29628616 | CITY OF PHILADELPHIA | LICENSE ISSUANCE UNIT | PO BOX 1942 | | | Philadelphia | PA | 19102 | |
| 29486952 | City Of Pinellas Park Utility | P.O. BOX 1337 | | | | PINELLAS PARK | FL | 33780-1337 | |
| 29792106 | CITY OF PLANT CITY UTILITIES DEPT. | PO BOX C | | | | PLANT CITY | FL | 33564-9003 | |
| 29624810 | CITY OF REDLANDS, CA | 35 CAJON ST | | | | REDLANDS | CA | 92373 | |
| 29788966 | City of Richmond, Dept of Public Utilities | 730 E Broad St | 5th Fl | | | Richmond | VA | 23219 | |
| 29972271 | City of Rochester Water & Sewer | 400 Sixth Street | | | | Rochester | MI | 48307 | |
| 29650668 | City Of Rock Hill, SC | 156 Johnston St | | | | Rock Hill | SC | 29730 | |
| 29900711 | City OF ROCKY MOUNT | ATTN: COLLECTIONS | PO BOX 1180 | | | ROCKY MOUNT | NC | 27801 | |
| 29486964 | City of Roseville, CA | P.O. Box 619136 | | | | Roseville | CA | 95661-9136 | |
| 29725070 | City of San Diego | 1200 Third Avenue | | | | San Diego | CA | 92101 | |
| 29627195 | CITY OF SANFORD | P.O. BOX 1788 | | | | SANFORD | FL | 32772-1788 | |
| 29605221 | CITY OF SPRINGFIELD | DEPT OF FINANCE | LICENSE DIVISION | PO BOX 8368 | | Springfield | MO | 65801 | |
| 29605231 | CITY OF STERLING | PO BOX 4000 | | | | Sterling | CO | 80751 | |
| 29650474 | City of Stow K9 Fund | 3800 Darrow Road | | | | Stow | OH | 44224 | |
| 29486986 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 29878937 | City of Tempe - Alarm Unit | c/o Tempe City Attorney | Attn: Eric Anderson, Esq. | 21 E Sixth Street | #201 | Tempe | AZ | 85281 | |
| 29602124 | CITY OF TEMPE POLICE DEPT ALARM UNIT | PO BOX 52141 | | | | PHOENIX | AZ | 85072-2141 | |
| 29891192 | City of Titusville | Attn: Office of the City Attorney | 555 S. Washington Avenue | | | Titusville | FL | 32796 | |
| 29792117 | CITY OF TITUSVILLE/UTILITIES | P. O. BOX  2807 | | | | TITUSVILLE | FL | 32781-2802 | |
| 29605241 | CITY OF VENICE | 401 W. VENICE AVENUE | | | | VENICE | FL | 34285 | |
| 29628665 | CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DRIVE | | | Virginia Beach | VA | 23456 | |
| 29792427 | CITY OF VISALIA | 315 E. ACEQUIA | P.O. BOX 4002 | | | Visalia | CA | 93278-4002 | |
| 29769120 | City of Waco Water Office | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29628668 | CITY OF WALKER | 4243 REMEMBRANCE ROAD | | | | WALKER | MI | 49534 | |
| 29605246 | CITY OF WEST PLAINS MISSOURI | PO BOX 710 | | | | West Plains | MO | 65775 | |
| 29792428 | CITY OF WESTMINSTER | PO BOX 17107 | | | | Denver | CO | 80217-7107 | |
| 29605247 | CITY OF WHEAT RIDGE | 7500 W. 29th Avenue | | | | Wheat Ridge | CO | 80033 | |
| 29495541 | City of Winchester | Attn: Beth Rhoton, City Attorney | 7 South High Street | | | Winchester | TN | 37398 | |
| 29791922 | CITY OF ZEPHYRHILLS | 5335 8TH STREET | | | | ZEPHYRHILLS | FL | 33542 | |
| 29678351 | City Utilities of Springfield | 301 E Central St | | | | Springfield | MO | 65802 | |
| 29678349 | City Utilities of Springfield, Missouri | 301 E Central St. | | | | Springfield | MO | 65802 | |
| 29479656 | CJM Limited Liability Limited Partnership | 10780 W STATE STREET #252 | | | | STAR | ID | 83669 | |
| 29792429 | CKO Kickboxing Newton | 55 Mill St | | | | Newton | NJ | 07860 | |
| 29628682 | CL CREEKSIDE PLAZA SOUTH CA LP | DEPT. 408341 21577 83653 | PO BOX 931261 | | | Atlanta | GA | 31193-1261 | |
| 29976212 | Clackamas River Water | 16770 SE 82nd Dr | | | | Clackamas | OR | 97015 | |
| 29601841 | CLARK AND FAYE GROSS | 709 BEECHMONT RD | | | | LEXINGTON | KY | 40502 | |
| 29628684 | CLARK COMMONS LLC | C/O Patron Property Management Company | 700 A Lake Street | Att: Jessica Franco , CFO | | Ramsey | NJ | 07446 | |
| 29710389 | Clark Public Utilities | PO Box 8900 | | | | Vancouver | WA | 98668 | |
| 29650747 | Clarksville Gas & Water Dept | 2215 Madison St | | | | Clarksville | TN | 37043 | |
| 29478903 | Clarksville Gas & Water Dept | P.O. Box 31329 | | | | Clarksville | TN | 37040 | |
| 29792742 | Clarus Partners Advisors | 1233 Dublin Road | | | | Columbus | OH | 43215 | |
| 29626610 | CLASSY ART WHOLESALERS, INC | 300 N. YORK ST | | | | HOUSTON | TX | 77003 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29897991 | Cleaer Evaluations, LLC | 15899 Hwy 105 W | | | | Montgomery | TX | 77356 | |
| 29605258 | Clean Harbors Inc | 42 Longwater Drive | PO Box 9149 | | | Norwell | MA | 02061-9149 | |
| 29965017 | Clean Right Floor Specialist Inc | 7645 N County Rd 875 E | | | | Seymour | IN | 47274 | |
| 29792790 | Clean Right Floor Specialists | Malin Integrated Handling Solutions | PO Box 843860 | | | Seymour | IN | 47274 | |
| 29611006 | CLEAR CHANNEL OUTDOOR (402379) | P.O. BOX 402379 | | | | ALTANTA | GA | 30384 | |
| 29792197 | CLEAR CREEK BROTHERS-CV LLC | 101 E MATTHEWS STREET | SUITE 500 | | | MATTHEWS | NC | 28105 | |
| 29605260 | CLEAR EVALUATIONS LLC | PO BOX 1825 | | | | Spring | TX | 77383 | |
| 29897993 | Clear Evaluations, LLC | 15899 Hwy 105 W | | | | Montgomery | TX | 77356 | |
| 29625360 | Clear Lake Center LP | 4545 BISSONNET STE 100 | | | | BELLAIRE | TX | 77401 | |
| 30215471 | Clear Lake Center, LP | 4545 Bissonnet | Ste. 100 | | | Bellaire | TX | 77401 | |
| 29606605 | CLEAR PANE | 26 Hasbrouck Ave | | | | Cornwall | NY | 12518-1601 | |
| 29792868 | Clearview Maintenance Corp | 5610 S. Abbott | | | | Hamburg | NY | 14075 | |
| 29792916 | Clearview Window Cleaning Inc. | dba Fish Window Cleaning | PO Box 242 | | | Woburn | MA | 01801 | |
| 29710371 | Clement Storage Co. LLC | 1759 Union St. | | | | Spartanburg | SC | 29302 | |
| 29487366 | Clendenin Partners | P.O. BOX 418 | | | | GOODLETTSVILLE | TN | 37070 | |
| 30202344 | Clermont AMA Group, LLC | C/O Universal Properties Management | | | | Miami | FL | 33143 | |
| 29670025 | Click Industries LLC | Mendy Levitin | 1901 10th Ave | | | Brooklyn | NY | 11215 | |
| 29899070 | Climer, Theresa Rochann | ADDRESS ON FILE | | | | | | | |
| 29900317 | Clocktower Plaza, LLC | Attn: Christopher Gagin, General Counsel | 970 Windham Court | Suite 7 | | Boardman | OH | 44512 | |
| 29628699 | Cloud Cover Media | P.O. Box 735153 | | | | Chicago | IL | 60673 | |
| 30202345 | Clovis-Herndon Center II, LLC | c/o Paynter Realty & Investments Inc. | 195 South C Street | Suite 200 | | Tustin | CA | 92780 | |
| 30202346 | CLPF - KSA Grocery Portfolio Woodbury, LLC | c/o Clarion Partners | 230 Park Avenue | | | New York | NY | 10169 | |
| 30202347 | CLPF-Essex Green, LLC | 230 Park Ave. | | | | New York | NY | 10169 | |
| 29792086 | CME CROWN MARK, INC | C/O CIT GROUP/COMMERCIAL SER. | | | | CHARLOTTE | NC | 28201-1036 | |
| 29792131 | CMI AIR CONDITIONING | 202 OLD DIXIE HIGHWAY | | | | LAKE PARK | FL | 33403 | |
| 30167352 | CO Finance II LVS II LLC | 650 Newport Center Dr | | | | New Port Beach | CA | 92660 | |
| 30167351 | CO Finance LVS XLI LLC | 650 Newport Center Dr | | | | New Port Beach | CA | 92660 | |
| 29899984 | Co-Administrators of the Estate of Faye H. Gross | ADDRESS ON FILE | | | | | | | |
| 29626617 | COASTER CO OF AMERICA / COA | PO BOX 844070 | | | | LOS ANGELES | CA | 90084-4070 | |
| 30202348 | Cobal Garage Inc. | 225 Gordons Corner Road | Suite 1B | | | Manalapan | NJ | 07726 | |
| 29901471 | Cobblestone Square Company, Ltd. | Attn: General Counsel | 27500 Detroit Road, Suite 300 | | | Westlake | OH | 44145 | |
| 29628705 | COCONUT POINT TOWN CENTER, LLC | PO BOX 643913 | | | | Pittsburgh | PA | 15264-3913 | |
| 29966702 | Coconut Point Town Center, LLC | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29792430 | Cody Delacruz | 5201 Paseo Del Vista Ave | | | | Las Vegas | NV | 89130 | |
| 29792431 | COLE, SCHOTZ, MEISEL, FOREMAN | & LEONARD, P.A. | 25 MAIN STREET, P.O. BOX 800 | | | Hackensack | NJ | 07602-0800 | |
| 29792577 | COLEPAK INC | 1030 S. Edgewood Ave, | | | | Urbana | OH | 43078 | |
| 29669624 | Colepak LLC | Attn: Jamie Harrison | 1030 S Edgewood Ave | | | Urbana | OH | 43078 | |
| 30162025 | Colfin 2015-2 Industrial Owner, LLC | Raines Feldman Littrell LLP | Attn: David Forsh | 1350 Avenue of the Americas | FL 22 | New York | NY | 10019 | |
| 29611024 | COLFIN2015-2 INDUSTRIAL | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | |
| 30202349 | Collin Creek Associates, LLC | c/o Fidelis Realty Partners DFW LLC | 8140 Walnut Lane | Suite 400 | | Dallas | TX | 75231 | |
| 29792235 | COLLINS INVESTMENT TRUST | 729 GRAPEVINE HWY | | | | HURST | TX | 76054-2805 | |
| 29891255 | COLLINS, TEKESHA | ADDRESS ON FILE | | | | | | | |
| 30202350 | Colonel Sun LLC | 3718 N 36th St. | | | | Tacoma | WA | 98407 | |
| 30202351 | Colonial and Herndon LLC | 1605 W. Fairbanks Ave | | | | Winter Park | FL | 32789 | |
| 29792819 | Colonial Oil Industries Inc | 2112 Rankin Street | | | | Savannah | GA | 31415 | |
| 29711103 | Colorado Department of Revenue | Attn: Bankruptcy Unit | 1881 Pierce Street, Room 104 | | | Denver | CO | 80214 | |
| 29889256 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 30202352 | Columbia Crossing I LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29891257 | Columbia-BBB Westchester Shopping Center Associates | c/o Michael Busenkell, Esq. | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 | |
| 29904487 | Columbus Park Crossing, LLC | c/o Law Offices of Kenneth L. Baum LLC | 201 W. Passaic Street | Suite 104 | | Rochelle Park | NJ | 07662 | |
| 29901480 | Combined Properties Limited Partnership | Attn: Atty. David C. Moore | P.O. Box 8100 | 100 South Main St. | | Janesville | WI | 53545 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 18 of 83

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603418 | COMCAST CABLE 19-33-45 | PO BOX 8587 | | | | PHILADELPHIA | PA | 19101-8587 | |
| 29892942 | Comenity Capital Bank | c/o James H. Haithcock, Esquire | Burr & Forman LLP | 420 N. 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| 29965332 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Reed Smith LLP | Attn: Jason D. Angelo and Cameron A. Capp | 1201 North Market Street | Suite 1500 | Wilmington | DE | 19801 | |
| 29965374 | COMMERCE 9005 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9005 | Reed Smith LLP | Attn: Jason D. Angelo and Cameron A. Capp | 1201 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| 29487364 | Commercial Properties Associates, LLP | 26565 MILES RD, SUITE 200 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 29605289 | COMMISSION JUNCTION | MMS USA HOLDINGS f/b/o Commission Junct. | PO BOX 735538 | | | Dallas | TX | 75373-5538 | |
| 30201215 | Commonwealth Annuity & Life Insurance Company | Attn: Global Atlantic Financial Company | 20 Guest St. | | | Brighton | MA | 02135-2017 | |
| 29792964 | Comm-Works Investment Holding Co, LLC | Comm-Works LLC | PO Box 734592 | | | Chicago | IL | 60673 | |
| 29603156 | Compactor Rentals of America, LLC | PO BOX 671418 | | | | DALLAS | TX | 75267-1418 | |
| 30200894 | comPlan DBA EAF comPlan II - Private Debt | Attn: Guggenheim Partners Investment Management | Stadtbachstrasse 36 | 3012 Bern | | Bern | | | Switzerland |
| 29899580 | Complete Property Services | 369 Orchard Cyn | | | | Delaware | OH | 43015 | |
| 29792987 | Complete Solutions & Sourcing Inc | PO Box 6405 | | | | Southeastern | PA | 19398 | |
| 29602275 | Concord Retail Investment Group LLC | 2400 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203-5773 | |
| 29902067 | Concord Retail Investment Group, LLC | c/o Moore & Van Allen PLLC | Attn: William Curtis | 100 N. Tryon Street | Suite 4700 | Charlotte | NC | 28202 | |
| 29792293 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29677809 | Concur Technologies, Inc. | 601 108th Ave NE | Suite 1000 | | | Bellevue | WA | 98011 | |
| 29974302 | Confluence Investments LLC | 1941 Montreal Ave | | | | Saint Paul | MN | 55116 | |
| 29898442 | Conley, Casey | ADDRESS ON FILE | | | | | | | |
| 29877434 | Connecticut Light and Power dba Eversource.com | 107 Selden St | | | | Berlin | CT | 06101 | |
| 29487006 | CONNECTICUT NATURAL GAS CORP | P.O. BOX 847820 | | | | BOSTON | MA | 02284 | |
| 29792334 | CONNECTRIA, LLC | 10845 OLIVE BOULEVARD | SUITE 300 | | | SAINT LOUIS | MO | 63141 | |
| 29889225 | Connectria, LLC | Mehdi Benlaala | 909 Locust Street, Suite 301 | | | Des Moines | IA | 50309 | |
| 29792079 | CONNECTWISE LLC | 28819 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29649989 | Conservice LLC | PO Box 1530 | | | | Hemet | CA | 92546 | |
| 29727980 | CONSOLIDATED EDISON COMPANY OF NEW YORK INC | EAG-BANKRUPTCY GROUP | 4 IRVING PLACE 9TH FLOOR | | | NEW YORK | NY | 10003 | |
| 29900798 | Consolidated Fire Protection | 153 Technology Drive | Ste 200 | | | Irvine | CA | 92618 | |
| 29899176 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 29899151 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 29892132 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 29792884 | Continental Cafe LLC | dba Continental Cafe LLC | 1578 Reliable Parkway | | | Chicago | IL | 60686 | |
| 29878931 | Continental Casualty Company | CNA Commercial Insurance | Attn: Cynthia Goral | 500 Colonial Center Parkway | | Lake Mary | FL | 32746 | |
| 30182690 | Continental Insurance Group Ltd. | 11001 Lakeline Blvd., Suite 120 | | | | Austin | TX | 78717 | |
| 29602851 | CONTROL SYSTEMS, INC | PO BOX 203 | | | | SPARTANBURG | SC | 29304 | |
| 30202353 | Conyers, LLC | 4685 MacArthur Court | Suite 375 | | | Newport Beach | CA | 92660 | |
| 29966669 | Copley Place Associates, LLC | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 30202354 | Copperwood Village L.P. | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30202355 | Core Acquisitions, LLC | P.O. Box 1243 | | | | Northbrook | IL | 60065 | |
| 29626300 | CORE PARK CENTER, LLC | PO BOX 6301 | | | | HICKSVILLE | NY | 11802-6301 | |
| 30202356 | Coremark St. Cloud, LLC | 392 Main Street | | | | Wyckoff | NJ | 07481 | |
| 30202357 | Coronado Center LLC | 110 N. Wacker Dr. | | | | Chicago | IL | 60606 | |
| 29792352 | CORPORATE COST CONTROL INC | STRATEGIC COST CONTROL | P.O. BOX 841971 | | | LOS ANGELES | CA | 90084-1971 | |
| 29791921 | CORPORATE SERVICES CONSULTANTS LLC | PO BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 29792869 | Corporation Service Company | PO Box 13397 | | | | Philadelphia | PA | 19101 | |
| 29793005 | Corrigan Moving and Storage | dba: Corrigan Moving Systems | 23923 Research Drive | | | Farmington Hills | MI | 48335 | |
| 30202358 | Cortlandt Manor Equities LLC | 244 West 39th St. | 4th Floor | | | New York | NY | 10018 | |
| 29900402 | CorVel Enterprise Comp, Inc | 1920 Main Street | Suite 900 | | | Irvine | CA | 92614 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29900626 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29603151 | Cosby, LINERE | ADDRESS ON FILE | | | | | | | |
| 29891845 | CoServ Electric | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 29891847 | CoServ Gas | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 30202359 | Cosmonaut Holdings, LLC | 365 W. Taft-Vineland Rd | Suite 105 | | | Orlando | FL | 32824 | |
| 29792318 | COST CONTROL ASSOCIATES, INC. | 175 BROAD STREET | STE 166 | | | GLENS FALLS | NY | 12801 | |
| 29792363 | CoStar | PO Box 9528 | | | | Chicago | IL | 60693 | |
| 29602541 | COSTCO INNOVEL (LOGISTICS) | 1045 LAKE DRIVE | | | | ISSAQUAH | WA | 98027 | |
| 29602280 | Costco-Innovel Holding Corporation | 999 LAKE DR | | | | ISSAQUAH | WA | 98027-8990 | |
| 29891762 | Costco-Innovel Properties, LLC (Nashville, TN Lease) | c/o Bush Kornfeld LLP | Attn: Aimee Willig | 601 Union St, Suite 5000 | | Seattle | WA | 98101 | |
| 29891766 | Costco-Innovel Properties, LLC (Sparks, NV lease) | c/o Bush Kornfeld LLP | Attn: Aimee Willig | 601 Union St, Suite 5000 | | Seattle | WA | 98101 | |
| 29891770 | Costco-Innovel Properties, LLC (Tucker, GA Lease) | c/o Bush Kornfeld LLP | Attn: Aimee S. Willig | 601 Union St, Suite 5000 | | Seattle | WA | 98101 | |
| 29792908 | Cotterman Company | 130 Seltzer Road | PO Box 168 | | | Croswell | MI | 48422 | |
| 30202360 | County Line Crossing Assoc. L.L.C. | 8910 Purdue Rd | Suite 350 | | | Indianapolis | IN | 46260 | |
| 29628753 | COUNTY OF LOS ANGELES | AGRIC COMMR/ WEIGHTS & MEASURES | PO BOX # 54949 | | | Los Angeles | CA | 90054-5409 | |
| 29628757 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DRIVE RM#236 | | | San Rafael | CA | 94903 | |
| 29628759 | COUNTY OF PASSAIC | 151 East 11th St. | | | | Paterson | NJ | 07524 | |
| 29605322 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT | 10590 ARMSTRONG AVENUE | | | Mather | CA | 95655 | |
| 29605324 | COUNTY OF SAN BERNARDINO | DEPT. OF PUBLIC HEALTH | 385 N ARROWHEAD AVE FL2 | | | San Bernardino | CA | 92415 | |
| 29605329 | COUNTY OF SAN DIEGO, DEH | PO BOX 129261 | | | | San Diego | CA | 92112-9261 | |
| 29792433 | COUNTY OF SANTA CLARA | DEPARTMENT OF ENVIRON. HEALTH | 1555 BERGER DR., SUITE 300 | | | San Jose | CA | 95112-2716 | |
| 29792434 | COUNTY OF VOLUSIA | TREASURY & BILLING DIVISION | 125 W NEW YORK AVE ROOM 120 | | | De Land | FL | 32720 | |
| 29628773 | COVINGTON & BURLING | ONE CITY CENTER | 850 TENTH STREET N W | | | Washington | DC | 20001 | |
| 29904279 | Covington & Burling LLP | Attn: Dianne Coffino | 620 Eighth Avenue | | | New York | NY | 10018 | |
| 29792152 | COX COMMUNICATIONS | PO BOX 771906 | | | | DETROIT | MI | 48277-1906 | |
| 29630204 | COX-POWELL CORP | 100 Stafford Court | | | | Williamsburg | VA | 23185 | |
| 29625183 | COYOTE LOGISTICS | PO BOX 742636 | | | | ATLANTA | GA | 30374-2636 | |
| 29900749 | Coyote Logistics, LLC | c/o Fox Rothschild LLP | Attn: Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 30202361 | CP Pembrook Pines, LLC | c/o Select Strategies Brokerage - FL Division LLC | 708 East Colonial Drive | Suite 203 | | Orlando | FL | 32803 | |
| 29792990 | CPEG Malta LLC | c/o Nigro Companies | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| 29904687 | CPEG Malta, L.L.C. | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St., Suite 1001 | | Albany | NY | 12207 | |
| 30202362 | CPK Union LLC | 1089 Little Britain Road | | | | New Windsor | NY | 12553 | |
| 30202363 | CPRK-II Limited Partnership | c/o DuWest Management, LLC | 8522 Broadway | Ste. 209 | | San Antonio | TX | 78217 | |
| 29714310 | CPS Energy | Bankruptcy Section | 500 McCullough Ave. | Mail Drop CT1201 | | San Antonio | TX | 78215 | |
| 30202364 | CPT Settlers Market, LLC | c/o Madison Marquette Real Estate Services LLC | 1615 South Congress Avenue | Suite 103 | | Delray Beach | FL | 33445 | |
| 29605334 | CPYR SHOPPING CENTER LLC | PO BOX 791560 | | | | Baltimore | MD | 21279 | |
| 29792113 | CR MANGO LLC | C/O CONTINENTAL REALTY CORP | | | | BALTIMORE | MD | 21264-9475 | |
| 30202365 | CR Oakland Plaza LLC | c/o Continental Realty Corporation | 1427 Clarkview Road | Suite 500 | | Baltimore | MD | 21209 | |
| 29792435 | Craig LaMott | 105 Corinth Ave | | | | Broussard | LA | 70518 | |
| 29792909 | Cranberry Creek Plaza LLC | C/O Paramount Development Corp | 607 Briarwood Drive Suite 5 | | | Myrtle Beach | SC | 29572 | |
| 29897934 | Crawfordsville Electric Light and Power | Attn: Tiffany Brown | P.O. Box 428 | | | Crawfordsville | IN | 47933 | |
| 29602463 | CREATIVE CASTER, INC. | 1060 PAULY DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 30200887 | Credit Value Master Fund VII, L.P. DBA Credit Value Master Fund VII Subsidiary, Ltd. | Attn: HPS Investment Partners, LLC | 199 Bay Street | Suite 5300 | | Toronto | Ontario | M5L 1B9 | Canada |
| 30201216 | Credit Value Ontario Fund V Subsidiary, L.P. | Attn: HPS Investment Partners, LLC | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| 29792240 | CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BLVD | ATTN: OFFICE | | | BATON ROUGE | LA | 70726 | |
| 30202366 | Crescent 1000 LLC and Capital 12520 LLC | Attn: Lee & Associates Raleigh Durham | P.O. Box 33006 | | | Raleigh | NC | 27636 | |
| 30202367 | Crest Properties, LLC | Attn: David Shenton, Managing Member | 3134 Sycamore, Lane | | | Billings | MT | 59102 | |
| 30202368 | CRI New Albany Square, LLC | c/o Casto | 250 Civic Center Dr | Suite 500 | | Columbus | OH | 43215 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 20 of 83

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965905 | Crosner Legal PC | 9440 Santa Monica Blvd | Ste 301 | | | Beverly Hills | CA | 90210 | |
| 29793047 | Cross Grand Plaza LLC | 2851 High Meadow Circle | Suite 160 | | | Auburn Hills | MI | 48326 | |
| 29792269 | CROSSING POINT | 401 MAIN ST | SUITE 218 | | | CEDAR FALLS | IA | 50613 | |
| 29899980 | Crossings At Hobart-I LLC | Attn: Tod H. Friedman | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 29602240 | Crossroads Centre II LLC | MEYER C. WEINER CO.; 700 MALL DRIVE | | | | PORTAGE | MI | 49024 | |
| 30163125 | Crossroads Centre II, LLC | c/o Clark Hill PLC | | Attn: Audrey L. Hornisher | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 29792230 | CROSSROADS PLAZA LLC | C/O JOHNSON PRICE SPRINKLE PA | 79 WOODFIN PLACE ST 300 | | | ASHEVILLE | NC | 28801 | |
| 29602817 | Crossroads Sunset Holdings LLC | 8350 W SAHARA AVE #210 | | | | LAS VEGAS | NV | 89117 | |
| 30160553 | Crossroads Sunset Holdings, LLC | Attn: Matthew Huss | 8350 W. Sahara Ave. | Suite 210 | | Las Vegas | NV | 89117 | |
| 30202369 | Crossroads-Holt Drive Associates, LLC | 20 Ridge Road | Suite 210 | | | Mahwah | NJ | 07430 | |
| 30202370 | Crown 181 Broadway Holdings, LLC | c/o Crown Acquisitions | 667 Madison Avenue | 12th Floor | | New York | NY | 10065 | |
| 29898152 | Crown Equipment Corporation | Attn: Alan Huber | 44 S. Washington St. | | | New Bremen | OH | 45869 | |
| 29792078 | CROWN MARK IMPORTS INC | C/O CIT GROUP/COMMERCIAL SER | | | | CHARLOTTE | NC | 28201-1036 | |
| 29792156 | CRYSTAL SPRINGS WATER CO | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 30202371 | CS Paramount Hooper LLC | c/o Paramount Newco Realty | 1195 Rt 70 | Suite 2000 | | Lakewood (CDP) | NJ | 08701 | |
| 29792436 | CSC | PO BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | |
| 30202372 | CSHV 20/35, LLC | c/o Principal Real Estate Investors | 801 Grand Avenue | | | Des Moines | IA | 50392-1370 | |
| 30202373 | CSIM Snellville Operator LLC | c/o CenterSquare Investment Management LLC | 161 Washington Street | 7th Floor | | Conshohocken | PA | 19428 | |
| 29625134 | CT CORPORATION | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 30202374 | CTO23 Rockwall LLC | c/o CTO Realty Growth INC. | 1140 Williamson Blvd. | Suite 140 | | Daytona Beach | FL | 32114 | |
| 29792277 | CTO24 CAROLINA LLC | PO BOX 71242 | | | | Chicago | IL | 60694-1242 | |
| 30202375 | CTO24 Millenia LLC | c/o CTO Realty Growth Inc. | 1140 Williamson Blvd. | Suite 140 | | Daytona Beach | FL | 32114 | |
| 29630208 | CUBISCAN, CUBISCAN INTEGRATION SERVICES | 314 SOUTH 200 WEST | | | | Farmington | UT | 84025 | |
| 29649636 | Culligan | PO Box 1431 | | | | Mansfield | OH | 44901 | |
| 29965940 | Curnutte, Dillen M. | ADDRESS ON FILE | | | | | | | |
| 30202376 | Curry Companies | 1825 Veterans Blvd | | | | Dublin | GA | 31021 | |
| 29899305 | Curry Management Corporation | PO Box 159 | | | | Dublin | GA | 31040 | |
| 29481873 | Curtis, Kimberleigh | ADDRESS ON FILE | | | | | | | |
| 29965895 | Curtis, Linnisa Helena | ADDRESS ON FILE | | | | | | | |
| 29891229 | Cush, Summer | ADDRESS ON FILE | | | | | | | |
| 29611018 | CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT RD | | | | GAHANNA | OH | 43230 | |
| 29763494 | CUSTOM MECHANICAL INC | 202 OLD DIXIE HIGHWAY | | | | LAKE PARK | FL | 33403 | |
| 29605351 | Custom Pest Solutions, LLC | PO BOX 117 | | | | Blue Bell | PA | 19422 | |
| 29792206 | CUYAHOGA INVESTMENTS LLC | C/O MARK FORNES REALTY | 2080 BYERS ROAD | | | MIAMISBURG | OH | 45342 | |
| 29676535 | CVB Inc. | Nolan Stephen Andreasen | 1525 West 2960 South | | | Nibley | UT | 84321 | |
| 30202377 | CVSC Phase II Associates | Eleven Parkway Center | Ste. 300 | | | Pittsburgh | PA | 15220 | |
| 29901999 | CVSC Phase III Associates | Eleven Parkway Center | Suite 300 | | | Pittsburgh | PA | 15220 | |
| 29900375 | CWP Arlington LLC | Attn: Daleah Williams | 1801 East 9th Street | Suite 1505 | | Cleveland | OH | 44114 | |
| 29486740 | CWP/Arlington LLC | 1801 EAST NINTH ST SUITE 1505 | | | | CLEVELAND | OH | 44114 | |
| 29673398 | Cylindo ApS | Livjaegergade 17b | | | | Copenhagen | | 2100 | Denmark |
| 29626172 | Cylindo ApS | LIVJAEGERGADE 17B, 2100 KØBENHAVN, DENMARK | | | | COPENHAGEN | | 2100 | DENMARK |
| 29605354 | CYLON ENERGY INC | Brainbox AI Retail Inc. | 77 Sundial Ave | Suite 301W | | Manchester | NH | 03103 | |
| 30202378 | Cypress Woods Associates LLC | 8441 Cooper Creek Blvd | | | | Bradenton | FL | 34207 | |
| 29792186 | D. B. REINHART FAMILY TRUST | P.O. BOX 2228 ATTN:  SHERYL CHRISTIANSON 201 MAIN ST STE# 800 | | | | LA CROSSE | WI | 54602-2228 | |
| 29711517 | D.H. Pace Company, Inc. | 1901 E. 119th St. | | | | Olathe | KS | 66061 | |
| 29792222 | D3 NEW ALBANY, LLC | 3841 GREEN HILLS VILLAGE DR | STE 400 | | | NASHVILLE | TN | 37215 | |
| 30202379 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street | Suite 1900 | | | Los Angeles | CA | 90017 | |
| 29783172 | Dallimore, Margaret | ADDRESS ON FILE | | | | | | | |
| 29626117 | DANIEL G KAMIN WADSWORTH ENTERPRISES | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 29792437 | Daniel McCullough | 6322 Candor St | | | | Lakewood | CA | 90713 | |
| 29792181 | DANIEL P HAGAMAN | 5700 LAUREL RIDGE RD | | | | CHATTANOOGA | TN | 37416 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29724438 | Daniel Santiago | 8606 Logia Circle | | | | Boynton Beach | FL | 33472 | |
| 29792910 | Daniel Wagner Window Cleaning | 640 Bethany Tpke | | | | Honesdale | PA | 18431 | |
| 29603460 | DANSONS US LLC | 8877 N GAINEY CENTER DR | | | | SCOTTSDALE | AZ | 85258 | |
| 29792214 | DANVILLE RIVERSIDE PARTNERS LLC | 1500 HUGENOT ROAD | SUITE 108 | | | MIDLOTHIAN | VA | 23113 | |
| 29792439 | Da'Shaun Hope | 213 N Austin Blvd | | | | Chicago | IL | 60644 | |
| 29725882 | Datasite LLC | The Baker Center | 733 S. Marquette Ave | Suite 600 | | Minneapolis | MN | 55402 | |
| 29628814 | Datasite LLC | PO Box 74007252 | | | | Chicago | IL | 60674-7252 | |
| 29625875 | Davco Heights LLC | 4403 15TH AVE SUITE 310 | | | | BROOKLYN | NY | 11219 | |
| 29899539 | Davco Heights, LLC | 4403 15th Avenue | Ste 310 | | | Brooklyn | NY | 11219 | |
| 30202380 | Davenport One, LLC and Davenport Two, LLC | 4685 MacArthur Court | Suite 375 | | | Newport Beach | CA | 92660 | |
| 29792878 | David B Gunsberg | 10221 Capital Ave | | | | Oak Park | MI | 48237 | |
| 29792440 | David Rhodus | 1125 DAVIS ST APT A1 | | | | Evanston | IL | 60201 | |
| 29792825 | Davis Septic Tank Service LLC | 890 N. Wood Dale Rd | | | | Orangeburg | SC | 29118 | |
| 29899292 | Davis, Charleigh | ADDRESS ON FILE | | | | | | | |
| 29891806 | Davis, Katherine Anne | ADDRESS ON FILE | | | | | | | |
| 29901717 | Davis, Walter Franklin | ADDRESS ON FILE | | | | | | | |
| 30202381 | Dawnbury Inc. | 7899 High Dr. | | | | Indianapolis | IN | 46248 | |
| 29630212 | DAYCON | 16001 TRADE ZONE AVE | | | | Upper Marlboro | MD | 20774 | |
| 29724957 | Daycon Products Company | 16001 Trade Zone | | | | Upper Marlboro | MD | 20774 | |
| 29602819 | DAYTONA COMMONS LLC | 1901 W CYPRESS CREEK RD STE 102 | | | | FORT LAUDERDALE | FL | 33309 | |
| 29792441 | DCI TECHNOLOGY SOLUTIONS LLC | 45 Columbia Road | | | | BRANCHBURG | NJ | 08876 | |
| 30202382 | DCT Presidents Drive LLC - Prologis | 300 S Orange Ave | Suite 1110 | | | Orlando | FL | 32801 | |
| 29601844 | DCT PROPERTY MANAGEMENT LLC | PO BOX 198267 | | | | ATLANTA | GA | 30384-8267 | |
| 30202383 | DDR Ohio Opportunity II LLC | Attn: Executive VP - Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 29891582 | Dedeaux, Russell | ADDRESS ON FILE | | | | | | | |
| 29792442 | Deion Avril | 2124 SE Grand Dr | | | | Port Saint Lucie | FL | 34952 | |
| 29605384 | DEKALB COUNTY | 330 W. PONCE de LEON AVENUE | | | | Decatur | GA | 30030 | |
| 29792443 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | Wilmington | DE | 19899 | |
| 30201217 | Delaware Life Insurance Company | Attn: Guggenheim Partners Investment Management | 96 Worecester Street, DL 1165 | | | Wellesley Hills | MA | 2481 | |
| 29626311 | Delaware Valley Paving, Inc | 330 PAWLINGS ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| 29605389 | Delgado Tarango ONeill LLP | 915 WILSHIRE BLVD | SUITE #1950 | | | Los Angeles | CA | 90017 | |
| 29714507 | Delgado Tarango O'Neill LLP | Attn: William Delgado | 915 Wilshire Blvd., Suite 1950 | | | Los Angeles | CA | 90017 | |
| 29792087 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | | | | CAROL STREAM | IL | 60197-5292 | |
| 29904413 | Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S. MoPac Expressway | Suite 320 | | Austin | TX | 78746 | |
| 29792870 | Dell Financial Services LLC | Payment Processing Center | PO Box 5292 | | | Carol Stream | IL | 60197 | |
| 29792851 | Dell Marketing LP | C/O Dell USA LP | PO Box 643561 | | | Pittsburgh | PA | 15264 | |
| 29626687 | DELL MARKETING, LP c/o DELL USA LP | PO BOX 534118 | | | | ATLANTA | GA | 30353-4118 | |
| 29710382 | Delmarva Power & Light Company | Delmarva Power Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 29904313 | Delray Place, LLC | 101 Plaza Real South | Suite 200 | | | Boca Raton | FL | 33432 | |
| 29792377 | DELTA DENTAL | PO Box 30123 | | | | Lansing | MI | 48909 | |
| 29792164 | DELTA FURNITURE | 5650 PRIVATE ROAD 8072 | | | | WEST PLAINS | MO | | |
| 29792444 | DELTA GROUP | 100 Knob Hill Dr | | | | Evans | GA | 30809 | |
| 29628835 | DeMario | 30W385 Briar Ln | | | | Naperville | IL | 60563 | |
| 29793014 | Dempsey Uniform & Linen Supply Inc | 1200 Mid Valley Dr | | | | Jessup | PA | 18434 | |
| 29792178 | DENIS WALSH | 8 CHAPEL ST | | | | CANTON | NY | 13617 | |
| 29792445 | DENNIS FAUERBACH | AJC CONSULTING SERVICES LLC | 540 SEBASTIAN SQUARE | | | Saint Augustine | FL | 32095 | |
| 29792192 | DENNIS R PHILLIPS | 931 E FORT KING STREET | | | | OCALA | FL | 34471 | |
| 29876758 | Dennis R. Phillips Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 29628842 | DENVER FIRE DEPARTMENT | ATTN: INSPECTIONS/ PERMITS | PO BOX 733422 | | | Dallas | TX | 75373 | |
| 29605396 | DEPARTMENT OF FIRE PREVENTION | 123 MAPLE AVENUE | | | | South Plainfield | NJ | 07080 | |
| 29605397 | DEPARTMENT OF HEALTH | 33 NORTH CENTRAL AVENUE | | | | Ramsey | NJ | 07446 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605398 | Department of Health State of Hawaii | Office of Solid Waste Management | Solid And Hazardous Waste Branch | 2827 Waimano Home Road | #100 | Pearl City | HI | 96782 | |
| 29901691 | DEPG Stroud Associates II LP | 1000 Fayette St | | | | Conshohocken | PA | 19428 | |
| 30202384 | Derby Improvements, LLC | 565 Taxter Road | | | | Elmsford | NY | 10523 | |
| 29901820 | Derek A. Henderson, Liquidating Trustee for United Furniture Industries, Inc. et al. | ADDRESS ON FILE | | | | | | | |
| 30202385 | Derob Associates LLC | 10 Rye Ridge Plaza | Suite 200 | | | Port Chester | NY | 10573 | |
| 29606604 | DESCARTES SYSTEMS LLC | PO BOX 404037 | | | | Atlanta | GA | 30384 | |
| 30202386 | Destiny Building LLC | 1260 NW 72rd Avenue | | | | Miami | FL | 33126 | |
| 29792883 | Detroit Alley Cats Inc | 2000 Clarkdale St | | | | Detroit | MI | 48209 | |
| 29792911 | Deville Developments LLC | 3951 Convenience Circle NW Suite 301 | | | | Canton | OH | 44718 | |
| 30202387 | Diamond Center Realty LLC | 27 Holly Brook Road | | | | Paramus | NJ | 07652 | |
| 29792912 | Diamond Window Cleaning | PO Box 912 | | | | Findlay | OH | 45839 | |
| 29679740 | Dickinson Wright PLLC | c/o Jason Z. Brainer | 2600 W. Big Beaver Rd. | Suite 300 | | Troy | MI | 48084 | |
| 29605408 | DICKS ADVENTURE LLC | 33 CHURCH STREET | | | | Montclair | NJ | 07042 | |
| 30202388 | Dierbergs SLP | 16690 Swingley Ridge Road | PO Box 1070 | | | Chesterfield | MO | 63017 | |
| 29603093 | Digico Imaging Inc | 3540 E FULTON ST | | | | COLUMBUS | OH | 43227 | |
| 29793051 | Digital Sound Services Inc | 1513 Division Street | | | | Scranton | PA | 18504 | |
| 29792295 | DIGITYS LLC | 230 O CONNOR RIDGE BLVD | STE 100 | | | IRVING | TX | 75078 | |
| 30202389 | DILLON CENTER, LLC, | 933 Columbia Boulevard | | | | Bloomsburg | PA | 18815 | |
| 29898752 | Direct Energy Business, LLC | c/o McDowell Hetherington LLP | Attn: Randy Duncan | 1001 Fannin, Suite 2400 | | Houston | TX | 77002 | |
| 29605412 | DIRECT SOURCE INC | 8176 MALLORY COURT | | | | Chanhassen | MN | 55317 | |
| 29606617 | DIRECT TV | P.O. BOX 5006 | | | | Carol Stream | IL | 60197 | |
| 29628861 | DIVIDEND TRUST REIT SUB | DT PRADO LLC | DEPT 320940 25601 77002 | PO BOX 734208 | | Chicago | IL | 60673-4208 | |
| 30202390 | Dixie Manor, LLC | 7939 Solution Center | | | | Chicago | IL | 60677-7009 | |
| 30202391 | Dixie Pointe Shopping Center, LLC | c/o Global Realty & Management FL Inc. | 4125 NW 88 Avenue | | | Fort Lauderdale | FL | 33351 | |
| 29899023 | Dixon, Mary | ADDRESS ON FILE | | | | | | | |
| 29488544 | Dixon, Raquel | ADDRESS ON FILE | | | | | | | |
| 29793020 | DL Musteric Enterprises LLC | dba Fish Window Cleaning | 1331 Conant St Ste 101 | | | Maumee | OH | 43537 | |
| 29630316 | DLA PIPER LLP | PO Box 780528 | | | | Philadelphia | PA | 19178-0528 | |
| 29603481 | DLA PIPER LLP (US) | PO BOX 780528 | | | | PHILADELPHIA | PA | 19178-0528 | |
| 29792172 | DLA PIPER, LLP (US) | 650 S. Exeter Street | Suite 1100 | | | Baltimore | MD | 21202-4576 | |
| 30201218 | DLHPII PRIVATE AND MIDDLE MARKET INVESTMENT HOLDINGS, LLC DBA GUGGENHEIM MM CLO 2024-7, LLC | Attn: Guggenheim Partners Investment Management | 227 W MONROE ST | STE 5000 | | CHICAGO | IL | 60606 | |
| 29628867 | Doctor PLLC | 1100 MARKET ST | UNIT 2013 | | | Dresher | PA | 19025 | |
| 29677031 | Doctor's Best Inc. | 2742 Dow Ave | | | | Tustin | CA | 92780 | |
| 29737140 | Docusign Inc | 221 Main St., Suite 1550 | | | | San Francisco | CA | 94105 | |
| 29792446 | Dominic Caldwell | 4025 Huffines Blvd Apt 2311 | | | | Carrollton | TX | 75010 | |
| 29899333 | Dominion Energy South Carolina | 220 Operation Way | MC-OSC1A Bankruptcy | | | Cayce | SC | 29033 | |
| 29901024 | Don Pet Supplies | 2737 Ellison Dr | | | | Beverly Hills | CA | 90210 | |
| 30201219 | Donald J. Puglisi d/b/a Shawnee 2024-1, LLC | Attn: Guggenheim Partners Investment Management | 850 Library AveSte 204 | | | Newark | DE | 19711 | |
| 29792101 | DONCO TRADING | 6801 SNOWDEN RD | | | | FORT WORTH | TX | 76140 | |
| 30202965 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karle J. Whitmire | 6806 Rogers Ave. | | | | Fort Smith | AR | 72903 | |
| 29965229 | DoorDash G&C, LLC | 303 2nd St. | Suite 800 South | | | San Francisco | CA | 94107 | |
| 29650127 | DoorDash Inc | PO Box 735240 | | | | Dallas | TX | 75373 | |
| 29965315 | DoorDash, Inc. | 302 2nd St. | Suite 800 South | | | San Francisco | CA | 94107 | |
| 29605420 | DoorDash, Inc. | P.O. Box 736203 | | | | Dallas | TX | 75373-6203 | |
| 30202392 | Douglasville Promenade LLC | 3350 Riverwood Parkway | Suite 450 | | | Atlanta | GA | 30339 | |
| 29766857 | Douglasville-Douglas County Water and Sewer Authority | P.O. Box 1157 | | | | Douglasville | GA | 30133 | |
| 30202393 | Dov & P Holding Corp. | 49 Murray Hill Terrace | | | | Marlboro | NJ | 07746 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792137 | DOVELL WINDOW CLEANING COMPANY | PO BOX 142232 | | | | GAINESVILLE | FL | 32614 | |
| 30202394 | Downey Landing SPE, LLC | 200 E. Carrillo Street | Suite 200 | | | Santa Barbara | CA | 93101 | |
| 29893054 | Downey, Stephanie | ADDRESS ON FILE | | | | | | | |
| 29628876 | DP RETAIL CONSULTANTS | 363 RUE SYLVIO MANTHA | | | | VAUDREUIL | QC | J7V4R9 | Canada |
| 29602210 | DRA Growth and Income Master Fund X, LLC | PO BOX 841852 | | | | DALLAS | TX | 75284-1852 | |
| 29792988 | Drew Window Cleaning Inc | dba: Fish Window Cleaning | PO Box 784 | | | Boys Town | NE | 68010 | |
| 29901809 | DRP Market Heights Property Owner, LLC | c/o Winstead PC | Attn: Annmarie Chiarello | 500 Winstead Building | 2728 N. Harwood Street | Dallas | TX | 75201 | |
| 29628879 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 12221 MERIT DRIVE | SUITE 1220 | | | Dallas | TX | 75251 | |
| 30202966 | DSM MB II LLC | 875 East Street | | | | Tewksbury | MA | 01876 | |
| 30202395 | DT Prado LLC | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 29901631 | Dubin, Cynthia | ADDRESS ON FILE | | | | | | | |
| 29793065 | Duff and Phelps Holdings Corporation | 12595 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29487031 | DUKE ENERGY | PO BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 29901628 | Duke Energy Carolinas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901572 | Duke Energy Florida | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901552 | Duke Energy Indiana | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901532 | Duke Energy Kentucky | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901602 | Duke Energy Ohio | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901594 | Duke Energy Progress | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29899521 | Dukes, Jeanette  Michelle | ADDRESS ON FILE | | | | | | | |
| 29493128 | DUKES, TERESA | ADDRESS ON FILE | | | | | | | |
| 29628883 | DULUTH RETAIL 4 GUYS LLC | C/O UNICORP NATIONAL DEV INC | 7940 VIA DELLAGIO WAY | SUITE 200 | | Orlando | FL | 32819 | |
| 29792783 | Dunlap & Company Inc | 6325 E. 100 S | P.O. Box 328 | | | Columbus | IN | 47202 | |
| 29792856 | Dunn & Allsman LLC | 18 Campus Blvd | Suite 100 | | | Newtown Square | PA | 19073 | |
| 29900441 | Duquesne Light Company | Keri P. Ebeck | 601 Grant Street, 9th Floor | | | Pittsburgh | PA | 15219 | |
| 29901721 | Dyn Sycamore Investments LLC | c/o General Counsel | 6801 Spring Creek Road | Suite 3 | | Rockford | IL | 61114 | |
| 29625362 | E and L Investments LLC | 2200 PEBBLE BEACH TRAIL | | | | OXNARD | CA | 93036 | |
| 29792976 | E.J. Rohn Company | Specialty Mat Service | 2730 Beverly Drive | | | Aurora | IL | 60502 | |
| 29625473 | E.W. Thompson INC | 906 THOMPSON BOULEVARD | | | | SEDALIA | MO | 65301 | |
| 30202396 | Eagle Matrix LLLP | 4446-1A Hendricks Ave. | PMB#377 | | | Jacksonville | FL | 32207 | |
| 29965199 | Eagle North Hills Shopping Centre L.P. | PO Box 12670 | | | | Dallas | TX | 75225-0670 | |
| 29479573 | Eagle Water, LLC | PO BOX 296 | | | | KEITHVILLE | LA | 71047 | |
| 29727172 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT | PO BOX 402383 | | | ATLANTA | GA | 80384 | |
| 29727174 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT | 14002 E 21ST ST, SUITE 1500 | | | TULSA | OK | 74134 | |
| 29792332 | EAN SERVICES, ENTERPRISE HOLDINGS, INC | 14002 EAST 21ST SOUTH | SUITE 1500 | | | TULSA | OK | 74134 | |
| 29792648 | Earth Circle Organics | 8635 W Sahara Ave | 3022 | | | LAS VEGAS | NV | 89117 | |
| 29889874 | East Broadway Tucson Co. LLC | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 29605438 | EAST BRUNSWICK BUR.FIRE PREVEN | FIRE DISTRICT #2 | 216 JOSEPH STREET | | | East Brunswick | NJ | 08816 | |
| 30215472 | East End Associates LLC | 277 Park Ave. | | | | New York | NY | 10017 | |
| 30202397 | East Hampton NY Enterprises LLC | P.O. Box 620712 | | | | New York | NY | 11362 | |
| 29484584 | Easter, Lora | ADDRESS ON FILE | | | | | | | |
| 29891184 | Eastern Lift Truck | 549 East Linwood Avenue | | | | Maple Shade | NJ | 08052 | |
| 29792952 | Eastern Lift Truck Co  Inc | PO Box 307 | | | | Maple Shade | NJ | 08052 | |
| 29625664 | Eastern Lift Truck Co Inc | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 29792327 | EASTLAKE EDISON LLC | C/O PARAGON MGMT GRP LLC | 276 POST ROAD WEST | SUITE 201 | | WESTPORT | CT | 06880 | |
| 30202398 | Easton Market SC, LLC | 814 Commerce Drive | Suite 300 | | | Oak Brook | IL | 60523 | |
| 29628890 | EASTRIDGE WORKFORCE MANAGEMENT | SECURE TALENT INC | PO BOX512220 | | | Los Angeles | CA | 90051-0220 | |
| 30202399 | EastWing, LLC | 733 Struck Street | Unit#44624 | | | Madison | WI | 53744 | |
| 29603158 | EASY SHIPPING 24/7 LLC | 3845 SIERRA GOLD DRIVE | | | | ANTELOPE | CA | 95843 | |
| 29716088 | EasyVista Inc | 3 Columbus Circle, Ste 1532 | | | | New York | NY | 10019 | |
| 29628892 | EASYVISTA INC | Box - 200371 | | | | Pittsburgh | PA | 15251 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202400 | Eatontown Plaza LLC | 523 Michigan Ave. | | | | Miami Beach | FL | 33139 | |
| 29792913 | Echo Solon LLC | PO Box 25797 | | | | Tampa | FL | 33630 | |
| 30202401 | Eclipse Real Estate LLC | 601 Union Street | Suite 2300 | | | Seattle | WA | 98101 | |
| 29649999 | E-Collect | 804 FAYETTE STREET | | | | Conshohocken | PA | 19428 | |
| 29602268 | Economy Square, Inc | 210 PARK AVE STE 2175 | | | | OKLAHOMA CITY | OK | 73102-5629 | |
| 29902065 | Edge Capital Lending, LLC, as servicer for Context Credit Holdings, LP | Attn: Edge Capital Lending | 3142 Windsor Dr | One Belmont Avenue | Suite 630 | Bala Cynwyd | PA | 19004 | |
| 30202402 | Edgewood Retail, LLC | c/o North American Development Group | 360 South Rosemary Avenue | Suite 400 | | West Palm Beach | FL | 33401 | |
| 30202403 | Edgewood Station LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29902099 | EGAP Crawfordsville I, LLC | KMK Law | Attn: Joseph E. Lehnert, Esq. | 1 E 4th St. | Ste. 1400 | Cincinnati | OH | 45202 | |
| 29793028 | EGAP Crawfordsville LLC | c/o 1045, LLC | 1045 S Woods Mill Road, Ste 1 | | | Chesterfield | MO | 63017 | |
| 29793023 | EGAP Salem I LLC | PO Box 706360 | | | | Cincinnati | OH | 45270 | |
| 29902058 | EGAP Salem I, LLC | c/o KMK Law | Attn: Joseph E. Lehnert, Esq. | 1 E 4th St. | Ste. 1400 | Cincinnati | OH | 45202 | |
| 30202404 | EGATE-95, LLC | 8441 Cooper Creek Blvd. | | | | Bradenton | FL | 34201 | |
| 29902112 | EGP Gainesville II, LLC | KMK Law | Attn: Joseph E. Lehnert, Esq. | 1 E 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| 29784249 | EGP Gainesville II, LLC | c/o 1045 LLC | | | | TOWN & COUNTRY | MO | 63017 | |
| 29793043 | EGP Mount Vernon II, LLC | c/o 1045 LLC | 1045 S Woods Mill Road, Ste One | | | Chesterfield | MO | 63017 | |
| 29902088 | EGP Mount Vernon II, LLC | c/o KMK Law | Attn: Joseph E. Lehnert, Esq. | 1 E 4th St. | Ste. 1400 | Cincinnati | OH | 45202 | |
| 29605451 | EI PRINTING COMPANY | 200 RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103 | |
| 30202405 | Eighteen Associates LLC | 32 Court Street | | | | Brooklyn | NY | 11201 | |
| 29901929 | EightSixThree RTO, LLC | c/o Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire | 222 Delaware Avenue | Suite 1030 | Wilmington | DE | 19801 | |
| 29792829 | EJK Air, Inc | 121 Winningham Rd | | | | Indianapolis city | IN | 46202 | |
| 30202406 | EJT II, LLC | c/o The Shopping Center Group LLC | 300 Galleria Pkwy | 12th Floor | | Atlanta | GA | 30339 | |
| 29788964 | El Paso Electric Company | 100 N. Stanton Street | | | | El Paso | TX | 79901 | |
| 29792835 | Elanco US Inc | 2500 Innovation Way | | | | Greenfield | IN | 46140 | |
| 30202407 | Eldersburg Sustainable Redevelopment LLC | Black Oak Associates | 2328 W Joppa Rd Ste 200 | | | Luthvle Timon | MD | 21093-4674 | |
| 29901730 | Electrolux Consumer Products, Inc. | Thompson Hine LLP | c/o Austin B. Alexander, Esq. | Two Alliance Center | 3560 Lenox Rd. NE, Ste. 1600 | Atlanta | GA | 30326 | |
| 29792083 | ELECTROLUX HOME PRODUCTS | dba FRIGIDAIRE | | | | CAROL STREAM | IL | 60132-2638 | |
| 29610976 | ELEMENTS INTERNATIONAL GROUP LLC | 2250 Skyline Drive | | | | Mesquite | TX | 75149 | |
| 29792370 | Elevated Employee Engagement | 2716 Colonial Way | | | | Lake Mary | FL | 32746 | |
| 29792448 | ELION III JUPITER RESERVE LLC | 3323 NE 163RD STREET | SUITE 600 | | | Miami | FL | 33160 | |
| 29900471 | Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of the General Public (PAGA) | ADDRESS ON FILE | | | | | | | |
| 29606623 | ELLIOTT ELECTRIC SUPPLY, INC | 2526 N STALLINGS DR. | P.O.BOX #630310 | | | Nacogdoches | TX | 75964 | |
| 29893131 | Ellis Chai LLC | 70 W Hibiscus Blvd | | | | Melbourne | Florida | 32901 | |
| 29602925 | Ellis Chai, LLC | 70 W HIBISCUS BLVD | | | | MELBOURNE | FL | 32901 | |
| 29626334 | ELLIS, JAMES | ADDRESS ON FILE | | | | | | | |
| 29792323 | ELLISON PLUMBING | 4360 DAWES LANE E. | | | | Mobile | AL | 33619 | |
| 29602208 | Elytus Ltd | 601 S HIGH STREET | | | | COLUMBUS | OH | 43215 | |
| 29625450 | EMA Electrolux/Frigidaire | 10200 DAVID TAYLOR DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 29602854 | EMCOR Services Fagan | 3125 BRINKERHOFF ROAD | | | | KANSAS CITY | KS | 66115 | |
| 29602350 | Emerald Home Furnishings | 3025 PIONEER WAY EAST | | | | TACOMA | WA | 98443 | |
| 29737318 | Emerald Labs, Inc | 20600 Belshaw Avenue | | | | Carson | CA | 90746 | |
| 29651322 | Emerson Healthcare | 407 East Lancaster Avenue | | | | Wayne | PA | 19087 | |
| 29605456 | EMICITY | 5455 COPORATE DR | SUITE 120 | | | Troy | MI | 48098 | |
| 29792449 | Emily Jackson | 22 Royal Oak Dr | | | | Greenwood | SC | 29649 | |
| 29605465 | EMMANUEL MCCALL | 326 SOUTH BROADWAY | UNIT E | | | Salem | NH | 03079 | |
| 30202408 | Emporium Shoppes L.L.C. | 2924 Davie Road | Suite 202 | | | Fort Lauderdale | FL | 33314 | |
| 29792368 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Dr | | | | Houston | TX | 77042 | |
| 29901489 | Enbridge Gas Ohio | P.O. Box 5759 | | | | Cleveland | OH | 44101 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628916 | ENDORPHINS RUNNING LLC | 229 CHRYSTIE ST, UNIT 330 | C/O TYLER SWARTZ | | | New York | NY | 10002 | |
| 30201220 | Endurance Assurance Corporation - Guggenheim | Attn: Guggenheim Partners Investment Management | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| 29792914 | Engelke Construction Solutions | 2927 Nationwide Parkway | | | | Brunswick | OH | 44212 | |
| 29624559 | Engie - Service Fees | 1313 N Atlantic Street Suite 5000 | | | | Spokane | WA | 99201 | |
| 29791869 | Engineered Comfort Systems Inc | 12480 Allen Road | | | | Taylor | MI | 48180 | |
| 29792160 | ENTELEGENT SOLUTIONS INC | 2520 WHITEHALL PARK DR. | | | | CHARLOTTE | NC | 28273 | |
| 29792873 | Enterprise Holdings | DBA EAN Services LLC | PO Box 840173 | | | Kansas City | MO | 64184 | |
| 29628922 | ENVIRONMENTAL CONTROL BOARD | BOX 2307 | PECK SLIP STATION RD | | | New York | NY | 10272 | |
| 29628924 | ENVIRONMENTAL HEALTH DIVISION | COUNTY OF VENTURA | 800 S VICTORIA AVE | | | Ventura | CA | 93009-1730 | |
| 29628925 | ENVIRONMENTAL HEALTH SERVICES | 823 PLEASANT STREET | | | | Norwood | MA | 02062 | |
| 29628927 | ENVOY GLOBAL INC | PO BOX 8009 | | | | Carol Stream | IL | 60197-8009 | |
| 29792763 | EPION BRANDS LLC | 15 South Grady Way, Suite 610 | | | | Renton | WA | 98057 | |
| 30202409 | Epps Bridge Centre Property Company, LLC | 6445 Powers Ferry Road | Suite 120 | | | Atlanta | GA | 30339 | |
| 29603172 | EQT Exeter Industrial REIT VI, LLC | 100 MATSONFORD ROAD, SUITE 250 | | | | RADNOR | PA | 19087 | |
| 29777046 | Equifax Workforce Solutions LLC | 4076 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 30202410 | ERG Realty LLC | 6 State Street | | | | Canaman | ME | 04402 | |
| 30182687 | Eric F. Seeton | ADDRESS ON FILE | | | | | | | |
| 29878979 | Erie County Water Authority | 295 Main St | Room 350 | | | Buffalo | NY | 14203 | |
| 29904570 | Erving, Karen | ADDRESS ON FILE | | | | | | | |
| 29792701 | Essential Formulas Incorporated | 1861 Valley View Lane | 180 | | | DALLAS | TX | 75234 | |
| 29965053 | Esue LLC | Tayman Lane Chaverri LLP | Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| 29625377 | ESUE TRUST | 185 N W SPANISH RVR BLVD 100 | | | | BOCA RATON | FL | 33431 | |
| 29483129 | Etchison, Conita | ADDRESS ON FILE | | | | | | | |
| 29792238 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR | SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 30202411 | Euger Lin | ADDRESS ON FILE | | | | | | | |
| 29724955 | Euler Hermes N.A - Agent for Kith Furniture, L.L.C. | 100 International Dr | 22nd Floor | | | Baltimore | MD | 21202 | |
| 29763617 | Euler Hermes N.A - Agent For Solstice Sleep Products | 100 International Dr 22Nd Floor | | | | Baltimore | MD | 21202 | |
| 29628937 | EUROFINS FOOD CHEMISTRY | TESTING MADISON, INC | PO BOX 1482 | | | Carol Stream | IL | 60132 | |
| 30202412 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway | Suite 145 | | | Henderson | NV | 89074 | |
| 29792450 | Evangeline Dennie | 7850 COMMUNICATIONS PKWY APT. 1417 | | | | Plano | TX | 75024 | |
| 29603080 | EVANGELINE HARLEY LAWNCARE, LLC | 4204 BRITTANY ROAD | | | | ORLANDO | FL | 32808 | |
| 29792915 | Everbrite | 4949 S 110th Street | PO Box 20020 | | | Greenfield | WI | 53220 | |
| 29902221 | Everbrite, LLC | 4949 S. 110th Street | | | | Greenfield | WI | 53228 | |
| 29901871 | Everbrite.com | 4949 S. 110th Street | | | | Greenfield | WI | 53228 | |
| 29603178 | EVERON LLC | P.O. BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 29792937 | Everon LLC | DBA: Everon LLC | PO Box 872987 | | | Kansas City | MO | 64187 | |
| 29892249 | Everon, LLC | 4221 W John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 29605486 | EVIA & ASSOCIATES (COLUMBIA) LLC | C/O THE CHAMBER GROUP | 1620 SCOTT AVE | | | Charlotte | NC | 28203 | |
| 30202413 | EW Mansell, LLC and East West Commons Investors, LLC | c/o Colliers International Management - Atlanta LLC | 1230 Peachtree Street NE Atlanta | Suite 800 | | Atlanta | GA | 30309 | |
| 30202414 | Excel Realty Partners, LP | 200 Ridge Pike | Ste. 100 | | | Conshohocken | PA | 19428 | |
| 30202415 | ExchangeRight Value-Add Portfolio 1 DST | c/o ExchangeRight Real Estate, LLC | 1055 E. Colorado, Blvd. | Suite 310 | | Pasadena | CA | 91106 | |
| 29793019 | ExchangeRight Value-Add Portfolio 1 Master Lessee LLC | c/o 1045, Inc | 1045 South Woods Mill Rd, Ste 100 | | | St. Louis | MO | 63017 | |
| 29792254 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | 8430 W BRYN MAWR AVE | SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 30202416 | EXETER 1075 COBB, LLC c/o Five Radnor Corporate Center | 100 Matsonford Rd. | Ste. 250 | | | Radnor | PA | 19087 | |
| 29792451 | EXIGIS | 1120 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | New York | NY | 10036 | |
| 29628947 | EXL Service (Ireland) Limited | P.O. Box 411451 | | | | Boston | MA | 02241-1451 | |
| 30202417 | FAAR Properties LLC | 100 Garvies Point Road | Unit 1037 | | | Glen Cove | NY | 11542 | |
| 29628954 | FACEBOOK | 15161 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29792578 | Facility Arizona - Pcard | 2101 91st STREET | | | | North Bergen | NJ | 07047 | |
| 29623759 | Facility Source Inc | PO BOX 846847 | | | | Los Angeles | CA | 90084 | |
| 29628955 | FACILITY SOURCE LLC | LOCKBOX SERVICES 846847 | ATTN: FACILITYSOURCE, LLC | | | El Monte | CA | 91731 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202418 | Fairfield Station LLC | c/o Phillips Edison and Co. | 11501 Northlake Drive | | | Cincinnati | OH | 45209 | |
| 30202419 | Fairlawn Station, LLC | c/o Phillips Edison & Co. | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29792211 | FAIRVIEW HEIGHTS REALTY LLC | C/O NAMCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 29791870 | Fairview Realty Investors | PO Box 16452 | | | | Rocky River | OH | 44116 | |
| 29762338 | Fairview Realty Investors, Ltd. | 3881 West Valley Dr | | | | Fairveiw Pk | OH | 44126 | |
| 30202420 | Fairway Equity Partners, LLC | c/o Fairway Union | 12818 Lott Ave. | | | Houston | TX | 77089 | |
| 30202421 | Falcon Landing LLC | 5839 Via Verona View | | | | Colorado Springs | CO | 80919 | |
| 30162915 | Fall River Shopping Center North | Rosenberg and Weinberg | c/o Herbert Weinberg | 805 Turnpike Street | Suite 201 | North Andover | MA | 01845 | |
| 29625370 | Fall River Shopping Center North LLC | PO BOX 590249 | | | | NEWTON CENTRE | MA | 02459 | |
| 29777067 | Family Foundation Pets, Inc. | 3860 Maiden Street | | | | Waterford | MI | 48329 | |
| 29487615 | Farmington Tax Collector | 1 Monteith Dr | | | | Farmington | CT | 06032 | |
| 29602607 | FASTENAL | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 29902166 | Fastenal Company | Attn: Legal | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 29792668 | Fastenal Company | 805 Depot Street | | | | Winona | MN | 55987 | |
| 29606626 | FASTENAL COMPANY | PO BOX 1286 | | | | Winona | MN | 55987-1286 | |
| 29605499 | Fastly, INC | PO Box 78266 | | | | San Francisco | CA | 94107 | |
| 30202422 | Faye Howard Gross | ADDRESS ON FILE | | | | | | | |
| 30202423 | FBBT/US Properties, LLC | c/o Benderson Development Co. LLC | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| 30202424 | FC Rancho, LLC | C/O: Milan Capital Management Inc. | 701 S. Parker Street | Suite 5200 | | Orange | CA | 92868 | |
| 30202425 | FDI Management | 12145 Summit Ct. | | | | Beverly Hills | CA | 90210 | |
| 30202426 | Feasterville Realty Associates, LP | c/o Abrams Realty & Development | 310 Yorktown Plaza | | | Elkins Park | PA | 19027 | |
| 29603216 | FEDERAL EXPRESS | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 29792579 | FEDERAL EXPRESS | P. O. BOX 223125 | | | | Pittsburgh | PA | 15250 | |
| 29900336 | Federal Insurance Company on behalf of itself and all Chubb Companies | Duane Morris LLP | c/o Wendy Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 30202427 | Federal Realty Investment Trust | 909 Rose Avenue | Suite 200 | | | North Bethesda | MD | 20852 | |
| 29628959 | FEDERAL REALTY OP LP | PROP # 1010 | PO BOX 8500-9320 | | | Philadelphia | PA | 19178-9320 | |
| 29792174 | FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD STREET | | | | HOUSTON | TX | 77092 | |
| 29900693 | Federal Warranty Service Corporation | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 | |
| 30202428 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street | Suite 700 | | | Bellevue | WA | 98004 | |
| 29649652 | FedEx | PO Box 371461 | | | | Pittsburgh | PA | 15250 | |
| 29649653 | FedEx Freight | PO Box 223125 | | | | Pittsburgh | PA | 15251 | |
| 29680354 | Feemster, Rebekah | ADDRESS ON FILE | | | | | | | |
| 30202429 | Felix Center On Kirby Ltd. | 1800 St. James Place | Suite 300 | | | Houston | TX | 77056 | |
| 29494111 | FERGUSON, NOKEYSH | ADDRESS ON FILE | | | | | | | |
| 29900341 | Fernandez, Arianna | ADDRESS ON FILE | | | | | | | |
| 29898719 | Fernandez, Jazmin | ADDRESS ON FILE | | | | | | | |
| 29965578 | Ferreira, Abraham | ADDRESS ON FILE | | | | | | | |
| 30202430 | Festival of Hyannis LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29792129 | FESTIVAL PROPERTIES, INC | 1215 GESSNER ROAD | | | | HOUSTON | TX | 77055 | |
| 29792226 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER RD. | | | | HOUSTON | TX | 77055 | |
| 30201221 | FIAM Floating Rate High Income Commingled Pool | Attn: Fidelity Investments (FM) | 82 Devonshire Street | | | Boston | MA | 2109 | |
| 30201223 | FIAM Leveraged Loan LP | Attn: Fidelity Investments (FM) | 900 Salem Street | | | Smithfield | RI | 2917 | |
| 29792452 | FIDCAL LLC | COLLIN CREEK ASSOCIATES LLC | PO BOX 850300 | PROPERTY 628510 | | MINNEAPOLIS | MN | 55485-0300 | |
| 30202431 | Fiddler's Run, LLC | 10101 Fondren Rd. | STE #545 | | | Houston | TX | 77096 | |
| 30201224 | Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund | Attn: Fidelity Investments (FM) | 245 SUMMER STREET | | | BOSTON | MA | 2210 | |
| 30200888 | Fidelity Floating Rate High Income Fund | Attn: Fidelity Investments (FM) | 483 Bay Street, Suite 300 | | | Toronto | Ontario | M5G 2N7 | Canada |
| 30200891 | Fidelity Floating Rate High Income Multi-Asset Base Fund | Attn: Fidelity Investments (FM) | 483 Bay Street, Suite 300 | | | Toronto | Ontario | M5G 2N7 | Canada |
| 30200892 | Fidelity Inflation-Focused Fund | Attn: Fidelity Investments (FM) | 483 Bay Street | Suite 300 | | Toronto | Ontario | M5G 2N7 | Canada |
| 30201226 | Fidelity Life Association A Legal Reserve Life Insurance Company | Attn: Fidelity Investments (FM) | 8700 W. Bryn Mawr Avenue, Suite 900S | | | Chicago | IL | 60631 | |
| 30201227 | Fidelity Merrimack Street Trust: Fidelity Total Bond ETF | Attn: Fidelity Investments (FM) | 245 Summer Street | | | Boston | MA | 2210 | |
| 30200904 | Fidelity Qualifying Investor Funds PLC | Attn: Fidelity Investments (FM) | George's Quay House, 43 Townsend Street | | | Dublin 2 | | D02 VK25 | Ireland |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201229 | Fidelity Summer Street Trust: Fidelity Series Floating Rate High Income Fund | Attn: Fidelity Investments (FM) | 245 Summer Street | | | Boston | MA | 2210 | |
| 29737398 | Field Manufacturing Corporation | 1864 Centro West Street | | | | Tiburon | CA | 94920 | |
| 29602434 | Field Manufacturing Corporation | 2301 W 205TH ST UNIT 106 | | | | TORRANCE | CA | 90501 | |
| 29899125 | Fields, Breshawn | ADDRESS ON FILE | | | | | | | |
| 29628965 | FIFTH & ALTON (EDENS) LLC | DEPT #2441 | PO BOX 536856 | | | Atlanta | GA | 30353-6856 | |
| 30202432 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Oak View Hollow c/o The Lund Company | 450 Regency Parkway | Suite 200 | | Omaha | NE | 68114 | |
| 29893083 | Figge, Christopher M | ADDRESS ON FILE | | | | | | | |
| 29793038 | Figure Eight LLC | 13229 Dolcetto Cove | | | | Fort Wayne | IN | 46845 | |
| 29603531 | FILTER SERVICES / ZACO INC | PO BOX 924976 | | | | HOUSTON | TX | 77292-4976 | |
| 29792755 | Finsight Group Inc | 530 7th Ave, 27th Floor | | | | New York | NY | 100018 | |
| 29628971 | FIRE KING COMMERCIAL SERVICES LLC | PO BOX 779108 | | | | Chicago | IL | 60677 | |
| 30202433 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga T | 4800 No Federal Highway | Suite 201B | | | Boca Raton | FL | 33431 | |
| 29605506 | First American Exchange Company, LLC | c/o B.H. 3021-3203 South IH35, LLC | P.O. Box 49993 | | | Los Angeles | CA | 90049 | |
| 29605507 | FIRST AMERICAN TITLE INSURANCE CO | PO BOX 677858 | | | | Dallas | TX | 75267 | |
| 29793055 | First Berkshire Business Trust | PO Box 713201 | | | | Philadelphia | PA | 19182 | |
| 29792765 | First Data Corporation | Bank of America Merchant Services LLC | PO Box 2021 | | | Englewood | CO | 80150 | |
| 30201231 | First Security Benefit Life Insurance and Annuity Company of New York | Attn: Guggenheim Partners Investment Management | 350 Park Avenue14th Floor | | | New York | NY | 10022 | |
| 29891768 | Fish Window Cleaning | 466 Central Avenue, Suite 8 | | | | Northfield | IL | 60093 | |
| 29649658 | Fish Window Cleaning | PO Box 2611 | | | | Warminster | PA | 18974 | |
| 29792337 | FISH WINDOW CLEANING, INC (PALM CITY) | PO BOX 1552 | | | | PALM CITY | FL | 34991 | |
| 29764400 | Fisher & Phillips LLP | 1200 Abernathy Road | Suite 950 | | | Atlanta | GA | 30328 | |
| 29792918 | Fishkill Plaza Partners LP | C/O Mosbacher Properties Group | 18 E 48th St 19Fl | | | New York | NY | 10017 | |
| 29892274 | Fishkill Plaza Partners LP | c/o Mosbacher Properties Group LLC | 18 East 48th Street, Suite 1901 | | | New York | NY | 10017 | |
| 29792275 | FIVEL FAMILY LLC | 1630 DONNA DRIVE | SUITE 101 | | | VIRGINIA BEACH | VA | 23451 | |
| 29605514 | FLATWORLD SOLUTIONS INC | PO Box 825164 | | | | Philadelphia | PA | 19182-5164 | |
| 29735359 | FLC&W, LLC | Kevin Keefner, Real Estate Manager | 109 N. 6th Street | | | Fort Smith | AR | 72901 | |
| 29625936 | Flexport | P.O. BOX 22760 | | | | NEW YORK | NY | 10087-2760 | |
| 29762351 | Flint Electric Membership Corporation | c/o Billy Jerles | P.O. Box 89 | | | Perry | GA | 31069 | |
| 29898723 | Flores, Wanda | ADDRESS ON FILE | | | | | | | |
| 30202434 | Florida Investments 8 LLC | c/o One Global Property Management LLC | 900 North Federal Highway | Suite 300 | | Hallandale Beach | FL | 33009 | |
| 30202435 | Florida Investments 9 LLC | c/o One Global Property Management LLC | 900 North Federal Highway | Suite 300 | | Hallandale Beach | FL | 33009 | |
| 29714899 | Florida Power & Light | Bankruptcy RRD/LFO | 4200 W Flagler St | | | Coral Gables | FL | 33134 | |
| 29479251 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| 30201232 | Florida Power & Light Company dba Florida Power & Light Company Qualified Decommissioning Trusts for | Attn: HPS Investment Partners, LLC | 700 Universe Blvd | | | Juno Beach | FL | 33408 | |
| 29792634 | Flow Recovery Limited (DRP) | 23 Mann Island | | | | Liverpool | | L31DQ | United Kingdom |
| 30202436 | FLW 101, LLC | 1001 B. Avenue | Suite 301 | | | Coronado | CA | 92118 | |
| 30202437 | FMK, LLC DBA CORONA MARKETPLACE | 3737 Ross St. | | | | Vernon | CA | 90058 | |
| 30202438 | FOF II Alamance Property Owner, LLC | c/o Foundry Commercial LLC | 420 S. Orange Ave. | Suite 400 | | Orlando | FL | 32801 | |
| 29899335 | Foley & Lardner LLP | Attn: Mark Wolfson | 100 Tampa Street, Suite 2700 | | | Tampa | FL | 33609 | |
| 29628981 | FOLEY & LARDNER LLP | PO Box 78470 | | | | Milwaukee | WI | 53278-8470 | |
| 29673022 | Food with Feeling, Inc. | 12806 SE Gateway Drive | | | | Happy Valley | OR | 97086 | |
| 29628983 | Food With Feeling, Inc. | PO BOX 1458 | | | | Clackamas | OR | 97015 | |
| 30202439 | Foothills Shopping Center, LLC | c/o Capital Asset Management | 2701 E. Camelback Rd. | Ste. 170 | | Phoenix | AZ | 85016 | |
| 30202440 | Ford Road Ventures, LLC | c/o Vision Investment Partners | 700 N. Old Woodward Ave | Suite 300 | | Birmingham | MI | 48009 | |
| 30202441 | Fordham Retail Associates, LLC | 999 Waterside Drive | Suite 2300 | | | Norfolk | VA | 23510 | |
| 29792580 | FOREMAN PRO CLEANING, LLC | 20 Ridgely Ave Suite 304 | | | | Annapolis | MD | 21401 | |
| 29898936 | Foreman Pro Cleaning, LLC | 101 Production Dr | Suite 100-b | | | Yorktown | VA | 23602 | |
| 29716086 | Fort Pierce Utilities Authority | Attn: Lori Bianco | 206 S. 6th St. | | | Fort Pierce | FL | 34950-4222 | |
| 29626781 | FORT PIERCE UTILITIES AUTHORITY | PO BOX 162644 | | | | ALTAMONTE SPRINGS | FL | 32716-2644 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202442 | Fort Steuben Mall Holdings LLC | 4996 Indiana Avenue | | | | Winston Salem | NC | 27106 | |
| 30200898 | FORTIS-ARENA-UI-FONDS | Attn: Arena Capital Advisors LLC | Theodor-Heuss-Allee 70 | | | Frankfurt am Main | | 60486 | Germany |
| 29792309 | FORTIVA FUNDING LLC | 5 Concourse Pkwy, Ste 300 | | | | Atlanta | GA | 30328 | |
| 29891881 | Foundever Operating Corporation | c/o Frost Brown Todd LLP | Edward M. King | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29605521 | FOUNDEVER OPERATING CORPORATION | ATTN: EXECUTIVE ASSISTANT TO CFO | PO Box 406238 | | | Atlanta | GA | 30384-6238 | |
| 30202443 | Fountain Property LLC | 20814 Gartel Drive | | | | Walnut | CA | 91789 | |
| 30202444 | Fowler Investment Company LLC | 2805 W. Horatio St. # Office | | | | Tampa | FL | 33609 | |
| 29602722 | FOX JR DEVELOPMENT INC | 4425 WILLIAM PENN HIGHWAY | | | | MURRYSVILLE | PA | 15668 | |
| 29889196 | Fox Jr. Development | Robert L. Murphy, Esq | 301 Grant Street. Suite 3420 | | | Pittsburgh | PA | 15219 | |
| 29650362 | Fox Rothschild LLP | 2 W. Washington St., Suite 1100 | | | | Greenville | SC | 29601 | |
| 29626771 | FP FINANCE | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 29602581 | FP OSAGE BEACH, LLC | 6740 PECAN COVE LN | | | | VAN BUREN | AR | 72956 | |
| 30202445 | FR Grossmont, LLC | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite 200 | | Rockville | MD | 20852 | |
| 29792453 | FRANCES GATTA | 10, LATEEF DOSUMU STREET | | | | Lagos, IFAKO-GBAGADA | | | Nigeria |
| 29893127 | Franchise Direct | 3500 Lenox Road NE Ste 1500 | | | | Atlanta | GA | 30326 | |
| 29626775 | FRANCHISE DIRECT USA INC | 3500 LENNOX RD NE #1500 | | | | ATLANTA | GA | 30326 | |
| 30160893 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 29791883 | FRANCHISE VENTURES, LLC / LANDMARK MEDIA | PO BOX 773007 | | | | CHICAGO | IL | 60677-3007 | |
| 29792361 | FranConnect, Inc. | 11800 Sunrise Valley Drive | Suite 900 | | | Reston | VA | 20191 | |
| 29628993 | Frankie's Catering LLC | 213 East 19th Street | | | | Paterson | NJ | 07524 | |
| 29628994 | FRANKLIN COVEY CLIENT SALES INC | P.O. BOX 25127 | | | | Salt Lake City | UT | 84125-0127 | |
| 29793040 | Franklin Electric Co Inc | Po Box 735230 | | | | Chicago | IL | 60673 | |
| 29900850 | Franklin Towne Plaza LLC | 855 W Broad Street | Suite 300 | | | Boise | ID | 83702 | |
| 29892228 | FranNet | 6844 Bardstown Rd. #645 | | | | Louisville | KY | 40291 | |
| 30202446 | Frayer Enterprises, LLC | 34505 W Twelve Mills Rd. | Ste. 250 | | | Farmington Hills | MI | 48331 | |
| 29492594 | Frazier, Cordell | ADDRESS ON FILE | | | | | | | |
| 29899179 | Frazier, Navongela | ADDRESS ON FILE | | | | | | | |
| 29792299 | FREEDOMPAY INC. | 75 REMITTANCE DRIVE | SUITE 1127 | | | CHICAGO | IL | 60675 | |
| 29603557 | FRESH AIRE OF GREATER ORLANDO | 3208 E COLONIAL DR, C-239 | | | | ORLANDO | FL | 32803 | |
| 29626778 | FRESH AIRE OF TAMPA BAY | 3853 NORTHDALE BLVD #198 | | | | TAMPA BAY | FL | 33624 | |
| 30201233 | Fresno County Employees Retirement Association | Attn: HPS Investment Partners, LLC | 7772 N Palm Ave | | | Fresno | CA | 93711-5734 | |
| 29792251 | FRONT STREET KANSAS CITY LLC | C/O BRIDGECAP PARTNERS | 5801 EDWARDS RANCH ROAD | SUITE 101 | | FORT WORTH | TX | 76109 | |
| 30215473 | Front Street Kansas City, LLC | 100 Lexington St. | Ste. 50 | | | Fort Worth | TX | 76102 | |
| 29626780 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 30202447 | Frontier Bel Air LLC | c/o Geneva Management LLC | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 30202448 | Frontier Dania LLC | c/o Geneva Management LLC | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 29777105 | Frontier Dover LLC | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVENUE, SUITE 300 | | | Miami | FL | 33133 | |
| 30202449 | Frontier Kissimmee LLC | c/o Geneva Management LLC | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 30202450 | Frontier Osceola LLC | c/o Geneva Management LLC | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 29725807 | Frye, Andrew | ADDRESS ON FILE | | | | | | | |
| 29792244 | FSC WEST COVINA, LLC | 1001 CANAL BLVD. | SUITE A-1 | | | RICHMOND | CA | 94804 | |
| 30202451 | FSH Galleria Plaza, LLC | 14060 Dallas Parkway | | | | Dallas | TX | 75240 | |
| 29899416 | Full Swing Ventures, Inc. DBA Smash My Trash | PO Box 33713 | | | | Phoenix | AZ | 85067 | |
| 29964989 | Fundamental Company, Kinpark Associates, Laurie Industries Inc. | Tayman Lane Chaverri LLP | Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| 29792983 | Fundamentals Company Trust | Fundamentals Company LLC | 185 NW Spanish River Blvd- Ste 100 | | | Boca Raton | FL | 33431 | |
| 29900892 | Fungi Perfecti LLC | PO Box 7634 | | | | Olympia | WA | 98507 | |
| 30202452 | Funhouse Plaza LLC | 291 South Broadway | | | | Salem | NH | 03079 | |
| 29605538 | FUSCO ENTERPRISES LP | 3841 KIRKWOOD HIGHWAY LLC | 200 AIRPORT ROAD | | | New Castle | DE | 19720 | |
| 29901483 | Fusco Enterprises LP | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 29792149 | FUSION CLOUD SERVICES | PO BOX 411467 | | | | BOSTON | MA | 02241-1289 | |
| 29792280 | FUSION TECHNOLOGIES-EAST LLC | 8940 LYRA DRIVE | SUITE 220 | | | COLUMBUS | OH | 43240 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29763492 | Fusion Technologies-East, LLC dba New Era Technology | 8940 Lyra Drive | Suite 220 | | | Columbus | OH | 43240 | |
| 30202453 | FW IL Riverside/Rivers Edge, LLC | 3040 Solutions Center | | | | Chicago | IL | 60677-3000 | |
| 29626789 | FWI 2, LLC | 197 EIGHTH ST, SUITE 800 | | | | BOSTON | MA | 02129 | |
| 29898781 | FWI 23, LLC | c/o Flag Wharf LLC | 197 Eighth Street | Suite 800 | | Boston | MA | 02129 | |
| 30202454 | G & I IX Empire Williamsville Place LLC | c/o DLC Management Corporation | 565 Taxter Road | | | Elmsford | NY | 10523 | |
| 30202455 | G&I X CenterPoint LLC | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| 30202456 | G&I X Industrial In, LLC | 220 East 42nd St | | | | New York | NY | 10017 | |
| 30202457 | G&T Investments LLC | P.O. Box 1559 | | | | Las Cruces | NM | 88004 | |
| 30200956 | G.A.S. (Cayman) Limited, Trustee for Rainier (Loan Fund), a Series Trust of Multi Strategy Umbrella | Attn: Guggenheim Partners Investment Management | G.A.S. (Cayman) Limited3rd Floor | Citrus Grove | | George Town Grand Cayman | | KY1-1106 | Caymand Islands |
| 29900537 | G.G. GARFIELD COMMONS 2012, L.P. | C/O GLIMCHER GROUP INC. | ATTN: MICHAEL SUNDO | 500 GRANT STREET SUITE 2000 | | PITTSBURGH | PA | 15219 | |
| 29792454 | GABRIELLE K WOLINSKY | 243 Steel Road | Unit 439 | | | West Hartford | CT | 06117 | |
| 29651198 | Gaia Herbs Inc. | Misty Worley | 184 Butler Farm Rd | | | Mills River | NC | 28759 | |
| 29737475 | Gainesville Regional Utilities | 301 S.E. 4th Avenue | | | | Gainesville | FL | 32601 | |
| 29626385 | GAINESVILLE REGIONAL UTILITY | P.O. BOX 147051 | | | | GAINESVILLE | FL | 32613-8051 | |
| 29629009 | Gaithersburg Commons LLC | c/o Milbrook Properties Ltd | 42 Bayview Avenue | | | Manhasset | NY | 11030 | |
| 29900358 | Gaitway Plaza, LLC | Frost Brown Todd LLP | Ronald E. Gold | 3300 Great American Tower Suite 300 | | Cincinnati | OH | 45202 | |
| 30202458 | Gallup & Whalen Santa Maria | 2105 Castleview Dr. | | | | Turlock | CA | 95382 | |
| 29487427 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 | | | | BROOKLAND | AR | 72417 | |
| 29625561 | GAMBLE LAND COMPANY LLC | 24 COUNTY ROAD 912 | | | | BROOKLAND | AR | 72417 | |
| 29606721 | GARDA CL NORTHWEST, INC | LOCKBOX #233209 | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 30202459 | Garden City Leasehold Properties LLC | 33 Boylston Street | Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| 29901498 | Garden City Owner LLC | c/o Douglas B. Rosner, Goulston & Storrs PC | One Post Office Square, 25th Floor | | | Boston | MA | 02109 | |
| 29676533 | Garone, Sarah | ADDRESS ON FILE | | | | | | | |
| 29899652 | Garrett, Louise | ADDRESS ON FILE | | | | | | | |
| 30202460 | Gaslight Alley, LLC | 12725 Ventura Boulevard | Suite A | | | Studio City | CA | 91604 | |
| 30202461 | Gates Inc. | PO Box 209 | | | | Bloomington | IN | 47402 | |
| 29792221 | GATEWAY RETAIL PARTNERS I, LLC | ATTN: VICKI WALLACE, CFO | 2960  FAIRVIEW DRIVE | | | OWENSBORO | KY | 42303 | |
| 29900484 | Gateway Retail Partners III, LLC | Attn: Matthew Hayden, Manager | 2960 Fairview Drive | | | Owensboro | KY | 42303 | |
| 29601854 | GATEWAY SOUTH LLC #1 | 5730 KOPETSKY DR SUITE A | | | | INDIANAPOLIS | IN | 46217 | |
| 29900238 | GATTO, CINDY | ADDRESS ON FILE | | | | | | | |
| 30202462 | GBUZZ, LLC | P.O . Box 600910 | | | | Jacksonville | FL | 32260 | |
| 30202463 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North | Suite 206 | | | Houston | TX | 77024 | |
| 29792369 | GCG Financials, LLC | 2716 Colonial Way | | | | Deerfield | IL | 60015 | |
| 29792259 | GCP BOOM, LLC | C/O BALDWIN REAL ESTATE CORPORATION | 1950 BRIGHTON HENRIETTA TOWNLINE ROAD | | | ROCHESTER | NY | 14623 | |
| 29904506 | GDK Nutrition, LLC | 1401 Gravatt Way | | | | Midlothian | VA | 23114 | |
| 29792321 | GEARHARTS MOVING & STORAGE INC | 812 NORTH 7TH AVENUE | | | | Altoona | PA | 16601 | |
| 30202464 | Geiger JB Property, LLC | 2055 South Kanner Highway | | | | Stuart | FL | 34995 | |
| 29602458 | Generis Tek Inc | 988 INDIGO COURT | | | | HANOVER | IL | 60133 | |
| 30202465 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane | | | | Darien | IL | 60561 | |
| 29792455 | George Cameron Hunt | 651 S mount Juliet Rd#1121 | | | | Mount Juliet | TN | 37122 | |
| 29602784 | George H Pastor & Sons Inc | 34018 BEACON ST | | | | LIVONIA | MI | 48150 | |
| 29900498 | George H. Pastor & Sons, Inc. | Lum Drasco & Positan, LLC | Attn: Steven J. Eisenstein, Esq. | 103 Eisenhower Pkwy | Suite 401 | Roseland | NJ | 07068 | |
| 29902205 | George Harriss Properties, LLC | Attn: John J. Harriss, Manager | 3905 Oleander Drive, Suite 2 | | | Wilmington | NC | 28403 | |
| 30202466 | George N. Snelling | d/b/a Landover Developments One LLC | 610 Brae Burn Dr. | | | Martinez | GA | 30907 | |
| 30202467 | George Street LLC | 151 Haggetts Pond Rd. | | | | Andover | MA | 01810 | |
| 29676525 | Georgetown Square Properties | 29010 Chardon Road | | | | Willoughby Hills | OH | 44092 | |
| 29904471 | Georgia Power Company | Pierson Ferdinand LLP | c/o Thomas R. Walker | 260 Peachtree Street, NW | Suite 2200 | Atlanta | GA | 30303 | |
| 29792171 | GEOSTAR COMMUNICATIONS | 3593 MEDINA ROAD | SUITE 259 | | | MEDINA | OH | 44256-8182 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625676 | Geotab USA, Inc. | PO BOX 735965 | | | | CHICAGO | IL | 60673-5965 | |
| 29792456 | GERALD J MUSANTE | C/O MERIDIAN REALTY SERVICES | PO BOX 20429 | | | Winston-Salem | NC | 27120 | |
| 29629027 | GERRITY RETAIL FUND 2, INC | BIRDCAGE GRF2, LLC | PO BOX 740682 | | | Los Angeles | CA | 90074 | |
| 29901993 | Get It Right Nutrition, Inc. | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 30202468 | GFS Realty LLC | Attn: Director of Real Estate | 1385 Hancock Street | 10th Floor | | Quincy | MA | 02169 | |
| 29792919 | GG Garfield Commons 2012 LP | C/O Glimcher Group Inc | 500 Grant Street Suite 2000 | | | Pittsburgh | PA | 15219 | |
| 29793061 | GGCAL Edgewater LLC | 3904 Boston St, | | | | Baltimore | MD | 21224-5762 | |
| 29605554 | GGCAL, LLC | C/O GREENBERG GIBBONS COMMERCIAL | 3904 BOSTON STREET, SUITE 402 | | | Baltimore | MD | 21224 | |
| 29900615 | GGPA State College 1998, L.P. | c/o Glimcher Group Inc. | Attn: Michael Sundo | 500 Grant Street, Suite 2000 | | Pittsburgh | PA | 15219 | |
| 29725075 | Ghost Beverages LLC | 400 N State St, 4th Floor | | | | Chicago | IL | 60654 | |
| 29725073 | Ghost LLC | 400 N State Street, 4th Floor | | | | Chicago | IL | 60654 | |
| 29734864 | Gibbons P.C. | Attn: Robert K. Malone | One Gateway Center | | | Newark | NJ | 07102 | |
| 29605557 | GIBBONS P.C. | PO BOX 5177 | | | | New York | NY | 10087-5177 | |
| 29605558 | GIGLIOTTI HOLDINGS LP | 11279 PERRY HIGHWAY | SUITE 509 | | | Wexford | PA | 15090 | |
| 29763347 | Gigliotti Holdings, LP | 11279 Perry Highway | Suite 509 | | | Wexford | PA | 15090 | |
| 29889939 | Gillison, Sharaine | ADDRESS ON FILE | | | | | | | |
| 30201174 | GIM Credit Master Lux Sarl RAIF | Attn: Guggenheim Partners Investment Management | 291 route d'Arlon | | | Luxembourg | | L-1150 | Luxembourg |
| 29888831 | Giuffre IV, LLC | Giuffre Property Management, Inc. | 445 W Oklahoma Ave | Ste 1 | | Milwaukee | WI | 53207 | |
| 29625276 | GIUFFRE PROPERTY MANAGEMENT | 445 W OKLAHOMA AVENUE | STE 1 | | | MILWAUKEE | WI | 53207 | |
| 29479700 | GKI Industrial Dallas, LLC | PO BOX 200371 | | | | DALLAS | TX | 75320-0371 | |
| 30202469 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard | Suite 201 | | | Columbia | MO | 65203 | |
| 30202470 | Glassboro Properties, LLC | 14000 Horizon Way | Suite 100 | | | Mount Laurel | NJ | 08054 | |
| 29899987 | Glassburn, Kathy | ADDRESS ON FILE | | | | | | | |
| 30201234 | Gleaner Life Insurance Society | Attn: Guggenheim Partners Investment Management | 5200 West US Hwy 23 | | | Adrian | MI | 49221 | |
| 29629030 | GLENEAGLES PLAZA, PLANO TX, LLC | C/O CREST COMMERCIAL RE | ATTN ACCOUNTING | 9330 LBJ FREEWAY SUITE1080 | | Dallas | TX | 75243 | |
| 29625447 | GLL BVK Properties, LP | PO BOX 933811 | | | | ATLANTA | GA | 31193 | |
| 30202471 | GLL Selection II Florida L.P. | c/o Macquarie Asset Management | 420 South Orange Avenue | Suite 190 | | Orlando | FL | 32801 | |
| 29606638 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | | | | Chicago | IL | 60673-1298 | |
| 29630227 | GLOBAL IT & RECOVERY SERVICE LLC | 5400 LAUREL SPRINGS PARKWAY | SUITE 1202 | | | Suwanee | GA | 30024 | |
| 29629033 | GLOBAL RETAIL INVESTORS, LLC | GRI BROOKSIDE SHOPS LLC | PO BOX 664001 | | | Dallas | TX | 75266-4001 | |
| 29792311 | GLOBAL WATER TECHNOLOGY, INC. | 354 W. Armory Drive | | | | South Holland | IL | 60473 | |
| 29792374 | Globalization Partners | 8000 Towers Crescent Drive | Suite 1350 | | | Vienna | VA | 22182 | |
| 30202472 | GM Properties | 1911 Sheppard Access Rd. | Bldg. #5 | | | Wichita Falls | TX | 76306 | |
| 30202473 | Gold Star Properties | c/o 606 Realty Team | 4653 N. Milwaukee Ave | | | Chicago | IL | 60630 | |
| 30202474 | Golden Triangle Shopping Center | 2529 Virginia Beach Blvd | | | | Virgina Beach | VA | 23452 | |
| 29792180 | GOLDMONT REALTY CORP | ANDERSON PLAZA LLC | C/O GOLDMONT REALTY | 1360 E 14TH STREET SUITE 101 | | BROOKLYN | NY | 11230 | |
| 30202475 | Goldsboro Retail Center, LLC | c/o Frasier Consulting Group LLC | 1201 Macy Drive | | | Roswell | GA | 30076 | |
| 29792326 | GOOGLE | P.O. BOX 39000 | DEPT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| 29649664 | Google Inc | PO Box 883654 | | | | Los Angeles | CA | 90088 | |
| 29965777 | Google LLC | c/o White and Williams LLP | Attn: James Vandermark | 1650 Market Street | Suite 1800 | Philadelphia | PA | 19103 | |
| 29792084 | GOOGLE LLC | PO BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | |
| 29965671 | Google LLC | c/o White and Williams LLP | 810 Seventh Ave. | Suite 500 | | New York | NY | 10019 | |
| 29629041 | GOOGLE, LLC | P.O. BOX 883654 | | | | Los Angeles | CA | 90088-3654 | |
| 29901709 | Gordon & Rees | Attn: Brad Bleichner | 100 Pringle Avenue, Suite 300 | | | Walnut Creek | CA | 94596 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 29605564 | GORDON & REES LLP | 1111 BROADWAY | SUITE #1700 | | Oakland | CA | 94607 | |
| 29792885 | Gordon Rees Scully Mansukhani LLP | 1111 Broadway, Suite 1700 | | | Oakland | CA | 94607 | |
| 29792173 | GORDON, REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY | SUITE 1700 | | OAKLAND | CA | 94607 | |
| 29625269 | Gosula Holdings LTD | 6028 TRENT CT | | | LEWIS CENTER | OH | 43035 | |
| 29793011 | Gosula Realty Ltd | 6028 Trent Ct. | | | Lewis Center | OH | 43035 | |
| 29605570 | GOVERNORS SQUARE COMPANY IB | PO BOX 7545 | | | Carol Stream | IL | 60197-7545 | |
| 30202476 | GP Marketplace 1750, LLC | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30202477 | GP Wisconsin, L.L.C. | c/o SRS Realty | 51 Sherwood Terrace | Suite 51 | Lake Bluff | IL | 60044 | |
| 30200957 | GPIM Route Bond Fund | Attn: Guggenheim Partners Investment Management | MUFG House, 227 Elgin Avenue | | George Town | Grand Cayman | KYI 1107 | Cayman Islands |
| 29611025 | GRAINGER | DEPT 885981074 | | | PALATINE | IL | 60038 | |
| 29793054 | Grand Avenue Associates LLC | 3201 Old Glenview Road Suite 235 | | | Wilmette | IL | 60091 | |
| 30202478 | Grand Canyon Center, LP | 10850 Wilshire Boulevard | Suite 1000 | | Los Angeles | CA | 90024 | |
| 30202479 | Grand Rapids Retail LLC | c/o Sartorial Properties | 3020 Palos Verdes Dr. W | | Palos Verdes Peninsula | CA | 90274 | |
| 29792281 | GRANITE TELECOMMUNICATIONS LLC | CLIENT ID# 311 | P.O. BOX 983119 | | BOSTON | MA | 02298 | |
| 29792920 | Granite Telecommunications LLC | PO Box 983119 | | | Boston | MA | 02298 | |
| 29671157 | Granite Telecommunications, LLC | 1 Heritage Dr | | | Quincy | MA | 02171 | |
| 29604189 | Grant Thornton LLP | 33562 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| 29900556 | Grass Advantage, LLC | Glanbia Performance Nutrition | Attn: Paul Freeborn | 3500 Lacey Rd | Downers Grove | IL | 60515 | |
| 29625371 | Gravois Bluffs East 8-A LLC | C/O GJ GREWE INC; 639 GRAVOIS BLUFFS BLVD, STE D | | | FENTON | MO | 63026 | |
| 30201236 | Great American Contemporary Insurance Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | Cincinnati | OH | 45202 | |
| 30201237 | GREAT AMERICAN INSURANCE CO OF NEW YORK | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | Cincinnati | OH | 45202 | |
| 30201238 | Great American Insurance Company | Attn: American Money Management Corporation (FM) | One East Fourth St. | 3rd Floor | Cincinnati | OH | 45202 | |
| 30201240 | Great American Risk Solutions Surplus Lines Insurance Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | Cincinnati | OH | 45202 | |
| 30202967 | Great Hills Retail Inc. | c/o Heitman LLC | 191 N. Wacker Dr. | Suite 2500 | Chicago | IL | 60606 | |
| 29792132 | GREATAMERICA FINANCIAL SERVICES CORP | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| 29792257 | GREATER ORLANDO AVIATION AUTHORITY | C/O STILES PROPERTY MANAGEMENT | 201 EAST LAS OLAS BLVD SUITE 1200 | | FORT LAUDERDALE | FL | 33301 | |
| 29897938 | Green, Crystal Renee | ADDRESS ON FILE | | | | | | |
| 29487397 | Greenfield Plaza LLC | 1136 W BASELINE ROAD | | | MESA | AZ | 85210 | |
| 29611030 | GREENLIGHT DEVELOPMENT LLC | 80 FULLER RD | | | ALBANY | NY | 12205 | |
| 30202480 | Greenridge Shops Inc. | c/o Heitman Capital Management LLC | 191 Wacker Drive | Suite 2500 | Chicago | IL | 60606 | |
| 30202481 | Greenspot Cargo. LLC | c/o PM Real Estate Management Inc. | 4000 South Poplar Street | | Casper | WY | 82601 | |
| 30202482 | Greenville Ave. Retail LP | 8400 Westchester | Suite 300 | | Dallas | TX | 75225 | |
| 29878955 | Greenville Water | PO Box 687 | | | Greenville | SC | 29602 | |
| 30202483 | Greenwood Plaza Corp. of Delaware | 2400 Miracle Lane | | | Mishawaka | IN | 46545 | |
| 29629049 | GREENWOOD VINEYARDS LLC | BANK OF AMERICA LOCKBOX | PO BOX 840790 | REF: CUSIP 990076465 | Dallas | TX | 75284 | |
| 29899939 | GREGORY F.X. DALY, COLLECTOR OF REVENUE | 1200 MARKET ST. | ROOM 410 | | ST. LOUIS | MO | 63103 | |
| 29792145 | GREGORY P  NELSON | PO BOX 301095 | | | FERN PARK | FL | 32730-1095 | |
| 29901917 | Gregory Realty, GP | P.O. Box 382366 | | | Germantown | TN | 38183 | |
| 29974819 | Gregory Realty, GP | c/o Marathon Management, LLC | Hulet T. Gregory, President | P.O. Box 382366 | Germantown | TN | 38183 | |
| 29893133 | GreyStone Power Corporation | P O BOX 6071 | | | Douglasville | GA | 30154 | |
| 29900860 | GRH Holdings LLC | 855 W Broad Street | Suite 300 | | Boise | ID | 83607-7154 | |
| 30202484 | GRI Brookside Shops, LLC | c/o First Washington Realty Inc. | 7200 Wisconsin Avenue | Suite 600 | Bethesda | MD | 20814 | |
| 29602269 | Gridley Square Property LLC | 13071 ABING AVE | | | SAN DIEGO | CA | 92129-2206 | |
| 29739923 | Groce, Samantha | ADDRESS ON FILE | | | | | | |
| 29898991 | Groce, Samantha  Nicole | ADDRESS ON FILE | | | | | | |
| 30202485 | Grove City Plaza, L.P. | c/o Casto | 250 Civic Center Dr. | Suite 500 | Columbus | OH | 43215 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 32 of 83

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202486 | GSR Realty, LLC | 6530 4th Ave | | | | Brooklyn | NY | 11220 | |
| 29891728 | Guard Services USA, Inc. | 420 Lexington Avenue, 6th Floor | | | | New York | NY | 10170 | |
| 29602349 | GUARDIAN PROTECTION PRODUCTS INC. | P O BOX 735948 | | | | CHICAGO | IL | 60673-5948 | |
| 29611077 | GUARDIAN SECURITY | 174 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| 30201240 | Guggenheim Active Allocation Fund | Attn: Guggenheim Partners Investment Management | 227 W. Monroe St 7th Floor | | | Chicago | IL | 60606 | |
| 30200958 | Guggenheim CLO 2019-1 Ltd | Attn: Guggenheim Partners Investment Management | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200959 | Guggenheim CLO 2020-1, Ltd. | Attn: Guggenheim Partners Investment Management | PO Box 1093 | Queensgate HouseSouth Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201241 | Guggenheim Funds Trust - Guggenheim Floating Rate Strategies Fund | Attn: Guggenheim Partners Investment Management | 227 W Monroe Street, 7th Floor | | | Chicago | IL | 60606 | |
| 30201242 | Guggenheim Funds Trust - Guggenheim High Yield Fund | Attn: Guggenheim Partners Investment Management | 227 W Monroe Street, 7th Floor | | | Chicago | IL | 60606 | |
| 30201243 | Guggenheim High-Yield Fund, LLC | Attn: Guggenheim Partners Investment Management | 330 Madison Avenue, 11th Floor | | | New York | NY | 10017 | |
| 30200960 | Guggenheim Loan Master Fund, Ltd | Attn: Guggenheim Partners Investment Management | PO Box 309, Ugland House | | | | Grand Cayman | KY1-1104 | Cayman Islands |
| 30200961 | Guggenheim MM CLO 2018-1 Ltd | Attn: Guggenheim Partners Investment Management | Queensgate House, South Church Street | PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200963 | Guggenheim MM CLO 2021-3 Ltd | Attn: Guggenheim Partners Investment Management | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200964 | Guggenheim MM CLO 2021-4, Ltd. | Attn: Guggenheim Partners Investment Management | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201244 | Guggenheim Strategic Opportunities Fund | Attn: Guggenheim Partners Investment Management | 227 W Monroe Street, 7th Floor | | | Chicago | IL | 60606 | |
| 30200905 | Guggenheim U.S. Loan Fund | Attn: Guggenheim Partners Investment Management | 32 MOLESWORTH STREET | | | DUBLIN | | 2 | Ireland |
| 30201245 | Guggenheim Variable Funds Trust - Series F (Floating Rate Strategies Series) | Attn: Guggenheim Partners Investment Management | 227 W Monroe St, 7th Floor | | | Chicago | IL | 60606 | |
| 30201246 | Guggenheim Variable Funds Trust - Series P (High Yield Series) | Attn: Guggenheim Partners Investment Management | One Security Benefit Place | | | Topeka | KS | 66636 | |
| 29605581 | GUIDER GLOBAL LIMITED | GUIDER C/O WEWORK | 8 DEVONSHIRE SQUARE | SPICE BUILDING | | London | | EC24PL | United Kingdom |
| 29792582 | GUMRO & ASSOCIATES | FINANCIAL INSTITUTION: CITIZENS BANK | PO BOX 536725 | | | Pittsburgh | PA | 15253 | |
| 29889706 | Gunsberg, David B | ADDRESS ON FILE | | | | | | | |
| 30202487 | Gurnee LM Properties, LLC | 1401 S Brentwood Blvd | Suite 520 | | | Brentwood | MO | 63144 | |
| 29900124 | Gustine BV Associates, LTD. | Attn: Keith Christy | 1 Armstrong Place | | | Butler | PA | 16001 | |
| 29890048 | Gyau, Denilda | ADDRESS ON FILE | | | | | | | |
| 29792457 | H & L WANG INC. | 2902 HERITAGE HOUSE DR | | | | WEBSTER | TX | 77598-3024 | |
| 29901485 | H.I. Health LLC | c/o Greenberg Traurig, LLP | Attn: John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29900747 | H.S.W. Associates, Inc. | c/o Christy Seal | 3750 Gunn Highway | Suite 308 | | Tampa | FL | 33618 | |
| 29792458 | HACKENSACK UNIVERSITY MEDICAL | CENTER | EXECUTIVE HEALTH SERVICES | 30 PROSPECT AVE | | Hackensack | NJ | 07601 | |
| 29736797 | Haines City Mall LLC | 20200 W. Dixie Hwy., Ste 15G | | | | Aventura | FL | 33180 | |
| 29603597 | HAINES MALL LLC | 20200 W DIXIE HWY STE 15G | | | | AVENTURA | FL | 33810 | |
| 30200966 | Halcyon Loan Advisors Funding 2017-1 Ltd. | Attn: Bardin Hill Credit Management LP | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200967 | Halcyon Loan Advisors Funding 2017-2 Ltd. | Attn: Bardin Hill Credit Management LP | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200969 | Halcyon Loan Advisors Funding 2018-1 Ltd. | Attn: Bardin Hill Credit Management LP | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30200970 | Halcyon Loan Advisors Funding 2018-2 Ltd. | Attn: Bardin Hill Credit Management LP | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 29792283 | HALO SERVICE SOLUTIONS, LTD | Halo House Gripping Way | | | | Stowmarket | | IP14 1GJ | United Kingdom |
| 30202488 | HAMC College Center LLC | c/o Colliers International | 3 Park Plaza | Suite 1200 | | Irvine | CA | 92614 | |
| 29892015 | Hancock, Angela | ADDRESS ON FILE | | | | | | | |
| 29892947 | Hancock-Wood Electric Cooperative | 1399 Business Park South | | | | North Baltimore | OH | 45872 | |
| 29602520 | Handi Products Inc | 5600 99TH AVE SUITE A | | | | KENOSHA | WI | 53144 | |
| 29715608 | Handi Products, Inc. | 5600 99th Ave. | Unit A | | | Kenosha | WI | 53144-7871 | |
| 29630233 | HANDLING SYSTEMS INC | FILE 2385 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-2385 | |
| 29487374 | Hankins Real Estate Partnership | 9889 PAGE AVE | | | | ST. LOUIS | MO | 63132 | |
| 30202489 | Hankins-Kenny Ventures LLC | 151 Sawgrass Corners Drive | Suite 202 | | | Ponte Vedra Beach | FL | 32082 | |
| 30202490 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | 1401 S Brentwood Blvd. Suite 520 | | | | St. Louis | MO | 63144 | |
| 29891349 | Hardaway, Stephanie Anderson | ADDRESS ON FILE | | | | | | | |
| 29901496 | Harkoo, Kooldip | ADDRESS ON FILE | | | | | | | |
| 29900726 | Harmon Meadow Suites LLC | 199 Lee Avenue | Suite 201 | | | Brooklyn | NY | 11211 | |
| 29626836 | HARMONY SHOPPING PLAZA, LLC | 3980 TAMPA RD #205 | | | | OLDSMAR | FL | 34677 | |
| 29892098 | Harness, Justin R | ADDRESS ON FILE | | | | | | | |
| 29899892 | Harness, Justin R. | ADDRESS ON FILE | | | | | | | |
| 30202491 | Harry & Ruth Ornest Trust | 3172 Abington Drive | | | | Beverly Hills | CA | 90210 | |
| 29611039 | HART & HART CORPORATION | P.O. BOX 98 | | | | LYNN HAVEN | FL | 32444 | |
| 30202492 | Hart Miracle Marketplace | 925 South Federal Hwy. | Suite 700 | | | Boca Raton | FL | 33432 | |
| 30202493 | Hartel Properties LLC | 335 E 78th St | | | | Minneapolis | MN | 55420 | |
| 30202494 | Hartville Station, LLC | Attn: Robert F. Meyers, COO | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 30202495 | Harvest Station LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | | | Cincinnati, | OH | 45249 | |
| 30202496 | Harvey-Given CO | PO Box 1894 | 16 Commerce Court | | | Rome | GA | 30162 | |
| 29792104 | HAUPPAUGE PROPERTIES INC | 1975 HEMPSTEAD TPKE 309 | | | | EAST MEADOW | NY | 11554 | |
| 29904353 | Hawatmeh (Entity Pending), Amer | ADDRESS ON FILE | | | | | | | |
| 29966919 | Hawkins Point Partners, LLC | 106 E 8th Avenue | | | | Rome | GA | 30161 | |
| 29793046 | Haydo LLC | 2228 East Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| 29792922 | Haydo LLC Fish Window Cleaning | 2146 Enterprise Parkway Suite H | | | | Twinsburg | OH | 44087 | |
| 29792843 | Haynsworth Sinkler Boyd | 1201 Main Street, 22nd Floor | | | | Columbia | SC | 29201 | |
| 30202497 | Hazel Dell & 78th Associates LLC | 19767 SW 72nd Avenue | Suite 100 | | | Tualatin | OR | 97062 | |
| 30201247 | HCA Inc. Master Retirement Trust | Attn: Guggenheim Partners Investment Management | One Park Plaza | | | Nashville | TN | 37203 | |
| 30202498 | HCLARE, LLC | c/o Jim Harris | | | | Los Angeles | CA | 90034 | |
| 29711521 | Health & Her Ltd | Josh Ninnemann | Tramshed Tech | Unit D | Pendyris Street | Cardiff | | CF146BH | United Kingdom |
| 30201248 | Health Care Service Corporation, A Mutual Legal Reserve Company | Attn: Guggenheim Partners Investment Management | 300 East Randolph Street | | | Chicago | IL | 60601 | |
| 29900423 | Health Food Company, Inc. | Winthrop Golubow Hollander | Richard Golubow | 1301 Dove Street | Suite 500 | Newport Beach | CA | 92660 | |
| 29669544 | Health Plus, Inc. | 13837 Magnolia Ave | | | | Chino | CA | 91710 | |
| 29965265 | Healthy Wealthy Battle Ground, Inc. | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29965261 | Healthy Wealthy Inc. | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29965257 | Healthy Wealthy New Bern Inc. | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 30202499 | Healy Family Trust | ADDRESS ON FILE | | | | | | | |
| 29629081 | HEARST MAGAZINES INC | PO box 10392 | | | | Des Moines | IA | 50306 | |
| 29792459 | Heather Authier | 11438 Saga Lane | | | | Knoxville | TN | 37931 | |
| 29793066 | Heather Domaracki | 715 Schoelles Road | | | | Amherst | NY | 14228 | |
| 29792460 | Heather McCarel | 708 Water Hickory Ct. | | | | Chesapeake | VA | 23320 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29889435 | Heffner, Edward Henry | ADDRESS ON FILE | | | | | | | |
| 29479278 | HELENA UTILITY BOARD (AL) | P.O. BOX 427 | | | | HELENA | AL | 35080 | |
| 29882056 | Henglin Home Furnishings Co., Ltd | c/o Brown & Joseph, LLC | Attn: Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30202500 | Herdor LLC | 9125 Southern Breeze Dr. | | | | Orlando | FL | 32836 | |
| 29626179 | HERITAGE FIRE SECURITY | 105 MAIN STREET 3RD FLOOR | | | | HACKENSACK | NJ | 07601 | |
| 29901672 | Heritage Seymour I, LLC | c/o McCarter & English, LLP | Attn: Lisa S. Bonsall, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102 | |
| 29901682 | Heritage Seymour II, LLC | c/o McCarter & English, LLP | Attn: Lisa S. Bonsall, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102 | |
| 29901668 | Herksovits, Thomas | ADDRESS ON FILE | | | | | | | |
| 29630236 | HERMITAGE ROOFING CO. | 11012 RICHARDSON ROAD | | | | Ashland | VA | 23005 | |
| 29878115 | Hermitage Roofing Co., Inc. | 11012 Richardson Rd. | | | | Ashland | VA | 23005 | |
| 29792923 | Hermitage Towne Plaza | c/o J.J. Gumberg Co. | 1051 Brinton Road | | | Pittsburgh | PA | 15221 | |
| 29900525 | Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 29972713 | Hernandez, Julio | ADDRESS ON FILE | | | | | | | |
| 29603608 | HERNANDO COUNTY UTILITIES DEPT | PO BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| 29904358 | Herskovits, Thomas | ADDRESS ON FILE | | | | | | | |
| 30167356 | HG Vora Opportunistic Capital Master Fund II LP | 89 Nexus Way | | | | Grand Cayman | | KY1-9009 | Cayman Islands |
| 30200973 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | Attn: HG Vora Capital Management LLC (FM) | c/o Ogier Global (Cayman) Ltd, 89 Nexus Way | | | Camana Bay | Grand Cayman | KY1-9009 | Caymand Islands |
| 30167350 | HG Vora Special Opportunities Master Fund, Ltd. | 89 Nexus Way | | | | Grand Cayman | | KY1-9009 | Cayman Islands |
| 30200975 | HG Vora Special Opportunities Master Fund, Ltd. | Attn: HG Vora Capital Management LLC (FM) | c/o Ogier Global (Cayman) Ltd, 89 Nexus Way | | | Camana Bay | Grand Cayman | KY1-9009 | Caymand Islands |
| 29792336 | HH ASSOCIATES US, INC. | HH ASSOCIATES US, INC. | DEPT CH 17973 | | | PALATINE | IL | 60055-7973 | |
| 29904446 | Hickory Plaza Shopping Center, Inc. | c/o J.J. Gumberg Co., Agent | Attn: General Counsel, Leasing | Brinton Executive Center | 1051 Brinton Road | Pittsburgh | PA | 15221-4599 | |
| 29611051 | HIDDEN HILL ROAD ASSOCIATES LLC | 1759 UNION ST | | | | SPARTANBURG | SC | 29302 | |
| 29792276 | HIGH COTTON PALISADES, LLC | 1425 RICHARD ARRINGTON JR BLVD | SUITE 100 | | | BIRMINGHAM | AL | 35205 | |
| 29793190 | High Horse Moving LLC | 563 Congress Drive | | | | Radcliff | KY | 40160 | |
| 29890271 | Highbridge Development BR, LLC | 2165 Technology Dr-Second Floor | | | | Schenectady | NY | 12308 | |
| 30202501 | Highland Commons-Boone, LLC | c/o Aston Properties, Inc. | 2825 South Blvd | Ste 300 | | Charlotte | NC | 28209-1920 | |
| 30202502 | HIGHLANDS 501 (C) (25) INC. | c/o RREEF Management Company | 1406 Halsey Way | Suite 110 | | Carrollton | TX | 75007 | |
| 29792138 | HILL MANUFACTURING CO. INC | 1500 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | |
| 29792123 | HILL'S SHRED EXPRESS / HILLS'S COMMERCIAL | PO BOX 1718 | | | | OCALA | FL | 34478-1718 | |
| 29484810 | HILLSMAN, THERESA | ADDRESS ON FILE | | | | | | | |
| 30202503 | Hilo Power Partners, LLC | 18301 Von Karman Ave. | Suite 850 | | | Irvine | CA | 92612 | |
| 29626327 | HILST ENTERPRISES | 3460 WABASH AVENUE | | | | SPRINGFIELD | IL | 62711 | |
| 29479689 | Himaloy Taylor LLC | 4705 TOWNE CENTRE RD STE 201 | | | | SAGINAW | MI | 48604-2821 | |
| 29904771 | Hinshaw & Culbertson LLP | 100 Ashley Drive | Suite 1310 | | | Tampa | FL | 33602 | |
| 29792294 | HIRERIGHT LLC DBA/CORPORATE RISK HOLDINGS III | 3349 MICHELSON DR | STE 150 | | | IRVINE | CA | 92612 | |
| 30202504 | HK Southpoint, LLC | 949 Orchard Ave. | | | | Moscow | ID | 83843 | |
| 30202505 | HM Hillcroft Westheimer Ltd. | 3810 Westheimer | | | | Houston | TX | 77027 | |
| 29792184 | HM PEACHTREE CORNERS I, LLC | P.O. BOX 32149 | | | | NEW YORK | NY | 10087 | |
| 29792224 | HOGAN HOLDINGS 56, LLC | 9300 SHELBYVILLE, RD, | SUITE 1300 | | | LOUISVILLE | KY | 40222 | |
| 29899351 | Hogue, Timothy | ADDRESS ON FILE | | | | | | | |
| 29792653 | Holbrook Pickleball (DRP) | 255 South 300 West | | | | Logan | UT | 84321 | |
| 30202506 | Holmdel Commons LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29792119 | HOME DEPOT CREDIT SERVICES | PO BOX 78047 | | | | PHOENIX | AZ | 85062-8047 | |
| 29892552 | Honigman LLP | Attn: Julie Reitz | 315 East Eisenhower Parkway | Suite 100 | | Ann Arbor | MI | 48108-3330 | |
| 29792868 | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | | | Detroit | MI | 48226-3506 | |
| 29892464 | Hope Gas Inc. | Attn: Andrew H. Bell | 781 Chestnut Ridge Road | Suite 100 | | Morgantown | WV | 26505 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29891744 | Hope Gas, Inc. | Attn: Andrew H. Bell | 781 Chestnut Ridge Rd. | Suite 100 | | Morgantown | WV | 26505 | |
| 30201249 | HORACE MANN LIFE INSURANCE COMPANY | Attn: Guggenheim Partners Investment Management | #1 Horace Mann Plaza | | | Springfield | IL | 62715 | |
| 29891253 | Horizon Jajo, LLC | Cohen Pollock Merlin Turner, P.C. | c/o Bruce Walker | 3350 Riverwood Parkway | Suite 1600 | Atlanta | GA | 30339 | |
| 29602277 | Horizon Real Estate Group Inc dba NAI Horizon | 2944 N 44TH ST STE 200 | | | | PHOENIX | AZ | 85018-7262 | |
| 29893328 | Horizontal Integration, Inc. | 1660 S. Highway 100 | | | | St. Louis Park | MN | 55416 | |
| 29602251 | Horowitz Family Trust | 11911 SAN VICENTE BLVD.; SUITE 310 | | | | LOS ANGELES | CA | 90049 | |
| 29740053 | Horton, Thomas | ADDRESS ON FILE | | | | | | | |
| 30201251 | Hospitals Insurance Company, Inc. | Attn: Arena Capital Advisors LLC | 111 West 33rd Street, 8th Floor | | | New York | NY | 10120 | |
| 29792853 | Hot Dish Advertising LLC | 3500 Vicksburg Lane North | Suite 400-361 | | | Plymouth | MN | 55447 | |
| 29763435 | Hot Dish Advertising, LLC | Fredrikson & Byron, P.A. | Attn: Ryan Murphy | 60 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402 | |
| 29677699 | Houston ISD | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 29767602 | Howington, Shelly Faye | ADDRESS ON FILE | | | | | | | |
| 29889985 | Hoylman, Jared | ADDRESS ON FILE | | | | | | | |
| 30200900 | HP HIGH YIELD US | Attn: Arena Capital Advisors LLC | Hansaallee 3 | | | Dusseldorf | | 40549 | Germany |
| 30200977 | HPS Loan Management 10-2016, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Caymand Islands |
| 30200978 | HPS Loan Management 11-2017, Ltd. | Attn: HPS Investment Partners, LLC | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200980 | HPS Loan Management 13-2018, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Caymand Islands |
| 30200982 | HPS Loan Management 14-2019, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Caymand Islands |
| 30200910 | HPS Loan Management 15-2019, Ltd. | Attn: HPS Investment Partners, LLC | 13-14 Esplanade | | | Esplanade | St. Heller | JE45UR | Jersey |
| 30200985 | HPS Loan Management 2013-2, Ltd. | Attn: HPS Investment Partners, LLC | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200986 | HPS Loan Management 2021-16, Ltd. | Attn: HPS Investment Partners, LLC | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Caymand Islands |
| 30200912 | HPS Loan Management 2023-17, Ltd. | Attn: HPS Investment Partners, LLC | 13-14 Esplanade | | | Esplanade | St Helier | JE4 5UR | Jersey |
| 30200987 | HPS Loan Management 2023-18, Ltd. | Attn: HPS Investment Partners, LLC | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Caymand Islands |
| 30200988 | HPS Loan Management 3-2014 Ltd | Attn: HPS Investment Partners, LLC | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200990 | HPS Loan Management 4-2014, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Caymand Islands |
| 30200992 | HPS Loan Management 5-2015, Ltd. | Attn: HPS Investment Partners, LLC | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201252 | HPS Mauna Kea Fund, L.P. | Attn: HPS Investment Partners, LLC | 40 West 57th St, 33rd Floor | | | New York | NY | 10019 | |
| 29792263 | HRE FUND III LP | PO Box 17710 | | | | Richmond | VA | 23226 | |
| 30201253 | HSBC Bank USA, National Association | Attn: HSBC Bank USA, National Association | 452 Fifth Avenue, 4th Floor | | | New York | NY | 10018 | |
| 29904846 | Hub Group. Inc. | Attn: William O'Hara | 2001 Hub Group Way | | | Oak Brook | IL | 60523 | |
| 30202507 | Huber Management Corporation | 7333 Paragon Rd. | Suite 150 | | | Dayton | OH | 45459 | |
| 29487114 | HUDSON ENERGY SERVICES, LLC | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | |
| 29792461 | Hughes Network Systems LLC | 11717 Exploration Lane | | | | Germantown, | MD | 20876-2700 | |
| 29901478 | Hughes Network Systems, LLC | Attn: Sean Fleming | 11717 Exploration Lane | | | Germantown | MD | 20876 | |
| 29712287 | Humphrey, Paula | ADDRESS ON FILE | | | | | | | |
| 29606639 | HUNKAR DATA & BARCODE SYSTEMS INC. | 2368 VICTORY PARKWAY | SUITE 2310 | | | Cincinnati | OH | 45206 | |
| 29792828 | Hunter Fan Company | 7130 Goodlett Farms Pkwy Ste 400 | | | | Cordova | TN | 38016-4991 | |
| 30202508 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | 801 Sunset Drive | Suite D-1 | | | Johnson City | TN | 37604 | |
| 29605627 | HUNTINGTON PROPERTIES LLC | MARKETPLACE AT DARIEN LLC | ONE PARKVIEW PLAZA | 9TH FLOOR | | Villa Park | IL | 60181 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629099 | HUNTON ANDREWS KURTH LLP | PO BOX 405759 | | | | Atlanta | GA | 30384-5759 | |
| 29603026 | HV Center, LLC | PO BOX 716104 | | | | CINCINNATI | OH | 45271 | |
| 30167349 | HVS XXXIV LLC | 650 Newport Center Dr | | | | New Port Beach | CA | 92660 | |
| 29792148 | HYATT'S SMALL ENGINE INC | 9210 STATE RD 52 | | | | HUDSON | FL | 34669 | |
| 29792583 | HYG  FINANCIAL SERVICES INC | PO BOX 77102 | | | | Minneapolis | MN | 55480 | |
| 29725738 | HYG Financial Services, Inc. | Attn: La Neice Brown | 800 Walnut Street, MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 29629100 | HYLAN ROSS LLC | 5655 AMBOY ROAD | | | | Staten Island | NY | 10309 | |
| 29901455 | Hylan Ross, LLC | 5655 Amboy Road | | | | Staten Island | NY | 10309 | |
| 29623774 | I Do Windows LLC | PO Box 3053 | | | | Lima | OH | 45807 | |
| 30201254 | I.A.M. National Pension Fund (Guggenheim) | Attn: Guggenheim Partners Investment Management | 99 M Street | SESuite 600 | | Washington D.C. | DC | 20003-3799 | |
| 29792261 | I-10 HAYDEN, LTD. | 2410 POLK ST | STE 200 | | | HOUSTON | TX | 77003 | |
| 30202509 | Iacono Family LP | c/o Kohr Royer Griffith Inc | 1480 Dublin Rd. | | | Columbus | Oh | 43215 | |
| 29792462 | IBM  CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 29626185 | Ice Miller LLP | PO BOX 68 | | | | INDIANAPOLIS | IN | 46206-2846 | |
| 30200993 | ICG Rhinebeck CLO 2021-4 Ltd | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30200994 | ICG US CLO 2014-1 Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30200995 | ICG US CLO 2014-2, LTD | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30200997 | ICG US CLO 2014-3, LTD | Attn: Intermediate Capital Group | Clifton House, 75 Fort Street | | | George Town | Grand Cayman | KY1-1108 | Caymand Islands |
| 30200998 | ICG US CLO 2015-2R, Ltd | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30200999 | ICG US CLO 2016-1, Ltd | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30201000 | ICG US CLO 2017-1, Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30201001 | ICG US CLO 2018-1, Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30201004 | ICG US CLO 2018-2 Ltd | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30201255 | ICG US CLO 2020-1, Ltd. | Attn: Intermediate Capital Group | 600 lexington, 24th floor | | | New York | NY | 10022 | |
| 30201005 | ICG US CLO 2021-1, Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30201006 | ICG US CLO 2021-3, Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Caymand Islands |
| 30200913 | ICG US CLO 2022-1(i), Ltd. | Attn: Intermediate Capital Group | 13-14 Esplanade | | | Esplanade | St.Helier | JE4SUR | Jersey |
| 30200914 | ICG US CLO 2023-1(I), LTD. | Attn: Intermediate Capital Group | 13-14 ESPLANADE | | | Esplanade | ST Helier | JE4 SUR | Jersey |
| 29737312 | iCIMS, Inc. | 101 Crawfords Corner Rd | Suite #3-100 | | | Holmdel | NJ | 07733 | |
| 29629106 | ICON INTERNATIONAL INC. | P.O. BOX #1021 | | | | Albany | NY | 12206 | |
| 29795814 | Icon International, Inc. | c/o Nicholas P. Vegliante, Esq. | Cohn Birnbaum & Shea PC | City Place II, 15th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 29898074 | ID TECHNOLOGY, LLC | 5051 N. Sylvania Ave | Ste 405 | | | Fort Worth | TX | 76137 | |
| 30167347 | IFRG Investors II, L.P. | 201 Santa Monica Blvd | Suite 500 | | | Santa Monica | CA | 90401 | |
| 30167353 | IFRG Investors III, L.P. | 201 Santa Monica Blvd | Suite 500 | | | Santa Monica | CA | 90401 | |
| 29900862 | IH 35 Loop 340 Tenancy-in-Common | c/o Timothy Mitchell | 4422 Ridgeside Drive | | | Dallas | TX | 75244 | |
| 29792185 | IH 35 LOOP 340 TIC | 4560 BELTLINE ROAD | SUITE 400 | | | ADDISON | TX | 75001 | |
| 30202510 | IH-10 Hayden, Ltd. | 2410 Polk Street | Ste. 200 | | | Houston | TX | 77003 | |
| 29792722 | i-Health, Inc. | 55 Sebethe DR, Suite 102 | | | | CROMWELL | CT | 06416 | |
| 29899438 | iHeart Media | 20880 Stone Oak Parkway, 3rd Floor | | | | San Antonio | TX | 78258 | |
| 30202511 | III Hugs LLC | 1228 E. Morehead Street | Suite 200 | | | Charlotte | NC | 28204 | |
| 29792974 | IL Galesburg Veterans LLC | 201 Riverplace, Suite 400 | | | | Greenville | SC | 29601 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29764402 | Illinois, Ameren | ADDRESS ON FILE | | | | | | | |
| 29793067 | Imagine! Parent LLC | dba The Imagine Group LLC | PO Box 604047 | | | Charlotte | NC | 28260 | |
| 29626881 | IMMOKALEE WATER-SEWER | 1020 SANITATION ROAD | | | | IMMOKALEE | FL | 34142 | |
| 29605630 | IMPERIAL COUNTY DEPT OF W&M | PO BOX 806 | | | | El Centro | CA | 92244 | |
| 29605631 | IMPERIAL COUNTY PUBLIC HEALTH DEPT | DIVISION OF ENVIRONMENTAL HEALTH | 797 MAIN STREET | SUITE B | | El Centro | CA | 92243 | |
| 29792821 | Imperial Dade | PO Box 1812 | | | | Chicago | IL | 60689 | |
| 29792094 | IMPERIAL INTERNATIONAL | 1080 N DELAWARE AVE | SUITE 511 | | | PHILADELPHIA | PA | 19125 | |
| 29792463 | INCONTACT INC | LOCKBOX 0268 | PO Box 7247 | | | Philadelphia | PA | 19170-0268 | |
| 29792464 | INDEED INC | MAIL CODE 5160 | PO BOX  660367 | | | Dallas | TX | 75266-0367 | |
| 29624532 | Indeed, Inc | PO Box 660367 | | | | Dallas | TX | 75266 | |
| 30202512 | Independence Town Center, LLC | 6111A Burgundy Hill Drive | | | | Burlington | KY | 41005 | |
| 29648830 | Indian Creek Commons LLC | 7600 Jericho Turnpike, Suite 402 | | | | Woodbury | NY | 11797 | |
| 29792128 | INDIAN RIVER COUNTY UTILITIES | DEPT# 0067 | | | | BIRMINGHAM | AL | 35246-2252 | |
| 29625488 | Indian Trail Legacy Center, LLC | P.O. BOX 604034 | | | | CHARLOTTE | NC | 28260 | |
| 30202513 | Indian Trail Square, LLC | 1020 Industry Rd. | STE 40 | | | Lexington | KY | 40505 | |
| 29891289 | Indiana Michigan Power Company | 1 Riverside Plaza 13th Floor | | | | Columbus | OH | 43215 | |
| 29603032 | Indvestia Darien LLC | 718 OGDEN AVE SUITE 100 | | | | DOWNERS GROVE | IL | 60515 | |
| 30202514 | Indy-C-Kal, Inc. | 2500 Westmont Circle | | | | Sterling Heights | MI | 48310 | |
| 29605637 | INFRA TECH SOLUTIONS LLC | 200 W JACKSON BLVD | SUITE 1250 | | | Chicago | IL | 60606 | |
| 30200901 | INKA for account of beTurn | Attn: Arena Capital Advisors LLC | Hansaallee 3 | | | Dusseldorf | | 40549 | Germany |
| 29629114 | INLAND COMMERCIAL REAL ESTATE | 62903 COLLECTIONS CENTER DRIVE | BLDG. #75052 | SERVICES INC | | Chicago | IL | 60693 | |
| 30202515 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | 2901 Butterfield Road | | | | Oak Brook | IL | 60523 | |
| 29973900 | Inland Commercial Real Estate Services, LLC, as Managing Agent for Owner | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30215474 | Innovation Center, LLC | 1036 Hills Miller Road | | | | Delaware | OH | 43015 | |
| 29792245 | INNOVATION REALTY IN LLC | 484 E CARMEL DRIVE | SUITE 349 | | | CARMEL | IN | 46032 | |
| 30202516 | Inserra Supermarkets, Inc. | 20 Ridge Road | | | | Mahwah | NJ | 07430 | |
| 29602586 | INSIGHT DIRECT USA INC | PO Box 731069 | | | | Dallas | TX | 75373 | |
| 30202517 | InSite Naperville, LLC | 1400 16th Street | Suite 300 | | | Oak Brook | IL | 60523 | |
| 30202518 | InSite Parma, LLC | 1400 16th Street | Suite 300 | | | Oak Brook | IL | 60523 | |
| 29792745 | Inspired Health LLC (DRP) | 9627 E. 153rd Street | | | | Noblesville | IN | 46060 | |
| 29602359 | Installs Inc LLC | 74 Carter Drive | | | | Edison | NJ | 08817 | |
| 30201007 | Institutional Credit Master Fund, L.P. dba Institutional Credit Fund Subsidiary, L.P. | Attn: HPS Investment Partners, LLC | PO Box 309, Ugland House | | | Grand Cayman | KY1-1104 | | Cayman Islands |
| 29892573 | Integra CRE, LLC | c/o Tolson & Wayment, PLLC | Attn: Aaron J. Tolson | 1906 Jennie Lee Drive | | Idaho Falls | ID | 83404 | |
| 29792584 | INTEGRITY LANDSCAPING SOLUTIONS | 11200 LEADBETTER ROAD | PO BOX 6183 | | | Ashland | VA | 23005 | |
| 29680395 | Integrity Landscaping Solutions, Inc. | 11200 Leadbetter Road | | | | Ashland | VA | 23005 | |
| 29715565 | International Business Machines Corporation | Attn: US Bankruptcy Coordinator | 2200 Camino A El Castillo | | | Guadalajara, Jalisco | | 45680 | Mexico |
| 29792855 | International Franchise Professionals Group Inc | 499 Ernston Road, Suite B9 | | | | Parlin | NJ | 08859 | |
| 29792629 | International Trade Routes | 645 Wemple Rd C | | | | GLENMONT | NY | 12077 | |
| 29792840 | Intertek Testing (X1433) Services Shenzhen Ltd | Bldg 3, Yuanzheng Sci & Tech Ind Park | No 4012 Wuhe N Bantian St Longgang Dist | | | Shenzhen | | | China |
| 29792834 | Intertek Testing (X4007) Services Ltd Shanghai | 1307 12th Street | | | | Shanghai | | | China |
| 29792841 | Intertek Testing (X5118) Services HK Ltd | 2/F Garment Centre, | 576 Castle Peak Road, Kowloon, | | | Hong Kong | | | China |
| 29605641 | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD | SUITE 400 | | | Houston | TX | 77079 | |
| 30201256 | Investors Heritage Life Insurance Company | Attn: Guggenheim Partners Investment Management | 200 Capital AvenuePO Box 717 | | | Frankfort | KY | 40602 | |
| 29889992 | Iqbal, Paulette | ADDRESS ON FILE | | | | | | | |
| 29603140 | IREIC Property Management Group, Inc | 62903 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30202519 | IREIT North Myrtle Beach Coastal North, L.L.C. | C/O Inland Commercial Real Estate Services LLC/ Bldg. #75056 | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | |
| 29625342 | Ireland Corner LLC | PO BOX 53729 | | | | FAYETTEVILLE | NC | 28305 | |
| 29792997 | Irish Propane Corporation | 1444 Clinton Street | | | | Buffalo | NY | 14206 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 38 of 83

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606647 | IRON MOUNTAIN INFORMATION | PO BOX 27128 | | | | New York | NY | 10087-7128 | |
| 29902107 | Iron Mountain Information Management, LLC | 1101 Enterprise Drive | | | | Royersford | PA | 19468 | |
| 30182678 | Irradiant FRG Equity Investors, L.P. | 2025 Guadalupe St., Suite 260 | | | | Austin | TX | 78705 | |
| 30167354 | Irradiant Solutions Fund II, L.P. | 201 Santa Monica Blvd | Suite 500 | | | Santa Monica | CA | 90401 | |
| 30167345 | IRRADIANT SOLUTIONS FUND, L.P. | 201 Santa Monica Blvd | Suite 500 | | | Santa Monica | CA | 90401 | |
| 30167355 | IRRADIANT SOLUTIONS MINI-MASTER FUND II, SCSP | 201 Santa Monica Blvd | Suite 500 | | | Santa Monica | CA | 90401 | |
| 30167346 | Irradiant Solutions Mini-Master Fund, L.P. | 201 Santa Monica Blvd | Suite 500 | | | Santa Monica | CA | 90401 | |
| 29762797 | Isaac, Breona | ADDRESS ON FILE | | | | | | | |
| 29625343 | Isador Schreiber Associates LLC. | 650 S. ORCAS STREET; SUITE 210 | | | | SEATTLE | WA | 98108 | |
| 29792465 | ISADORA BAUM | 320 W ILLINOIS ST | UNIT #1005 | | | Chicago | IL | 60654 | |
| 29890448 | Isatori, Inc. | 5214 S 136th St | | | | Omaha | NE | 68137 | |
| 29603127 | ISG TRANSPORTATION LLC | 194 ROCK TERRACE CIRCLE | | | | HELENA | AL | 35080 | |
| 30202520 | ISO Venner Plaza Holdings, LLC | Suntide Commercial Realty Inc. Inc. | 2550 University Avenue West | Suite 305 | | Saint Paul | MN | 55114 | |
| 30202521 | Istar, LLC | 321D Lafayette Road | | | | Hampton | NH | 03842 | |
| 29629134 | IVT RENAISSANCE CENTER DURHAM I, LP | DEPT. 44740 | 33012 COLLECTION CENTER DRIVE | | | Chicago | IL | 60693 | |
| 30202522 | IYC Family LLC | 2317 12th Ct. N.W. | | | | Auburn | WA | 98001 | |
| 29602053 | J & F GAINESVILLE PROPERTIES LLC | 1788 BAHAMA RD | | | | LEXINGTON | KY | 40509 | |
| 29972342 | J&L Development Company, LLC | 3500 W. Johnson Avenue | | | | Jonesboro | AR | 72405 | |
| 30202523 | J&M Owners NY, LLC | 33 East Camino Real | Unit 512 | | | Boca Raton | FL | 33432 | |
| 29625752 | J. J. Keller & Associates Inc. | PO BOX 735492 | | | | CHICAGO | IL | 60673-5492 | |
| 30202524 | J.M. Baker Properties LLC | 484 Washington Street | Suite D | | | Monterey | CA | 93940 | |
| 29792466 | Jack Cook | 27845 Chardon Rd | | | | Willoughby Hills | OH | 44092 | |
| 29792924 | Jack Eichelberger Trust | 3066 Kettering Blvd | | | | Dayton | OH | 45439 | |
| 29792977 | Jack Paluch | dba: Archer Window Cleaning | 14616 Beech Street | | | Orland Park | IL | 60462 | |
| 29973774 | Jackson Bureau of Fire Safety District #3 | 200 Kierych Memorial Dr | | | | Jackson | NJ | 08527 | |
| 29792785 | Jackson County Chamber | 105 S. Chestnut St. | | | | Seymour | IN | 47274 | |
| 29714789 | Jackson EMC | PO Box 38 | | | | Jefferson | GA | 30549 | |
| 29904473 | Jackson Furniture Industries | PO Box 1359 | | | | Cleveland | TN | 37364 | |
| 29792467 | JACKSON LEWIS LLP | PO BOX 416019 | | | | Boston | MA | 02241-6019 | |
| 29765608 | Jackson Lewis P.C | 1133 Westchester Ave | Suite S 125 | | | West Harrison | NY | 10604 | |
| 29625457 | Jackson Lewis P.C. | P.O. BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 29623927 | Jackson Lewis PC | PO Box 416019 | | | | Boston | MA | 02241 | |
| 29727443 | Jackson Street Group LLC | 11323 Arcade Dr. | Ste A | | | Little Rock | AR | 72212 | |
| 29481595 | Jackson, Tillina | ADDRESS ON FILE | | | | | | | |
| 29625182 | JACKSONVILLE SHERIFF'S OFFICE FARP | PO BOX 141925 | | | | IRVING | TX | 75014 | |
| 29792468 | Jaelyn Quaye | 1600 Veterans Memorial Pkwy | | | | Tuscaloosa | AL | 35404 | |
| 30202525 | JAHCO Stonebriar LLC | 1717 Main Street | Suite 2600 | | | Dallas | TX | 75201 | |
| 30202526 | Jamaica-88th Ave., LLC | c/o Peter Dilis | PO Box 280-275 | | | Brooklyn | NY | 11228 | |
| 29792469 | JAMES B. MCALLISTER | CLERK OF THE CITY COURT | P.O. BOX 198 | | | Salisbury | MD | 21803-0198 | |
| 29792470 | JAMES D  JOHNSON | 3100 ESPERANZA CROSSING UNIT 6519 | | | | Austin | TX | 78758 | |
| 30202527 | James D. Crawford, Trustee | ADDRESS ON FILE | | | | | | | |
| 29792471 | James Dennis Melvin | 6530 Virginia Parkway | APT 413 | | | Mckinney | TX | 75071 | |
| 30202528 | James H. Batmasian | ADDRESS ON FILE | | | | | | | |
| 29792797 | James R. Morris | PO Box 631025 | | | | Bloomington | IL | 61704 | |
| 29679781 | JAMS, Inc. | 18881 Von Karman Ave | Suite 350 | | | Irvine | CA | 92612 | |
| 29792827 | Jani-King of Columbia | 720 Gracern Road | Suite 116 | | | Columbia | SC | 29210 | |
| 29899575 | Jarentowski, Michael | ADDRESS ON FILE | | | | | | | |
| 29965503 | Jarrow Formulas, Inc. | c/o Winthrop Golubow Hollander, LLP | 1301 Dove Street | Suite 500 | | Newport Beach | CA | 92660 | |
| 30182683 | Jason Mattes | ADDRESS ON FILE | | | | | | | |
| 29792472 | Jason White | 2905 Chastain Meadows Pkwy | | | | Marietta | GA | 30066 | |
| 29670046 | JB Hunt Transport, Inc. | 615 JB Hunt Corporate Drive | Attn: Erica Hayes | | | Lowell | AR | 72745 | |
| 30202529 | JBL Humblewood Center, LLC | c/o JBL Asset Management LLC | 2028 Harrison Street | Suite 202 | | Hollywood | FL | 33020 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792925 | JC Window Cleaning Service | 737 Wellmeier Ave | | | | Dayton | OH | 45410 | |
| 29673245 | JCooperUSA LLC | 1754 Tuscan Ridge Cir | | | | Southlake | TX | 76092 | |
| 29901447 | JDR Woodlock Festival, LLC | 450 Meeting Street | | | | Charleston | SC | 29403 | |
| 29792473 | JEFFERSON COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 2112 | | | Beaumont | TX | 77704-2112 | |
| 29680398 | Jefferson County Tax Collector | 716 Raj Blvd. N. | Room 160-8 | | | Birmingham | AL | 35203 | |
| 30202530 | Jefferson Shrewsbury Limited Partnership | Heller Property Management | 625 Mount Auburn Street | Suite 210 | | Cambridge | MA | 02138 | |
| 30202531 | Jeffnan U.S.A. Inc. | 201 - 8400 Cote De Liesse | | | | St. Laurant | QC | H4T 1G7 | Canada |
| 30202532 | Jemal's Daily Vitamin LLC | 33 Larchwood Avenue | | | | Oakhurst | NJ | 07755 | |
| 29725227 | Jenkins, Luartha | ADDRESS ON FILE | | | | | | | |
| 29897936 | Jenkins, Shannon | ADDRESS ON FILE | | | | | | | |
| 29792474 | Jenna Randolph | 1415 PACIFICA DR APT 200 | | | | KISSIMEE | FL | 34744-1168 | |
| 29792475 | Jenna Soydan | 209 Franklin ave | | | | Seaside Hgts | NJ | 08751-2425 | |
| 29792476 | JENNIFER SINRICH | 12 LONGWOOD DRIVE | | | | Swampscott | MA | 01907 | |
| 29900197 | JENNIFER WALKER as Class Rep | ADDRESS ON FILE | | | | | | | |
| 30202533 | Jensen Beach Equities, LLC | c/o Incorporating Services, Ltd. | 1540 Glenway Drive | | | Tallahassee | FL | 32301 | |
| 29792832 | Jeremy Ponsler | 1175 Lombardi Ave STE 500 | | | | Ashwaubenon | WI | 54304 | |
| 29792477 | Jermaine Marquis Shavers Jr | 1436 Dunns Lake Dr. | | | | Jacksonville | FL | 32218 | |
| 29974810 | Jersey Central Power & Light | FirstEnergy | 101 Crawford's Corner Rd Bldg. #1 | Suite 1-511 | | Holmdel | NJ | 07733 | |
| 29974438 | Jersey Central Power & Light | FirstEnergy | Megan McGranaghan | 101 Crawford's Corner Rd Bldg. #1 Suite 1-511 | | Holmdel | NJ | 07733 | |
| 29900348 | Jessica Reyes Whitt as PAGA | ADDRESS ON FILE | | | | | | | |
| 29625982 | JH Berry & Gilbert, Inc | 3125 INDEPENDENCE DRIVE SUITE 125 | | | | BIRMINGHAM | AL | 35209 | |
| 29487375 | JHG Properties, LLC | 539 DUNMORELAND DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 29792478 | Jillian Levy | 7 Heather Drive | | | | Northport | NY | 11768 | |
| 29603110 | JJ Global Solutions | 6868 WASHINGTON AVE S | | | | EDEN PRAIRIE | MN | 55344 | |
| 30202534 | JJS Champaign Inv LLC | 1370 School House Road | | | | Santa Barbara | CA | 93108 | |
| 30202535 | JKE Property, LLC | 294 Paxton Way | | | | Glastonbury | CT | 06033 | |
| 30202536 | JLIX Milford Crossing Master Tenant, LLC | PO Box 412638 | | | | Boston | MA | 02241-2638 | |
| 29899995 | JLP-Chesapeake, LLC | 4300 E. Fifth Ave. | Attn: Tod Friedman, General Counsel | | | Columbus | OH | 43219 | |
| 29792096 | JLR AMERICA LLC | 11052 CHALLENGER AVE | | | | ODESSA | FL | 33556 | |
| 29629186 | JLRE 1 LLC | 300 WEST 23RD STREET RETAIL LLC | 120 NORTH VILLAGE AVENUE | | | Rockville Centre | NY | 11570 | |
| 30201008 | JMP Credit Advisors CLO IV Ltd | Attn: Guggenheim Partners Investment Management | PO BOX 1350, Clifton House | | | Grand Cayman | KY1-1108 | | Caymand Islands |
| 30201257 | JMP CREDIT ADVISORS CLO V LTD. | Attn: Guggenheim Partners Investment Management | Address 190 S. LaSalle | 8th Floor | | Chicago | IL | 60603 | |
| 30202537 | JMP Marlboro Retail Unit 2, LLC | c/o Silbert Realty & Mgmt. Co. Inc. | 152 Liberty Corner Road | Suite 203 | | Warren Township | NJ | 07059 | |
| 30202538 | JMW Hebron, LLC | P.O. Box 686 | | | | New Albany | OH | 43054 | |
| 30201258 | JNL Multi-Manager Floating Rate Income Fund | Attn: Fidelity Investments (FM) | 225 W. Wacker Dr. | Suite 1000 | | Chicago | IL | 60606 | |
| 30201260 | JNL/Fidelity Institutional Asset Management Total Bond Fund | Attn: Fidelity Investments (FM) | 225 W. Wacker Dr, Suite 1000 | | | Chicago | IL | 60606 | |
| 29651345 | Jocko Fuel LLC | 1149 Main Street | | | | Jay | ME | 04239 | |
| 29625346 | Joe Amato East End Centre LP | PO BOX 615 | | | | WILKES BARRE | PA | 18703 | |
| 29792287 | JOHN PENDLETON (PENDLETON EXPEDITING) | 1920 WATTERSON TRAIL SUITE C | | | | LOUISVILLE | KY | 40299 | |
| 29965771 | John Squared Capital LLC | 5 Tennis Terrace | | | | Sparta | NJ | 07871 | |
| 29965534 | John Squared Capital, LLC | 5 Tennis Terrace | | | | Sparta | NJ | 07871 | |
| 29792479 | John Victor Fortuna | 122 Cameron Circle Apt E | | | | Clarkesville | GA | 30523 | |
| 29792725 | Johnson & Johnson Consumer Inc. | One Johnson and Johnson Plaza | | | | New Brunswick | NJ | 08933 | |
| 29890269 | Johnson Controls Fire Protection LP | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 29792480 | JOHNSON CONTROLS INC | 2315 COMMERCE CENTER DRIVE | SUITE D | | | Rockville | VA | 23146-2245 | |
| 29890275 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 29898589 | Johnson, Marshanna D | ADDRESS ON FILE | | | | | | | |
| 29792481 | Jonathan Carlin Gallegos | 3156 Olive St | | | | Huntington Park | CA | 90255 | |
| 29792482 | Jonathan J Rivera | 235 Valencia St | Apt#302 | | | San Francisco | CA | 94103 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 40 of 83

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965901 | Jonathan Ortiz Munoz c/o Allen Law Firm | ADDRESS ON FILE | | | | | | | |
| 29792483 | Jonathan Swenson | 958 Cromwell Ave | | | | St Paul | MN | 55114 | |
| 29792484 | Jonathan Torres | 120 Dorsey Springs Drive | | | | Hampton | GA | 30228 | |
| 29624584 | Jones Sign Co | 1711 Scheuring Road | | | | De Pere | WI | 54115 | |
| 29965596 | Jones Sign Co., Inc. | 1711 Scheuring Rd | | | | De Pere | WI | 54115 | |
| 29966072 | Jones, Shirley L | ADDRESS ON FILE | | | | | | | |
| 29839033 | Jordison, Michael D | ADDRESS ON FILE | | | | | | | |
| 29792144 | JOSE ALMENDAREZ / JOSE'S LANDSCAPING | dba JOSE'S LANDSCAPING | | | | GAINESVILLE | FL | 32614 | |
| 29792926 | Joseph Brothers LLC | 4133 Talmadge Road | | | | Toledo | OH | 43623 | |
| 30202539 | Joseph Plaza, LLC | c/o Joseph Brothers Company | 4133 Talmadge Road | | | Toledo | OH | 43623 | |
| 29792315 | JOSEPH TERRY | 3218 LINCOLN ST | | | | LORAIN | OH | 44052 | |
| 30202540 | Joseph Urbana Investments, LLC | 5001 N University Street | | | | Peoria | IL | 61615 | |
| 29792485 | Joshua Combs | 4091 Cameron Ln | | | | Chapel Hill | TN | 37034 | |
| 29792486 | Joshua Wilson | 2054 13th Street | | | | Sarasota | FL | 34232 | |
| 29792487 | Josiah Webb | 5901 Sunshine Dr | | | | High Ridge | MO | 63049 | |
| 30202541 | Joule Gilroy Crossing Owner, LLC | c/o Raider Hill Advisors LLC | 757 Third Avenue | 15th Floor | | New York | NY | 10017 | |
| 30202542 | JP Associates LLC | 9 Hastings Road | | | | Holmdel Township | NJ | 07733 | |
| 30167330 | JPMorgan Chase Bank, N.A. | 712 Main St. | Floor 5 | | | Houston | TX | 77002 | |
| 30201261 | JPMorgan Chase Bank, N.A. (US1L019291) | Attn: JPMorgan Chase Bank, N.A.(FM only) | 1111 Polaris Parkway | | | Columbus | OH | 43240 | |
| 29625019 | JRF TEXAS PROPERTIES LLC | 806 PECAN BLVD | | | | MCALLEN | TX | 78501 | |
| 29901974 | JSM Land Group LLC | 4535 S Dale Mabry Hwy | Suite 200 | | | Tampa | FL | 33611 | |
| 29486747 | JSM Land Group, LLC | 4535 S. DALE MABRY HIGHWAY | | | | TAMPA | FL | 33611 | |
| 29605732 | JTECH STAFFING LLC | 32000 ARTHUR RD | | | | SOLON | OH | 44139 | |
| 30202543 | Juan Celis | ADDRESS ON FILE | | | | | | | |
| 30202544 | Jubilee Limited Partnership | 4300 E. Fifth Ave. | | | | Columbus | OH | 43219 | |
| 29899991 | Jubilee-Coolsprings LLC | c/o Tod Friedman | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 29792488 | Jude Rodriguez | 1224 Pinnacle Falls | | | | San Antonio | TX | 78260 | |
| 29900469 | Juliano, Sissel | ADDRESS ON FILE | | | | | | | |
| 29792489 | Julienne Nance | 2100 Needham Ln | | | | Knoxville | TN | 37912 | |
| 29628107 | JumpMind, Inc | 8999 Gemini Parkway | | | | Columbus | OH | 43240 | |
| 29715532 | Jumpmind, Inc. | 8999 Gemini Parkway | Suite 250 | | | Columbus | OH | 43240 | |
| 30202545 | JWT LLC | c/o Azose Commercial Properties | 8451 SE 68th Street | Suite 200 | | Mercer Island | WA | 98040 | |
| 30182679 | K. Todd Evans | ADDRESS ON FILE | | | | | | | |
| 29904514 | Kahn, Brian | ADDRESS ON FILE | | | | | | | |
| 29603676 | KANCOU INVESTMENT LIMITED PARTNERSHIP | 27750 STANSBURY, STE 200 | | | | FARMINGTON | MI | 48334 | |
| 30202546 | Kancov Investment Limited Partnership | 27750 STANSBURY, STE 200 | | | | Farmington | MI | 48334 | |
| 29605740 | KANSAS DEPARTMENT OF AGRICULTURE | RECORDS CENTER - FOOD SAFETY & LODGING | 109 SW 9TH ST. | | | Topeka | KS | 66612 | |
| 29734862 | Kansas Gas Service | P.O. Box 3535 | | | | Topeka | KS | 66601 | |
| 29676677 | Kargo Commerce LLC | 826 Broadway | | | | New York | NY | 10003 | |
| 29676644 | Kargo Global LLC | 826 Broadway, 5th Floor | | | | New York | NY | 10003 | |
| 29605749 | Kargo Global, LLC | 826 Broadway, 5th Floor | | | | New York | NY | 10003 | |
| 29674703 | Kassel, Gabrielle | ADDRESS ON FILE | | | | | | | |
| 29792490 | Katlynn MacDonald | 1603 Winfield Rd | | | | Midland | TX | 79705 | |
| 30202547 | Katy Freeway Properties LLC | 1051 Halsey | | | | Houston | TX | 77015 | |
| 30202548 | KAWIPS Delaware Cuyahoga Falls, LLC | 1590-D Rosecrans Ave. PMB#259 | | | | Manhattan Beach | CA | 90266 | |
| 29792491 | Keanu Reed | 780 W G St Apt 489 | | | | San Diego | CA | 92101 | |
| 29792492 | Keith  V. Morgan | 860 Hightower Rd Apt# 602 | | | | Macon | GA | 31206 | |
| 29792493 | Keith R Valentine | 4740 Nelson Rd Suite 110 | | | | Lake Charles | LA | 70605 | |
| 29762501 | Kellermeyer Godfryt Hart, P.C. | 1111 E Touhy Ave | Suite 140 | | | Des Plaines | IL | 60018 | |
| 29900908 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 | |
| 29792220 | KELLEY COMMERCIAL REALTY, LLC | ATTN: JESSI MILLER | P. O. BOX 990 | | | LITTLE ROCK | AR | 72201 | |
| 29900791 | Kelley Commercial Realty, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29899565 | Kelley Commercial Realty, LLC and Stephanie D Kelley as TIC | 425 W Capitol Ave Ste 300 | | | | Little Rock | AR | 72201 | |
| 29793027 | Kells, Kathy | ADDRESS ON FILE | | | | | | | |
| 29900133 | Kelly Box & Packaging Corp | 2801 Covington Rd | | | | Fort Wayne | IN | 46802 | |
| 29792807 | Kelly Box & Packaging Corporation | 2801 Covington Road | | | | Fort Wayne | IN | 46802 | |
| 29479304 | KELLY TOWNSHIP MUNICIPAL AUTHORITY | 405 WINTER FARM LN | | | | LEWISBURG | PA | 17837 | |
| 29892205 | Kelmar Safety Inc. | 221 W Main St | | | | Greenfield | IN | 46140 | |
| 29602447 | Kelmar Safety, Inc. | 221 W MAIN ST | | | | GREENFIELD | IN | 46140-2052 | |
| 30202549 | Kendall Village Associates Ltd. | 2665 South Bayshore Drive | Suite 1200 | | | Miami | FL | 33133 | |
| 29487825 | Kenton County Fiscal Court | Kenton County Building Room 311 | PO Box 792 | | | Covington | KY | 41012 | |
| 29889673 | Kentucky Utilities Company | Frost Brown Todd LLP | c/o Sara L. Abner | 440 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29793192 | Keown, Elizabeth Ann | ADDRESS ON FILE | | | | | | | |
| 29792953 | Kercheval Investor LLC/Kercheval Owner LLC | 29201 Telegraph, Suite 410 | | | | Southfield | MI | 48034 | |
| 29792985 | Kerrville Dorado Partners, LLC | 19787 West Interstate 10, Suite 201 | | | | San Antonio | TX | 78257 | |
| 29673299 | Kerrville Dorado Partners, LLC | 19787 W 1H-10 | Ste. 201 | | | San Antonio | TX | 78257 | |
| 29891628 | KERRVILLE PUB | 2250 MEMORIAL BLVD | | | | KERRVILLE | TX | 78028 | |
| 29901659 | Kessler Matura P.C. | 534 Broadhollow Rd, Ste 275 | | | | Melville | NY | 11747 | |
| 30202550 | Keyser Oak Investors, LLC c/o Coastal Equities Real Estate | 1840 Main Street | Suite 204 | | | Weston | FL | 33326 | |
| 29898952 | Keyspan Gas East Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29601894 | KEYSTONE COLLECTIONS GROUP | PO BOX 489 | | | | IRWIN | PA | 15642 | |
| 29679761 | Keystone Overhead Door, Inc. | P.O. Box 546 | | | | Elkton | MD | 21922-0546 | |
| 29603144 | Keystone Overhead Door, Inc. | P.O. BOX 546 | | | | ELKTON | MD | 21922 | |
| 29602987 | KFM247 LTD | 15947 FREDERICK ROAD | | | | WOODBINE | MD | 21797 | |
| 29904524 | KG1 Military LLC | 1128 Independence Blvd | Ste 200 | | | Virginia Beach | VA | 23455 | |
| 29602279 | KG1 Military LLC | 1128 INDEPENDENCE BLVD STE 200 | | | | VIRGINIA BEACH | VA | 23455-5555 | |
| 30200924 | KIM Global KPI Guggenheim Professional Private Trust | Attn: Guggenheim Partners Investment Management | 115 Yeouigongwon-ro | | | Youngdeungpo-gu | Seoul | 7241 | South Korea |
| 30202551 | Kim Investment Partners IV, LLC | 1901 Ave of the Stars | Suite 630 | | | Los Angeles | CA | 90067 | |
| 29714292 | Kim, Daniel | ADDRESS ON FILE | | | | | | | |
| 30202552 | Kimco Brownsville, L.P. | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29625379 | Kimco Realty Corporation | RIVERPLACE SHOPPING CENTER LLC.; 3333 NEW HYDE PARK ROAD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 29629266 | KIMCO REALTY OP, LLC | WRI TRAUTMANN LP | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 30202553 | Kimco Webster Square, LLC | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 29626931 | KIMZAY OF FLORIDA | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30202554 | Kin Properties, INC | 185 Spanish River Blvd. | Ste. 100 | | | Boca Raton | FL | 33431 | |
| 30202555 | KIN Properties, Inc. | Attn: General Counsel | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431 | |
| 29629272 | KINAIA FAMILY LLC | 2500 WESTMONT CIRCLE | | | | Sterling Heights | MI | 48310 | |
| 30202556 | King City Improvements, LLC | c/o DLC Management Corporation | 565 Taxter Road | Suite 400 | | Elmsford | NY | 10523 | |
| 29711920 | King, Anderson Zaccheaus | ADDRESS ON FILE | | | | | | | |
| 29889755 | King, Nicole | ADDRESS ON FILE | | | | | | | |
| 29484578 | KING, SHIRELLE SAMPLE | ADDRESS ON FILE | | | | | | | |
| 30202557 | Kings Highway Realty Corp. | 1326 Kings Highway | | | | Brooklyn | NY | 11229 | |
| 29611066 | KINGS MOUNTAIN INVESTMENTS, INC | 801 BOULDER LAKE COURT | | | | BIRMINGHAM | AL | 35242 | |
| 29889287 | Kings Mountain Investments, Inc. f/k/a Helena Partners, LLC | c/o Stephen B. Porterfield | Dentons Sirote PC | 2311 Highland Avenue South | | Birmingham | AL | 35205 | |
| 29626221 | Kingsport Green AC LLC | 1500 HUGUENOT ROAD, SUITE 108 | | | | MIDLOTHIAN | VA | 23113 | |
| 30202558 | Kingsport Green AC Managing Company, LLC | 1500 Huguenot Road | Ste. 108 | | | Midlothian | VA | 23113 | |
| 29791920 | KINGSVILLE RETAIL GROUP, L.P. | USC-TXAG LLC | | | | DALLAS | TX | 75320-2774 | |
| 29625345 | Kinpark Associates | 185 NW SPANISH RIVER BLVD; SUITE 100 | | | | BOCA RATON | FL | 33431-4230 | |
| 29487360 | Kinsman Investors | 6514 ODANA RD SUITE 6 | | | | MADISON | WI | 53719 | |
| 30202559 | KIR Brandon 011, LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30202560 | KIR Smoketown Station, L.P. | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202561 | KIR Torrance, L.P. | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 29792806 | Kirby Risk Corporation | 1887 Whitney Mesa Drive #2035 | | | | Chicago | IL | 60673 | |
| 30202562 | Kishan Enterprises LLC | 300 Galleria Parkway | 12th Floor | | | Atlanta | GA | 30339 | |
| 29765193 | Kissimmee Utility Authority | 1701 W. Carroll Street | | | | Kissimmee | FL | 34741 | |
| 29792102 | Kissimmee Utility Authority | DEPT 96 | | | | BIRMINGHAM | AL | 35246-0096 | |
| 29605776 | KITE REALTY GROUP | 15105 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29602272 | Kite Realty Group LP | 30 SOUTH MERIDIAN STREET; SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 29605777 | Kite Realty Group, L.P. | 15105 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29625025 | KITH FURNITURE | 7155 STATE HIGHWAY 13 | | | | HALEYVILLE | AL | 35565 | |
| 29889531 | Kith Furniture, LLC | 7155 Alabama State Hwy 13 North | | | | Haleyville | AL | 35565 | |
| 29487411 | Kitty Wells, Inc. | 2801 RICHMOND ROAD, #11 | | | | TEXARKANA | TX | 75503 | |
| 30202563 | KK-BTC  LLC | C/O The Summit Commercial Group  Inc. | 5839 Via Verona View | | | Colorado Springs | CO | 80919 | |
| 29628108 | Klarna, Inc | 629 N High Street, Suite 300 | | | | Columbus | OH | 43215 | |
| 29888829 | KLDiscovery Ontrack, LLC | 9023 Columbine Road | | | | Eden Prairie | MN | 55347 | |
| 29605784 | KLOSS ORGANIZATION LLC | C/O 450 RT 10 LEDGEWOOD LLC | PO BOX 197 | | | Pine Brook | NJ | 07058 | |
| 29625080 | KMD LLC | 6322 TUCKER DR | | | | SAN JOSE | CA | 95129 | |
| 29792319 | KNIGHT STORAGE TRAILER, LLC | PO  BOX 4632 | | | | OCALA | FL | 34478 | |
| 29898581 | Knight, Charles | ADDRESS ON FILE | | | | | | | |
| 30202564 | KNM Lee Properties LLC | 999 High Street | | | | Wadsworth | OH | 44281 | |
| 29792097 | KODIAK FURNITURE | 933 VANDALIA STREET | | | | ST. PAUL | MN | 55114 | |
| 29795838 | Kootenai Electric Cooperative | 9014 W.Lancaster Rd. | | | | Rathdrum | ID | 83858 | |
| 30202565 | Koppe Management And Investment Co. Inc. | 13826 SW 102 CT | | | | Miami | FL | 33176 | |
| 29763670 | Korber Supply Chain | Dept CH 17044 | | | | Palatine | IL | 80055 | |
| 29878343 | Korber Supply Chain US, Inc. | Dept CH 17044 | | | | Palatine | IL | 80055 | |
| 29629282 | KORBER SUPPLY CHAIN US,INC | Dept Ch 17044 | | | | Palatine | IL | 60055-7091 | |
| 29669546 | Korpack Inc | 290 Madsen Dr | | | | Bloomingdale | IL | 60108 | |
| 29626263 | KP HILLTOP MANAGEMENT, LLC | 257 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| 29898177 | KP Macon, LLC | c/o BBGA | Attn: Thomas Hollingsworth | 440 College Ave. N., Suite 320 | | Athens | GA | 30601 | |
| 30202566 | Kraus Anderson | 501 South Eighth Street | | | | Minneapolis | MN | 55404 | |
| 30202567 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 30202968 | KRCX Price REIT, LLC | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 30202568 | KRG Avondale McDowell, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 30202569 | KRG Brandenton Centre Point, LLC | 30 South Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 30202570 | KRG Cedar Hill Pleasant Run, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 29884951 | KRG Charlotte Northcrest, LLC | c/o Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 29479699 | KRG Houston Royal Oaks Village II, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 29976198 | KRG Houston Royal Oaks Village II, LLC | c/o Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 30202571 | KRG Houston Sawyer Heights, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 29605791 | KRG KING'S GRANT, LLC | LEASE #28840 | 13068 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| 30202572 | KRG Pelham Manor, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 29605793 | KRG PIPELINE POINTE LP | PO BOX 847952 | ACCT. # 000197 | | | Dallas | TX | 75284 | |
| 29976036 | KRG Plaza Green, LLC | Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 30202573 | KRG Portfolio, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 30202574 | KRG Sunland, L.P. | 30 South Meridian | Ste. 1100 | | | Indianapolis | IN | 46204 | |
| 30202575 | KRT Property Holdings LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 29792130 | KRUTKI REPAIRS & SERVICE / EVELYN SANTANA | 4135 SHERWOOD DRIVE | | | | TITUSVILLE | FL | 32796 | |
| 29900582 | KSF Acquisition Corporation | Glanbia Performance Nutrition | Paul Freeborn, General Counsel | 3500 Lacey Rd | | Downers Grove | IL | 60515 | |
| 30202576 | KSL Realty North Providence LLC | 1403 Douglas Avenue | | | | North Providence | RI | 02908 | |
| 29792986 | Kuhn & Associates, Inc. | dba Fish Window Cleaning | 3735 Clarks Creek Rd | | | Plainfield | IN | 46168 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630247 | KXP Advantage Services LLC | 11777 San Vicente Blvd | Suite 747 | | | Los Angeles | CA | 90049 | |
| 29899947 | Kyles, Cornelia | ADDRESS ON FILE | | | | | | | |
| 30202577 | L&D Partnership LLC | 929 Kings Highway East | | | | Fairfield | CT | 06825 | |
| 29792147 | L.C. LAWN SERVICE & IRRIGATION | D/B/A L.C. LAWN SERVICE | | | | LAKE CITY | FL | 32024 | |
| 30202578 | L.P. Corporation | 5613 Lessburg Pike | Suite 40 | | | Bailey's Crossroads | VA | 22041 | |
| 29901151 | L.P., A MINOR CHILD | ADDRESS ON FILE | | | | | | | |
| 29891803 | L.W. MILLER HOLDING COMPANY | C/O KEVIN V.B. SCHUMACHER | 533 SOUTH GRAND AVENUE | | | LANSING | MI | 48933 | |
| 30202579 | La Gioia Two, LLC | 3801 PGA Boulevard | Suite 600 | | | Palm Beach Gardens | FL | 33410 | |
| 29965930 | Labier, Albert | ADDRESS ON FILE | | | | | | | |
| 29793041 | Lady Lulu Enterprises Inc | dba Pet Passages | 31039 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| 29605808 | LAGUNA GATEWAY PHASE 2 LP | 2020 L STREET | 5TH FLOOR | | | Sacramento | CA | 95811 | |
| 29605809 | Lahaina Gateway Property Owner, L.P. | PO BOX 848984 | | | | Los Angeles | CA | 90084-8984 | |
| 29892662 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue | Suite 215 | | | Thousand Oaks | CA | 91362 | |
| 29792927 | Lake County Auditor | c/o Pet Supplies Plus | 7315 Mentor Avenue | | | Mentor | OH | 44060 | |
| 30202580 | Lakeland Crossing LLC | 226 San Clemente | | | | Santa Barbara | CA | 93109 | |
| 29487130 | LAKELAND ELECTRIC | P.O. BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| 30202581 | Lakewood (Ohio) Station LLC | c/o Phillips Edison & Co. | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29792494 | Lamiyah Cromartie | 701 POST LAKE PL APT 309 | | | | Apopka | FL | 32703 | |
| 29892272 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | | | | LANCASTER | OH | 43130 | |
| 29792382 | Landis Rath & Cobb LLP | 115 W Wausau Avenue | | | | Wilmington | DE | 19801 | |
| 30202582 | Landmark Properties | 4848 Route 8 | Unit 2 | | | Allison Park | PA | 15101 | |
| 29792959 | Landon L Sellman/Glare Window Cleaning | 1132 4th Street SE | | | | New Philadelphia | OH | 44663 | |
| 30202583 | Lane Investments | 8104 E Freeport St. | | | | Broken Arrow | OK | 74014 | |
| 29793044 | Lang Co LLC | 37460 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| 29765360 | LANSING BOARD OF WATER AND LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| 30202584 | Lansing Square, LLC | 30600 Northwestern Hwy. | Suite 310 | | | Farmington | MI | 48334 | |
| 29613738 | Laquita, Richardson | ADDRESS ON FILE | | | | | | | |
| 29725983 | Largent, Charles Sidney | ADDRESS ON FILE | | | | | | | |
| 30202585 | Larkspur Real Esate Partnership I | Four Embarcadero Center | Suite 1400 | | | San Francisco | CA | 41111 | |
| 30202586 | Larrimore Family Partnership LLC | 3951 N Ocean Blvd #603 | | | | Delray Beach | FL | 33483 | |
| 29792495 | Laura Kurimai | 140 MERIDIAN AVE APT 323 | | | | Miami | FL | 33139 | |
| 29904455 | Laurence, Andrew M. | ADDRESS ON FILE | | | | | | | |
| 29792158 | LAWN ONE MAINTENANCE | c/o MARK S CLARK | | | | TAMPA | FL | 33604 | |
| 29900734 | Layton Partners, LLC | Attn: Howard Frankenthal | 10535 N. Port Washington Rd. | Ste. 202 | | Mequon | WI | 53092 | |
| 29792381 | Lazard Group LLC | 115 W Wausau Avenue | | | | New York | NY | 10012 | |
| 30202587 | LBI Georgia Properties, LLC | 7 Penny Lane | | | | Woodbridge | CT | 06525 | |
| 30202588 | LC Real Estate, LLC | 6601 Centerville Business Parkway | Suite 150 | | | Dayton | OH | 45459 | |
| 29479316 | LCEC | PO BOX 31477 | | | | TAMPA | FL | 33631-3477 | |
| 30201009 | LCM 26 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201010 | LCM 27 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House | South Church St. | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201011 | LCM 28 Ltd. | Attn: LCM Asset Management, LLC | Cayman Corporate Centre, 27 Hospital Road | | | George Town | Grand Cayman | KY1-9008 | Caymand Islands |
| 30201012 | LCM 29 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201013 | LCM 30 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201015 | LCM 31 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201016 | LCM 32 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201017 | LCM 33 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201019 | LCM 34 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201020 | LCM 35 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201023 | LCM 36 LTD. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201024 | LCM 37 LTD. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200915 | LCM 38 Ltd. | Attn: LCM Asset Management, LLC | 2nd Floor, Sir Walter Raleigh House | | | Esplanade | St. Helier | JE2 3QB | Jersey |
| 30200917 | LCM 39 Ltd. | Attn: LCM Asset Management, LLC | Maples Fiduciary Services (Jersey) L2nd Fl | | | Esplanade | St Helier | JE23QB | Jersey |
| 30200918 | LCM 40 Ltd. | Attn: LCM Asset Management, LLC | Maples Fiduciary Services (Jersey) L2nd Fl | | | Esplanade | St Helier | JE2 3QB | Jersey |
| 30200919 | LCM 41 Ltd. | Attn: LCM Asset Management, LLC | Mapels Fiduciary Services (Jersey)Limited | 2nd Fl | | Esplanade | St. Helier | JE23QB | Jersey |
| 30201026 | LCM Loan Income Fund I Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201027 | LCM XV Limited Partnership | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201028 | LCM XVI Limited Partnership | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201029 | LCM XVII Limited Partnership | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201030 | LCM XVIII Limited Partnership | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201031 | LCM XXIV Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201032 | LCM XXV Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 29714512 | LDC SilverTree, LLC | 302 Campusview Dr., Ste. 106 | | | | Columbia | MO | 65201 | |
| 29791725 | LearnUpon Limited | Attn: Accounts | 1st Floor Ocean House | Arran Quay | | Dublin | | D07 DHT3 | Ireland |
| 29965329 | Lee Harrison Limited Partnership | c/o A.J. Dwoskin & Associates, Inc. | 3201 Jermantown Road | Suite 700 | | Fairfax | VA | 22030-2879 | |
| 29480223 | Lee, Andrea | ADDRESS ON FILE | | | | | | | |
| 29714318 | Lee, Charlie Thomas | ADDRESS ON FILE | | | | | | | |
| 29891777 | Legend Brands, LLC | 10 West 33rd Street, Suite 312 | | | | New York | NY | 10001 | |
| 29487355 | Leland J3, LLC | 304 EAST WARREN ST | | | | LEBANON | OH | 45036 | |
| 30202589 | Lemmon Ave. Retail, LP | 8400 Westchester | Suite 300 | | | Dallas | TX | 75225 | |
| 29605835 | LENNOX STATION EXCHANGE LLC | F/B/A THEIR LENDER FIRST FINANCIAL BANK | ATTN: RETAIL PROCESSING-CHECKING DEPOSIT | 150 W WILSON BRIDGE ROAD | | WORTHINGTON | OH | 43085 | |
| 29650944 | LENOIR CITY UTILITY BOARD | 7698 CREEKWOOD PARK BLVD | | | | LENOIR CITY | TN | 37772 | |
| 30202590 | Leparulo Family Trust | ADDRESS ON FILE | | | | | | | |
| 29629341 | LESLIE DIGITAL LLC | 50 JERICHO QUADRANGLE | SUITE 115 | | | Jericho | NY | 11753 | |
| 29792340 | LET'S PAVE, LLC DBA LET'S ROOF | 2907 BUTTERFIELD ROAD | SUITE 110 | | | OAK BROOK | IL | 60523 | |
| 29649866 | Level 10 LLC | PO Box 848 | | | | Aurora | IL | 60507 | |
| 29889586 | Level Up, Inc. dba Fish Window Cleaning | PO Box 2611 | | | | Warminster | PA | 18974 | |
| 29625248 | Leveraged Holdings LLC | 3245 E 35TH ST CT | | | | DAVENPORT | IA | 52807 | |
| 29629343 | LEVO HEALTHCARE CONSULTING, LLC | 220 W 7TH AVENUE | SUITE 210 | | | Tampa | FL | 33602 | |
| 29676784 | Levy, Jillian | ADDRESS ON FILE | | | | | | | |
| 29792928 | Lewis Window Cleaning | 4762 Richland Dr | | | | Gahanna | OH | 43230 | |
| 29478951 | Lexington 2770, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29892930 | LexServ City Services | Lexington-Fayette Urban Co Govt-Dept of Law | 200 E Main St, 11th Floor | | | Lexington | KY | 40507 | |
| 29792135 | LG ELECTRONICS ALABAMA, INC | P.O. BOX 22230 | | | | CHICAGO | IL | 60673-1222 | |
| 30202591 | LGM Equities, LLC | c/o Milbrook Properties Ltd. | 42 Bayview Ave. | | | Manhasset | NY | 11030 | |
| 29900577 | Lichtefeld Development Trust | c/o Stoll Keenon Ogden PLLC | Attn: Matthew R. Lindblom | 400 W. Market Street | Suite 2700 | Louisville | KY | 40202 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792195 | LICHTEFELD DEVELOPMENT TRUST, LLC | C/O HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD | SUITE 1300 | | LOUISVILLE | KY | 40222 | |
| 29605836 | LIDO LIGHTING | 400 OSER AVE. | SUITE # 100 | | | Hauppauge | NY | 11788 | |
| 29671148 | LifeSeasons, Inc | PO Box 735298 | | | | Dallas | TX | 75373 | |
| 29626109 | Lift Truck Sales & Service, Inc | 2720 NICHOLSON AVE | | | | KANSAS CITY | MO | 64120 | |
| 29792818 | LiftOne LLC | 440 E. Westinghouse Blvd | | | | Charlotte | NC | 28273 | |
| 29792929 | Lighthouse Village Partners LLC | 520 Broadway Third Floor | | | | Lorain | OH | 44052 | |
| 29792760 | Lily Of The Desert | 1887 Geesling Road | | | | DENTON | TX | 76208 | |
| 29479535 | Lincoln Associates | 5755 GRANGER RD STE 825 | | | | INDEPENDENCE | OH | 44131 | |
| 29899249 | Lincoln Electric System | 9445 Rokeby Rd | | | | Lincoln | NE | 68526 | |
| 29792930 | Lincoln Grace Investments LLC | 400 Skokie Blvd Suite 425 | | | | Northbrook | IL | 60062 | |
| 29605841 | Lincolnwood Police Department/Village of Lincolnwood | Attn: Alarm Permits | 6900 N.Lincoln Ave | | | Lincolnwood | IL | 60712 | |
| 29792936 | Linde Gas & Equipment Inc | Dept 0812 | PO Box 120812 | | | Dallas | TX | 75312 | |
| 30202592 | Linear Retail #9 LLC | c/o Linear Retail Properties, LLC | 77 South Bedford Street | Suite 401 | | Burlington | MA | 01803 | |
| 29793025 | Linear Retail Properties LLC | c/o KeyPoint Partners LLC | One Van De Graaff Drive #402 | | | Burlington | MA | 01803 | |
| 29792954 | Linear Retail Waltham #1 LLC | Cambridge Trust | PO Box 4110 Dept 8071 | | | Woburn | MA | 01888 | |
| 29792496 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR. | | | | Chicago | IL | 60693-0622 | |
| 29602249 | Lion Industrial Properties, LP | PO BOX 6216 | | | | HICKSVILLE | NY | 11802 | |
| 29796662 | LIT-ENVP Limited Partnership | c/o Elkins Kalt LLP | Attn: Michael I. Gottfried | 10345 W. Olympic Blvd. | | Los Angeles | CA | 90064 | |
| 29623935 | Littler Mendelson PC | PO Box 207137 | | | | Dallas | TX | 75320 | |
| 29625151 | LITTLER MENDELSON, LLC | P.O. BOX 207137 | | | | DALLAS | TX | 75320-7137 | |
| 29605848 | LITTLER MENDELSON, P.C. | P.O Box 207137 | | | | Dallas | TX | 75320-7136 | |
| 29669680 | Living Essentials Corp | 1550 Valley Vista Drive | Suite 210 | | | Diamond Bar | CA | 91765 | |
| 29878488 | Living Style (Singapore) Pte. Limited | 3 Kallang Junction | #05-02 | | | Singapore | | 339265 | Singapore |
| 30202593 | Lizben Enterprises, LLC | 1776 West 7800 South | | | | West Jordan | UT | 84088 | |
| 29793029 | LJ CBG Acquisition Company | dba Bass Security Services | 26701 Richmond Road | | | Bedford Heights | OH | 44146 | |
| 29891661 | Lloyd, Lisa Webster | ADDRESS ON FILE | | | | | | | |
| 29725981 | Lloyd, Tyson Jquan | ADDRESS ON FILE | | | | | | | |
| 29650256 | Lloydris Harvey | 300 4th Ave. S.W. | | | | Glen Burnie | MD | 21061 | |
| 30202594 | LMR II - Palm Pointe LLC | 212 E. 3rd Street | Suite 200 | | | Cincinnati | OH | 45202 | |
| 30202595 | Local Sandy IL, LLC | 777 Brickell Ave. | Suite 610 | | | Miami | FL | 33131 | |
| 30202596 | Local Westgate LLC | 777 Brickell Ave. | Suite 630 | | | Miami | FL | 33131 | |
| 29629355 | LOCKNET LLC | 800 JOHN C WATTS DRIVE | | | | Nicholasville | KY | 40356 | |
| 29630253 | Locus Robotics Corp | PO Box 735537 | | | | Chicago | IL | 60673-5537 | |
| 29886331 | Locus Robotics Corporation | 100 Fordham Road, Suite E | | | | Wilmington | MA | 01887 | |
| 29629356 | Logic Information Systems, Inc. | 7760 France Avenue South | Suite 640 | | | Bloomington | MN | 55435 | |
| 29792719 | LOGIX BIOSCIENCES, INC, DBA:ManukaG | P.O. Box 590 | | | | MONTEREY | CA | 93942 | |
| 29792844 | Logsdon Endeavors LLC | 1448 Gardiner Lane, #202 | | | | Louisville | KY | 40213 | |
| 29602153 | LOLO ENTERPRISES LLC | 1415 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086 | |
| 29899951 | LoLo Enterprises, LLC | c/o Austin McMullen | 1221 Broadway | Ste. 2400 | | Nashville | TN | 37203 | |
| 29793045 | London Grove North, LP | 3801 Kennet Pike, Suite B-106 | | | | Wilmington | DE | 19807 | |
| 29605850 | LORRAINE GAGLIARDOTTO GARRY | MERCER STREET DESIGN WORKS | 119 MERCER STREET | | | Jersey City | NJ | 07302 | |
| 30202597 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | 6100 57th Ave. S | | | | Seattle | WA | 98118 | |
| 29885963 | Louisiana Department of Revenue | Bankruptcy Section | P O Box 66658 | Attn: Amy Prather | | Baton Rouge | LA | 70896 | |
| 29889632 | Louisville Gas and Electric Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29875068 | LOUMIS, ANGELO | ADDRESS ON FILE | | | | | | | |
| 29792196 | LOVELL 2.5, LLC | 101 DALTON PLACE WAY | SUITE 103 | | | KNOXVILLE | TN | 37912 | |
| 29605859 | LOWER NAZARETH COMMONS LP | PO BOX 644031 | | | | Pittsburgh | PA | 15264-4031 | |
| 29602341 | Lowes Companies Inc | 1000 LOWE'S BLVD | | | | MOORESVILLE | NC | 28117 | |
| 29900043 | Lowe's Companies, Inc. | c/o Post & Schell, P.C. | Attn: Brian W. Bisignani, Esq | 1869 Charter Lane | P.O. Box 10248 | Lancaster | PA | 17601-5956 | |
| 30202598 | LPN Properties LLC | 5000 E. Grand River | | | | Howell | MI | 48843 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202599 | LSREF6 Legacy LLC | 6688 N. Central Expressway | Suite 1600 | | | Dallas | TX | 75206 | |
| 29904261 | LU Candlers Station Holdings LLC | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut St., Suite 2000 | | Cincinnati | OH | 45202 | |
| 29792255 | LU CANDLER'S STATION HOLDINGS, LLC | ATTN: REAL ESTATE MANAGEMENT | 1971 UNIVERSITY BLVD, GH-2668 | | | LYNCHBURG | VA | 24515 | |
| 29792339 | LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) | CALLE JAIME NUNO #1003 | COLONIA MEZQUITAN | GUADALAJARA | JALISCO | GUADALAJARA, JALISCO | | 44260 | MEXICO |
| 29792497 | Luke Marinkovich | 9117 151st Ave NE | | | | Redmond | WA | 98052 | |
| 29888977 | LumiSource, LLC | 2950 Old Higgins Road | | | | Elk Grove Village | IL | 60007 | |
| 29629370 | LUSTIG REALTY CORP | 312 WASHINGTON STREET | SUITE #2 | | | Hoboken | NJ | 07030 | |
| 29625147 | LW MILLER HOLDING COMPANY | 1050 West 200 North | | | | Logan | UT | 84321 | |
| 29792248 | LYNCH BUTLER | 15707 FAIRMOUNT ROAD | | | | SILOAM SPRINGS | AR | 72761 | |
| 29626981 | M & S INVESTMENT GROUP LLC | 4985 WEST COLONIAL DR | | | | ORLANDO | FL | 32808 | |
| 30159767 | M & S Investment Group, LLC | 4985 West Colonial Dr | | | | Orlando | FL | 32808 | |
| 30202600 | M&J Wilkow Properties, LLC | 20 South Clark Street | Suite 3000 | | | Chicago | IL | 60603 | |
| 30202601 | M&N Laurel Property, LLC | 3 South Infield Court | | | | Potomac | MD | 20854 | |
| 29895546 | M.I. Industries, Incorporated | c/o John J. Hall | 600 Washington Ave. | Ste. 2500 | | Saint Louis | MO | 63101 | |
| 29762465 | M3 Ventures, LLC | PO Box 263 | | | | Bryant | AR | 72089 | |
| 30202602 | Macerich Lakewood, LP | Agent for Macerich Lakewood LP | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| 29625310 | Macon Center LLC | 900 BROADWAY, STE 803 | | | | NEW YORK | NY | 10003 | |
| 29899087 | MacroLife Naturals, Inc | 10573 W Pico Blvd #252 | | | | Los Angeles | CA | 90064 | |
| 30202603 | Mad River Development LLC | 240 Paramus Road | P.O. Box 707 | | | Ridgewood | NJ | 07450 | |
| 29900535 | Madison Gas and Electric | 632 Railroad Street | | | | Madison | WI | 53703 | |
| 29900562 | Madison Suburban Utility District | 721 Myatt Drive | | | | Madison | TN | 37115 | |
| 29623794 | Madix Inc | PO Box 204040 | | | | Dallas | TX | 75320 | |
| 30202604 | Magnolia Enterprises, LLC | 6847 83rd Ave SE | | | | Mercer Island | WA | 98040 | |
| 29904776 | Magnolia Wellness Group 2 LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29904760 | Magnolia Wellness Group LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29792931 | Mahoning Valley Water Inc | 11379 South Ave Ext | PO Box 387 | | | North Lima | OH | 44452 | |
| 29740094 | Mahr, Kriston David | ADDRESS ON FILE | | | | | | | |
| 29611080 | MALCO Company | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | 36116 | |
| 30202605 | Malco TIC | 3500 Eastern Blvd. | | | | Montgomery | AL | 36123 | |
| 29792498 | Malinda Mercado | 15 Tyngsboro Rd | | | | North Chelmsford | MA | 01863 | |
| 29900267 | Mall at Potomac Mills, LLC | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29900131 | MALLORY VALLEY UTILITY | 465 DUKE DRIVE | | | | FRANKLIN | TN | 37067 | |
| 30202606 | Malloy Properties Partnership No. 2 | 3 Wood Hill Drive | | | | Redwood City | CA | 94061 | |
| 29792234 | MALON D. MIMMS | 85-A MILL STREET | SUITE 100 | | | ROSWELL | GA | 30075 | |
| 29792166 | MALOUF | DEPT # 880685 | PO BOX 29650 | | | PHOENIX | AZ | 85038 | |
| 29792384 | Mandel Katz and Brosnan LLP | 115 W Wausau Avenue | | | | Orangeburg | NY | 10962 | |
| 29792776 | Manhattan Associates | 23 East Westfield | | | | Atlanta | GA | 30384 | |
| 29793144 | Manhattan Associates Inc | Attn: Legal Dept. | 2300 Windy Ridge Parkway, 10th Fl | | | Atlanta | GA | 30339 | |
| 29629379 | MANHATTAN TELECOMMUNICATIONS CORP. LLC | METROPOLITAN TELECOMMUNICATIONS | P.O. BOX 9660 | | | Manchester | NH | 03108 | |
| 29629384 | MAPLEBEAR INC | INSTACART | PO BOX 103272 | | | Pasadena | CA | 91189-3272 | |
| 29965498 | Maplebear, Inc. | Attn to: Legal | 50 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 30202607 | Marathon Management Commercial Team | PO Box382366 | | | | Germantown | TN | 38183 | |
| 29625540 | MARATHON MANAGEMENT LLC | PO BOX 382366 | | | | GERMANTOWN | TN | 38183 | |
| 29626355 | MARCONE | PO BOX 88177 | | | | MILWAUKEE | WI | 53288-8177 | |
| 30202608 | Margand Enterprises, LLC | 1680 Route 23 | Suite 330 | | | Wayne | NJ | 07470 | |
| 29904459 | Margaret Stubbs Johns and Sherrod and Bernard, PC | 8470 Price Avenue | | | | Douglasville | GA | 30134 | |
| 29792499 | MARIE ABED | 2171 Madison Ave | Apt 7b | | | New York | NY | 10037 | |
| 29793070 | Marilyn Christman | 224 Maple Ave W | | | | Vienna | VA | 22180 | |
| 29651625 | Marine Ingredients | c/o Paul Jacbsen | KD Nutria | 14193 SW 119 Ave | | Miami | FL | 33186 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792633 | MARINE NUTRICEUTICAL (VSI) | 794 SUNRISE BLVD | | | | MOUNT BETHEL | PA | 18343 | |
| 29792500 | MARINE STEWARDSHIP COUNCIL INT'L LTD | MARINE HOUSE | 1 SNOW HILL | | | London | | EC1A 2DH | United Kingdom |
| 29792501 | Mark Hale | 6556 Maplewood Rd #204 | | | | Cleveland | OH | 44124 | |
| 30202609 | Mark Leevan Glendale LLC | 9454 Wilshire Boulevard | Suite 6000 | | | Beverly Hills | CA | 90212 | |
| 29792932 | Mark Noecker Window Cleaning | 514 Washington Street | | | | Shoemakersville | PA | 19555 | |
| 30202610 | Market Place at Darien, LLC | c/o Mid-America Asset Management  Inc. | 9th Floor | | | Villa Park | IL | 60181 | |
| 30202611 | Marketfair North, LLC | 244 W 39th St | 4th Floor | | | New York | NY | 10018 | |
| 29792372 | MarketSphere Consulting | 14301 First National Parkway, Suite 305 | | | | Omaha | NE | 68154 | |
| 29793033 | Marlene Castro | 16128 Spaulding Ave | | | | Markham | IL | 60428 | |
| 29898717 | Marler, Faith Silver | ADDRESS ON FILE | | | | | | | |
| 29898721 | Marler, Faith Silver | ADDRESS ON FILE | | | | | | | |
| 29900890 | Marshall, Jerinee | ADDRESS ON FILE | | | | | | | |
| 29602996 | MARTA MANAGEMENT INC | 1124 KANE CONCOURSE | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 29603740 | MARTIN COUNTY UTILITIES | PO BOX 9000 | | | | STUART | FL | 34995-9000 | |
| 29889958 | Martin, Veronica DeNean | ADDRESS ON FILE | | | | | | | |
| 29892415 | MASS. DEPT. OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| 29899148 | Massachusetts Electric Company DBA National Grid | National Grid | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| 29792142 | MASTER PROTECTION LP dba FIREMASTER | DEPT 1019 | | | | DALLAS | TX | 75312-1019 | |
| 29792371 | Matrix Absence Management, Inc. | 3010 Briarpark Drive | Suite 8000 | | | Saint Louis | MO | 63195 | |
| 29605898 | Matteson Police Department | Alarm Adminstration | 20550 South Cicero Ave | | | Matteson | IL | 60443 | |
| 29792502 | MATTHIAS MAILEKE MCKINNON | 1941 Osterlitz Ave | | | | Schenectady | NY | 12306 | |
| 30202612 | Maxim Chambers II, LLC | 1901 Avenue of the Stars | Suite 630 | | | Los Angeles | CA | 90067 | |
| 29792503 | MAXIMUS INC | PO BOX 791188 | | | | Baltimore | MD | 21279 | |
| 29792504 | Maya Shetreat | 4625 Douglas Ave | | | | Bronx | NY | 10471 | |
| 29890466 | Mayewski, Nicole | ADDRESS ON FILE | | | | | | | |
| 29492317 | Mayo-Baldwin, Wanda | ADDRESS ON FILE | | | | | | | |
| 29792933 | Mayrich III Ltd | 12429 Cedar Rd. Suite 21 | | | | Cleveland | OH | 44106 | |
| 29710452 | Mayrich III Ltd. | 12429 Cedar Road | #21 | | | Cleveland Heights | OH | 44106 | |
| 30202613 | Maywood Mart TEI Equities | 55 Fifth Avenue | | | | New York | NY | 10003 | |
| 29603751 | MBABJB HOLDINGS, FLP | 2425 PINEAPPLE AVE #108 | | | | MELBOURNE | FL | 32935 | |
| 30163163 | MBABJB Holdings, FLP in interest to Leon Bankier Family, LP | JM Real Estate, Inc | 2425 Pineapple Ave | Suite 108 | | Melbourne | FL | 32935 | |
| 30202614 | MBB Gateway Associates | Pomegranate RE | 33 Rock Hill Road | | | Ardmore | PA | 19003 | |
| 29601872 | McCord Business Center | 111 LOWER TURTLE CREEK ROAD | | | | KERRVILLE | TX | 78028 | |
| 30215475 | McCord Business Center | 5568 Ayers St. | | | | Corpus Christi | TX | 78415 | |
| 29898798 | MCDANIEL, DORMAREO | ADDRESS ON FILE | | | | | | | |
| 29893205 | McDonald, Brianna | ADDRESS ON FILE | | | | | | | |
| 29602266 | McFadden Place | 25242 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630-8821 | |
| 29629428 | MCRAE IMAGING CORP. | 1806 ROCHESTER INDUSTRIAL DRIVE | | | | Rochester Hills | MI | 48309 | |
| 29602368 | McRae Mortgage Invest. | PO BOX 7420 | | | | LITTLE ROCK | AR | 72217 | |
| 30202615 | MD2 Algonquin, LLC | c/o Tiffany Earl Williams | 417 1st Ave SE | | | Cedar Rapids | IA | 52401 | |
| 30202616 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern | Suite 430 | | | Farmington Hills | MI | 48334 | |
| 30202617 | Mears Oak Investors LLC & Mears Oak | 412 Oakmears Crescent | Suite 102 | | | Virginia Beach | VA | 23462 | |
| 29792190 | MEDITRINA PROPERTIES LLC | 990 BLVD OF THE ARTS | APT 1203 | | | SARASOTA | FL | 34236 | |
| 29900639 | Meditrina Properties, LLC | c/o Timothy W. Gensmer, Esq. | 2831 Ringling Blvd | Suite 202-A | | Sarasota | FL | 34237 | |
| 29792161 | MEDIUS SOFTWARE INC. | 501 RIVERSIDE AVE | SUITE 502 | | | JACKSONVILLE | FL | 32202 | |
| 29904701 | Medterra CBD, LLC | Attn: Tamesa Richmond | 18500 Von Karman Avenue | Suite 100 | | Irvine | CA | 92612 | |
| 29792970 | Megge Enterprises Inc | Fish Window Cleaning #3149 | PO Box 26067 | | | Fraser | MI | 48026 | |
| 29898562 | Mehan, Gary | ADDRESS ON FILE | | | | | | | |
| 29625490 | Mehan, STEVEN GARY | ADDRESS ON FILE | | | | | | | |
| 29715076 | MEL Indiana, LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| 29885110 | Memphis Light, Gas & Water | P.O. Box 430 | | | | Memphis | TN | 38101 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29901897 | Menard, Inc. | Attn: Properties Division | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| 29486748 | Merchant 33 LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29792246 | MERCHANT'S INVESTORS LLC | 3265 MERIDIAN PARKWAY | SUITE 130 | | | WESTON | FL | 33331 | |
| 29900426 | Meredith, Daimon | ADDRESS ON FILE | | | | | | | |
| 29479557 | Meredith, Inc. | 707 VIRGINIA ST EAST ATTN: KAREN JONES | | | | CHARLESTON | WV | 25301-2723 | |
| 30202618 | Meridian Place, LLC | C/O NEIL WALTER CO | PO BOX 2181 | | | Tacoma | WA | 98401 | |
| 30202619 | Meshanticut Properties, Inc. | 1414 Atwood Ave. | | | | Johnston | RI | 02919 | |
| 29792090 | META PLATFORMS, INC. | ATTN: ACCOUNTS PAYABLE | | | | CHICAGO | IL | 60693 | |
| 29792362 | Metlife Legal Plans, Inc | 1111 Superior Ave | Suite 800 | | | Cleveland | OH | 44114 | |
| 29629437 | METRO FIRE & SAFETY EQUIPMENT | 509 WASHINGTON AVENUE | | | | Carlstadt | NJ | 07072 | |
| 29792955 | MFB Glenville Owner LLC C/O RD Management LLC | C/O RD Management LLC | 810 Seventh Avenue 10th Floor | | | New York | NY | 10019 | |
| 30202620 | MFB Glenville, LLC | RD Management LLC | 810 Seventh Avenue | 10th floor | | New York | NY | 10019 | |
| 29792227 | MFN EQUITIES (MARKETFAIR), LLC | 244 WEST 39TH STREET | FLOOR 4 | | | NEW YORK | NY | 10018 | |
| 29629440 | MIAMI DADE COUNTY | DEPT OF PLANNING AND ZONING | 11805 SW 26 STREET | SUITE 106 | | Miami | FL | 33175 | |
| 29876644 | Miami Dade Water and Sewer Department | Attn: Collection Branch/Banckruptcy Unit | P.O Box 149089 | | | Coral Gables | FL | 33114 | |
| 29629441 | MIAMI-DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | Miami | FL | 33178-2414 | |
| 29792505 | MIAMI-DADE TAX COLLECTOR | 140 WEST FLAGLER ST. | 14 TH FLOOR | | | Miami | FL | 33130-1573 | |
| 29793030 | Michelle Sikora | 415 Park Avenue | | | | Rochester | NY | 14607 | |
| 29724959 | Michigan Gas Utilities | PO Box 19003 | | | | Green Bay | WI | 54307-9003 | |
| 29792876 | Michigan Office Solutions | PO Box 936719 | | | | Atlanta | GA | 31193 | |
| 29714799 | Micro Strategies Inc. | 1140 Parsippany Blvd | | | | Parsippany | NJ | 07054 | |
| 29792506 | MICRO STRATEGIES, INC | 1140 PARSIPPANY BLVD | | | | Parsippany | NJ | 07054 | |
| 29792872 | Microsoft Corporation | 1 Microsoft Way | | | | Redmond | WA | 98052 | |
| 29901703 | Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| 29792889 | Microsoft Online Inc | 6880 Sierra Center Parkway | Building B | | | Reno | NV | 89511 | |
| 30201263 | Mid Continent Casualty Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 29965371 | Mid-America Pet Food, L.L.C. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike Gustafson | 320 N. Canal Street | Suite 3300 | Chicago | IL | 60606 | |
| 29715536 | MidAmerican Energy Company | PO Box 4350 - Credit | | | | Davenport | IA | 52808 | |
| 30202621 | Mid-Atlantic-Lynchburg LLC | 13900 Eastbluff Road | | | | Midlothian | VA | 23112 | |
| 29602263 | Middle Neck Road Associates LLC | PO BOX 1026 | | | | MELVILLE | NY | 11747 | |
| 29892115 | Middle Neck Road Associates, LLC | Attn: Mike Vogel | 17927 Lake Estates Dr. | | | Boca Raton | FL | 33496 | |
| 29792507 | MIDLAND HEALTH DEPARTMENT | 3303 WEST ILLINOIS | SPACE 22 | | | Midland | TX | 79703 | |
| 30201264 | Midland National Life Insurance Company | Attn: Guggenheim Partners Investment Management | 5400 South solbeg avenue | | | Sioux Falls | SD | 57193 | |
| 30202622 | Midway Market Square Elyria LLC | c/o Madison Properties | 3611 14th Ave. | Suite 420 | | Brooklyn | NY | 11218 | |
| 29892550 | Midwest Commercial Funding, LLC | 7213 HWY 41 | | | | Caledonia | WI | 53108 | |
| 29792859 | Midwest Retail Acquisition Inc | dba Midwest Retail Services, Inc. | 7920 Industrial Parkway | | | Plain City | OH | 43064 | |
| 29603024 | Miguel Lopez (CHANDA'S DELIVERY) | 7908 W 122ND ST | | | | OVERLAND PARK | KS | 66213 | |
| 29792956 | Mike Albert Leasing Inc | PO Box 643220 | | | | Cincinnati | OH | 45264 | |
| 29649700 | Mike Mazurek & Son | 7683 Thompson Sharpsville Rd | | | | Burghill | OH | 44404 | |
| 29603770 | MIKELL'S POWER EQUIPMENT, INC | 1152 W US 90 WEST | | | | LAKE CITY | FL | 32055 | |
| 29603771 | MIKE'S FURNITURE REPAIR / MICHAEL GARCIA | 2910 GAYLE ST | | | | VICTORIA | TX | 77901 | |
| 29898535 | Miller, Dustin Michael | ADDRESS ON FILE | | | | | | | |
| 29602054 | MILNER, FRANZ M. | ADDRESS ON FILE | | | | | | | |
| 29792204 | MIMCO INC | 6500 MONTANA AVENUE | | | | EL PASO | TX | 79925 | |
| 29792508 | MIMECAST NORTH AMERICA | P.O. BOX 772609 | | | | DETROIT | MI | 48277-2609 | |
| 29711368 | Minnesota Department of Revenue | PO Box 64447-BKY | | | | St Paul | MN | 55164-0447 | |
| 30200925 | Mirae Asset KPS Gugg Priv Placed Invest Trust No. 1 | Attn: Guggenheim Partners Investment Management | 12F | Tower 1 | 33 | Jongno-gu | Seoul | 3159 | South Korea |
| 29487163 | Mishawaka Utilities, IN | P.O. Box 363 | | | | Mishawaka | IN | 46546-0363 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29891299 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 29727297 | Mississippi Power Company | 2992 W Beach Blvd - Bin 1087A | | | | Gulfport | MS | 39501 | |
| 29626105 | MISSISSIPPI RIVER RADIO (KKLR) | 324 BROADWAY ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 29625492 | Missouri BLVD Invest CO | 1309 FAIRGROUND RD | | | | JEFFERSON CITY | MO | 65101 | |
| 30202623 | Missouri Boulevard Investment Compant, LLC | 1309 Fairgrounds Rd. | | | | Jefferson City | MO | 65109 | |
| 29714860 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29899630 | Mitchell, Twila | ADDRESS ON FILE | | | | | | | |
| 29677767 | MitoQ Limited | Level 2 | 16 Viaduct Harbour Avenue | | | Auckland | | 1010 | New Zealand |
| 29792509 | MITTERA GROUP | P.O. Box 850471 | | | | Minneapolis | MN | 55485-0471 | |
| 29899257 | MJ Crossing Baceline, LLC, by Baceline Investments, LLC, its managing agent | Husch Blackwell LLP | c/o Caleb T. Holzaepfel | 736 Georgia Ave., Suite 300 | | Chattanooga | TN | 37402 | |
| 29629473 | MJF/ HIGHLAND REAL ESTATE HOLDING | 1622 WILLOW ROAD | SUITE 201 | | | NORTHFIELD | IL | 60093 | |
| 29623893 | MJM Architects LLC | 2948 Sidco Drive | | | | Nashville | TN | 37204 | |
| 29629474 | MK KAPOLEI COMMONS LLC | MMI REALTY SERVICES INC | PO BOX 31000 | | | Honolulu | HI | 96849-5739 | |
| 29605946 | MK KONA COMMONS, LLC | MMI REALTY SERVICES INC | PO BOX 31000 | | | Honolulu | HI | 96849-5742 | |
| 30202624 | MKPAC, LLC | 2500 Westmont Circle | | | | Sterling Heights | MI | 48310 | |
| 30202625 | MLM Chino Property, LLC | c/o MetLife Investment Management LLC | 601 South Figueroa | Suite 2900 | | Los Angeles | CA | 90071 | |
| 30202969 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street | Suite 3000 | | | Chicago | IL | 60603 | |
| 30202626 | MLO Great South Bay LLC | c/o Olshan Properties | 600 Madison Avenue | 14th Floor | | New York | NY | 10022 | |
| 30202627 | MMG Plantation CP, LLC | c/o Horizon Properties as agent | 18610 NW 87th Avenue | Suite 204 | | Hialeah | FL | 33015 | |
| 30202628 | MMG Plantation Square, LLC | c/o Horizon Properties as agent | 18610 NW 87th Avenue | Suite 204 | | Hialeah | FL | 33015 | |
| 29792324 | MMS USA HOLDINGS, INC. F/B/O CJ LLC | PO Box 735538 | | | | Dallas | TX | 75373-5538 | |
| 29602749 | MMXXI Investments LLC | 1754 TUSCAN RIDGE CIR | | | | SOUTHLAKE | TX | 76092 | |
| 29487356 | Mobile Highway 4500, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29892471 | Modesto Irrigation District | 1231 11th St | | | | Modesto | CA | 95354 | |
| 29892934 | Mon Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29792510 | MONDO INTERNATIONAL LLC | 7076 SOLUTIONS CENTER | 7TH FLOOR | | | Chicago | IL | 60677 | |
| 29792228 | MONGIA CAPITAL MICHIGAN LLC | 31700 MIDDLEBELT RD SUITE 225 | C/O FARBMAN GROUP | | | FARMINGTON HILLS | MI | 48334 | |
| 29965389 | Mongia Capital Michigan, LLC | Attn: Rajesh Kumar | P.O. Box 951 | | | Mukilteo | WA | 98275 | |
| 29899013 | Monita, Araceli | ADDRESS ON FILE | | | | | | | |
| 30201033 | Monroe Capital MML CLO XI, Ltd | Attn: Monroe Capital Management LLC as Fund Manager | 190 Elgin Avenue | | | George Town | Grand Cayman | KY19008 | Cayman Islands |
| 30201034 | Monroe Capital MML CLO XII, Ltd. | Attn: Monroe Capital Management LLC as Fund Manager | 71 Fort Street | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 30201265 | Monroe Private Credit Fund A LP | Attn: Monroe Capital Management LLC as Fund Manager | 311 South Wacker Drive, Suite 6400 | | | Chicago | IL | 60606 | |
| 30202629 | Monroe Triple Net, LLC | c/o Epic Property Management | 12863 Eureka Rd. | | | Southgate | MI | 48195 | |
| 30202630 | Montgomery EastChase, LLC | c/o 5Rivers CRE LLC | 945 Heights Blvd | | | Houston | TX | 77008 | |
| 29629484 | MONTGOMERY TOWNSHIP | BUSINESS TAX OFFICE | 1001 STUMP RD | | | Montgomeryville | PA | 18936 | |
| 30202631 | Montgomery Trading LLC | 12 East 46th St - Suite 301 D | | | | New York | NY | 10017 | |
| 29965942 | Moody, Hannah Shalom | ADDRESS ON FILE | | | | | | | |
| 29725911 | Moody, Tempest L | ADDRESS ON FILE | | | | | | | |
| 29788229 | Moody's Investor's Service, Inc. | 250 Greenwich Street | | | | New York | NY | 10007 | |
| 29602308 | MOON VILLAGE LLC | 8212 LYNCH DRIVE | | | | ORLANDO | FL | 32835 | |
| 30202632 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive | | | | Waxhaw | NC | 28173 | |
| 30201266 | Morgan Stanley Senior Funding, Inc. | Attn: Morgan Stanley (FM) | 1585 Broadway | | | New York | NY | 10036 | |
| 30202633 | Mori Burlington LLC | 16 Nolen Circle | | | | Voorhees Township | NJ | 08043 | |
| 29611029 | MORNINGSIDE PLAZA LP | C/O MADISON ACQUISITIONS, LLC | 4041 LIBERTY AVE STE 201 | | | PITTSBURGH | PA | 15224 | |
| 29491569 | Morrissette, Maya | ADDRESS ON FILE | | | | | | | |
| 30202634 | Mosaic Reisterstown Road Owner LLC | c/o MFI Inc. | 2800 Quarry Lake Drive | Suite 340 | | Baltimore | MD | 21209 | |
| 29792779 | Motion Industries | PO Box 88741 | | | | Columbus | IN | 47201 | |
| 29792812 | Motion Industries Inc | 211 E. 7th St, Suite 110 | | | | Birmingham | AL | 35210 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201035 | MOUNT LOGAN FUNDING 2018-1 LP | Attn: BC Partners | P.O. Box 309Ugland House | | | Grand Cayman | | KY1-1104 | Caymand Islands |
| 30201036 | Mount Logan MML CLO 2019-1 LP | Attn: BC Partners | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30202635 | Mount Pleasant Investments, LLC | c/o Synergy Property Management | 5007 S Howell Avenue | Suite 115 | | Milwaukee | WI | 53207 | |
| 30202636 | MOUNTAIN LAUREL PLAZA ASSOCIATES | c/o Oxford Development Company, Property Manager | 301 Grant Street | Suite 4500 | | Pittsburgh | PA | 15219 | |
| 29605968 | MOUNTAIN PRESS | P.O. BOX 97 | | | | Prather | CA | 93651 | |
| 30201267 | MP 2019 PGU Holdings, L.P. | Attn: HPS Investment Partners, LLC | 40 West 57th St, 33rd Floor | | | New York | NY | 10019 | |
| 29651310 | MRO MaryRuth, LLC. | 1171 S. Robertson Blvd #148 | | | | Los Angeles | CA | 90035 | |
| 30202637 | MRV Dickson City, LLC | c/o Integrated Properties, Inc. | P.O. Box 988 | | | Sudbury | MA | 01776 | |
| 30202638 | MSG94, II,LLC | 32680 Northwestern Highway | | | | Farmington | MI | 48334 | |
| 29792167 | MUEBLES BRISS S.A. DE C.V.(MARBY) | CAM. SANTA ANA TEPETITLAN 1112, COL PASEOS DEL BRISEÑO | ZAPOPAN JALISCO | | | ZAPOPAN, JAL | | 45236 | MEXICO |
| 29902004 | Muebles Briss sa de cv | c/o Jackson Walker LLP | Attn: Zach McKay | 1401 McKinney Street | Ste. 1900 | Houston | TX | 77010 | |
| 29899241 | Muenchens Unlimited, LLC | A.J. Webb, Frost Brown Todd LLP | 3300 Great American Tower | Suite 3300 | | Cincinnati | OH | 45202 | |
| 30202639 | Muffrey LLC | c/o Kin Properties | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431 | |
| 30202640 | Mundelein 83 LLC | c/o Shiner Group LLC | 3201 Old Glenview Road | Suite 235 | | Wilmette | IL | 60091 | |
| 29904450 | Mundy Street Square, LP | Clark Hill PLC | c/o George W. Fitting | 301 Grant St., Fl. One Oxford Centre 14 | | Pittsburgh | PA | 15219 | |
| 29892932 | MUNICIPAL SERVICES COMMISSION OF THE CITY OF NEW CASTLE, DE | 216 CHESTNUT STREET | | | | NEW CASTLE | DE | 19720 | |
| 29792511 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD. | | | | Monroeville | PA | 15146-2388 | |
| 29629500 | MUSCA PROPERTIES LLC | 4700 ROCKSIDE RD. | #603 | | | INDEPENDENCE | OH | 44131 | |
| 29792512 | Muthair Farhan | 20810 Bakal Drive | | | | Riverside | CA | 92508 | |
| 29629501 | MUTUAL SECURITY SERVICES INC | PO BOX 786137 | | | | Philadelphia | PA | 19178 | |
| 29627043 | MUXBIZ LLC | 151 FOREST CIRCLE | | | | KERRVILLE | TX | 78028 | |
| 29623799 | Muzak LLC | PO Box 71070 | | | | Charlotte | NC | 28272 | |
| 29605972 | N & P REALTY ASSOCIATES LLC | PO BOX 590291 | | | | Newton Center | MA | 02459 | |
| 29898938 | N & R Pastor LLC | 2617 Beacon Hill Drive | | | | Auburn Hills | MI | 48326 | |
| 29650501 | N1 Discovery, LLC | 1450 W Long Lake Rd, Suite 230 | | | | Troy | MI | 48098 | |
| 30202641 | NADG/SG Riverdale Village LP | c/o Centrecorp Management Services LLLP | 12761 Riverdale Blvd. | Suite 104 | | Minneapolis | MN | 55448 | |
| 30202642 | Namdar Realty Group | PO Box 25078 | | | | Tampa | FL | 33622 | |
| 30202643 | Namdar Realty Group | 150 Great Neck Road | Ste. 304 | | | Great Neck | NY | 11021 | |
| 30202644 | Naperw, LLC | 1350 E. Touhy Avenue | Ste. 360 E | | | Des Plaines | IL | 60018 | |
| 29792513 | Naquan Holden | 503 GREENE AVE APT 1 | | | | Brooklyn | NY | 11216 | |
| 29669639 | Nasdaq Corporate Solutions, LLC | 805 King Farm Blvd | | | | Rockville | MD | 20850 | |
| 29901012 | Nashville Electric Service | Attn: Credit Department | 1214 Church Street | | | Nashville | TN | 37246 | |
| 29629512 | NATIONAL CREDIT TENANT INVESTMENTS, LLC | HILO POWER PARTNERS LLC | PO BOX 29960 | | | Honolulu | HI | 96820-2360 | |
| 29902078 | National Fuel Gas Distribution Corporation | 6363 Main St | | | | Williamsville | NY | 14221 | |
| 30201268 | National Interstate Insurance Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30201270 | National Teachers Associates Life Insurance Company | Attn: American Money Management Corporation (FM) | 4949 Keller Springs Road | | | Addison | TX | 75001 | |
| 29651181 | Natural Balance Pet Foods, LLC | Natural Balance Pet - AR Dept | Nicki Murnane | 3101 Stephen F Austin Drive | | Brownwood | TX | 76801 | |
| 29670086 | Natural Factors Nutritional Products Inc | Attn: Estela Alcaraz Maciel | 14224 167th Ave SE | | | Monroe | WA | 98272 | |
| 29762409 | Nature's Answer Inc | Rivkin Radler LLP | Matthew V. Spero, Esq. | 926 RXR Plaza | | Uniondale | NY | 11556 | |
| 29651363 | Nature's Fusions, LLC | Attn: Matt Paterson | 57 N 1380 W | | | Orem | UT | 84057 | |
| 29904582 | Navitas Organics | 15 Pamaron Way | | | | Novato | CA | 94949 | |
| 29603030 | NCRC, Inc. | 1280 LIBERTY WAY # D | | | | VISTA | CA | 92081 | |
| 29602342 | NDA Wholesale Distributors | 1281 Puerta del Sol | | | | San Clemente | CA | 92673 | |
| 30202645 | NDF III MJ Crossing, LLC | 511 N Broadway | | | | Denver | CO | 80203 | |
| 30202646 | Needham Chestnut Realty, LLC | 1234 Boylston St. | | | | Chestnut Hill | MA | 02467 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792146 | NEKTOVA | 475 OBERLIN AVE SOUTH | | | | LAKEWOOD | NJ | 08701 | |
| 30202647 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | PO Box 1200 | | | | Woodland | CA | 95776 | |
| 29679520 | Neptune Botanicals LLC | dba Kradle LLC | 124 3rd Avenue N, Suite 202 | | | Minneapolis | MN | 55401 | |
| 29602943 | NET LEASED MANAGEMENT INC | 10951 SORRENTO VALLEY ROAD SUITE 2A | | | | SAN DIEGO | CA | 92121 | |
| 29626028 | NEW BERN DEVELOPMENT | PO BOX 6309 | | | | RALEIGH | NC | 27628 | |
| 29792082 | NEW CLASSIC HOME FURNISHINGS INC. | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| 30202648 | New Creek II LLC | 500 N. Broadway | Suite 201 | PO Box 9010 | | Jericho | NY | 11753 | |
| 30202649 | New Creek LLC | 500 N. Broadway | Suite 201 | P.O. Box 9010 | | Jericho | NY | 11753 | |
| 29792514 | NEW ERA TECHNOLOGY | 8940 LYRA DRIVE,SUITE 220 | | | | Columbus | OH | 43240 | |
| 29733682 | New Jersey Unclaimed Property Administration | PO Box 214 | | | | Trenton | NJ | 08625 | |
| 30202650 | New Plan Florida Holdings, LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 30202651 | New Plan of Arlington Heights, LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 30202652 | New Plan Property Holding Company | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 29601917 | NEW PLAZA MANAGEMENT LLC | C/O PARAN MANAGEMENT CO LTD | 2720 VAN AKEN BLVD SUITE 200 | | | CLEVELAND | OH | 44120 | |
| 29603162 | NEW ROOMS LLC | 419 DOLPHIN STREET | | | | GULF BREEZE | FL | 32561 | |
| 30202653 | New Westgate Mall LLC | c/o New England Development | 75 Park Plaza | | | Boston | MA | 02116 | |
| 29678048 | New York State Dept. of Tax & Finance | Bankruptcy Section | P.O. Box 5300 | | | Albany | NY | 12205-0300 | |
| 29629529 | NEW YORK STATE SALES TAX | JAF BUILDING | PO BOX 1208 | | | New York | NY | 10116-1208 | |
| 29792934 | Newberry Services Co Inc | 742 Jumper Road | | | | Wilkes-Barre | PA | 18702 | |
| 30202654 | Newington Corner LLC | 7248 Morgan Road | | | | Liverpool | NY | 13088 | |
| 29487363 | Newport Crossing Investors, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | | | | WESTON | FL | 33331 | |
| 30202655 | Newport Property, LLC | c/o Shin Yen Management Inc. | 4016 Grand Avenue | Suite B | | Chino | CA | 91710 | |
| 29965105 | Newton, TaTanisha | ADDRESS ON FILE | | | | | | | |
| 29887758 | NEXTECH | 1045 S JOHN RODES BLVD | | | | MELBOURNE | FL | 32904 | |
| 29601919 | NIAGARA FALLS 778 LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29899218 | Niagara Mohawk Power Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 30202656 | Niagra Falls 778, LLC | 6649 N. High St. | Ste. LL2 | | | Worthington | OH | 43085 | |
| 29792515 | NICHOLAS FERDINAND | NF SPORTS STRENGTH LLC | 2657 WOODSVIEW DRIVE | | | Bensalem | PA | 19020 | |
| 29629534 | NICKLAUS AT 4TH LLC | 21760 E SR 54 | SUITE 102 | | | Lutz | FL | 33549 | |
| 30202657 | Nicklaus of Florida, Inc. | 4615 Gulf Blvd. | Suite 119 | | | St. Petersburg | FL | 33706 | |
| 29736295 | Nicor Gas | PO Box 549 | | | | Aurora | IL | 60507 | |
| 29629537 | NIKE COMMUNICATION, INC. | 75 BROAD STREET, SUITE 815 | | | | New York | NY | 10004 | |
| 30202658 | Nine & Mack Enterprises, LLC | 42475 Garfield Road | | | | Clinton Twp. | MI | 48038 | |
| 29792786 | NJ Malin & Associates LLC | 5050 Cranswick Rd | | | | Houston | TX | 77041-7726 | |
| 30202659 | NL Chobee Center, LLC | %SOUTHERN MGMT & DEV | P.O. BOX 11229 | | | Knoxville | TN | 37939 | |
| 30202660 | NMC Melrose Park, LLC | c/o Newmark Merrill Companies Inc. | 24025 Park Sorrento | Suite 300 | | Calabasas | CA | 91302 | |
| 30215476 | NNN REIT, Inc. | 450 South Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 30202661 | Noble Creek Partners LLC | PO Box 6147 | | | | Fishers | IN | 46038 | |
| 29899068 | Nomolotus LLC | Attn: Josh Hubeli | 848 N Rainbow Blvd | Unit #8187 | | Las Vegas | NV | 89107 | |
| 30202662 | Norcor-Cadwell Associates LLC | c/o Horizon Realty Services | 1540 E Dundee Rd | Suite 240 | | Palatine | IL | 60074 | |
| 29627066 | NORMANDY STATION INC | 336 W MORSE BLVD | # 101 | | | WINTER PARK | FL | 32789-4294 | |
| 29494085 | Norris, Joyce | ADDRESS ON FILE | | | | | | | |
| 30201271 | North American Company for Life and Health Insurance | Attn: Guggenheim Partners Investment Management | 4350 Westown Parkway | | | West Des Moines | IA | 50266 | |
| 30202663 | North Attleboro Marketplace III, LLC | 1414 Atwood Avenue | | | | Johnston | RI | 02919 | |
| 29606014 | NORTH BRUNSWICK TOWNSHIP MUNICIPAL | CLERK'S OFFICE | 710 HERMANN ROAD | | | North Brunswick | NJ | 08902 | |
| 29966431 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602-1168 | |
| 29792201 | NORTH COUNTY COLUMBIA REALTY, LLC.  C/O ORDA CORP | PO BOX 124 | | | | ADDISON | TX | 75001 | |
| 30202664 | North Point Village Two, LLC | 2964 Peachtree Road | Suite 380 | | | Atlanta | GA | 30305 | |
| 29479836 | North Providence Assessor's Office | 2000 Smith St | | | | North Providence | RI | 02911 | |
| 30202665 | North San Gabriel, LLC | 80 South Lake Avenue | Suite 550 | | | Pasadena | CA | 91101 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202666 | North Sky, LLC | 6649 N. High St. | Ste. LL2 | | | Worthington | OH | 43085 | |
| 30202667 | Northcliff I-480 LLC | 30000 Chagrin Blvd. | Ste 100 | | | Cleveland | OH | 44124 | |
| 29965131 | Northern McFadden Limited Partnership | Best Best & Krieger LLP | Attn: Dustin Nirschl | 3390 University Ave. | 5th Floor | Riverside | CA | 92501 | |
| 29892366 | Northern State Power MN dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29892363 | Northern States Power MN dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29629549 | NORTHGLENN PLAZA LLC | 43 INVERNESS DRIVE EAST | | | | Englewood | CO | 80112 | |
| 29792112 | NORTHLAKE VILLAGE OWNER, LLC dba HIFFMAN | C/O HIFFMAN ASSET MGMT | | | | OAKBROOK TERRACE | IL | 60181 | |
| 30202668 | Northridge Crossing L.P. | c/o Casto | 250 Civic Center Drive | Suite 500 | | Columbus | OH | 43215 | |
| 29885960 | Northside Village Conyers, LLC | Attn: Michael B. Pugh | 2 Sun Court | Suite 400 | | Peachtree Corners | GA | 30092 | |
| 30202669 | Northtowne Associates | c/o J.J. Gumberg Co. | 1051 Brinton Road | | | Pittsburgh | PA | 15221 | |
| 29966869 | Northwestern Water and Sewer District | PO Box 348 | | | | Bowling Green | OH | 43402 | |
| 29629553 | NOSCO INC | LOCKBOX # 17841 | 5505 NORTH CUMBERLAND AVENUE | SUITE 307 | | Chicago | IL | 60656 | |
| 29733104 | Nosco Inc. | Attn: Finance (AR) department | 11200 88th Ave | | | Pleasant Prairie | WI | 53158-2306 | |
| 30202670 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | c/o GRACO Real Estate Development Inc. | 4010 82nd Street | Suite 302 | | Lubbock | TX | 79423 | |
| 30202671 | NRF - Pennock LLC | c/o Last Mile Investments | 212 E 3rd Street | Suite 200 | | Cincinnati | OH | 45202 | |
| 29796937 | Nstar DBA Eversource | Attn: Eversource Legal Honor Heath | 107 Selden Ave | | | Berlin | CT | 06037 | |
| 29974200 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath, Esq | 107 Selden Street | | | Berlin | CT | 06037 | |
| 29974187 | Nstar Gas Company dba Eversource Energy | c/o Honor Heath, Esq | 107 Selden Street | | | Berlin | CT | 06037 | |
| 29677549 | Nutra Holdings Inc | Lisa Wheeler | 145 Aberdeen Avenue, Unit 1 | | | St John's | NL | A1A 5P6 | Canada |
| 29792728 | Nutrex Hawaii | 73-4460 Queen Kaahumanu | | | | KAILUA KONA | HI | 96740 | |
| 29792535 | NutriPack LLC | Dba Bil Jac | 3337 Medina Road | | | Markham | IL | 60428 | |
| 29601349 | Nutritional Brands, Inc. | Todd Spraetz | 1610 W Whispering Wind Drive | | | Phoenix | AZ | 85085 | |
| 29733123 | NW Natural | Attn: Bankruptcy | PO Box 3288 | | | Portland | OR | 97208 | |
| 29606020 | NWC Corp | Altos de Escorial 504 BLVD Media Luna | Box 401 Apt 410 | | | Carolina | PR | 00987 | |
| 29606023 | NYC DEPARTMENT OF FINANCE | 1 Centre Street, 22nd Floor | | | | New York | NY | 10007 | |
| 29904376 | NYSEG | Attn: Bankruptcy Department | PO Box 5240 | | | Binghamton | NY | 13902 | |
| 30202672 | O.J.B. Investment Group LC | 4905 Del Ray Ave. | Suite 200 | | | Bethesda | MD | 20814 | |
| 30202673 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave. | Suite 200 | | | Bethesda | MD | 20814 | |
| 30202674 | Oak Forest Group, LTD | P.O. Box 3449 | | | | Longview | TX | 75606 | |
| 30202675 | Oak Lawn Joint Venture I, L.L.C | Attn: Gregory Moross | 302 Datura Street | Suite 100 | | West Palm Beach | FL | 33401 | |
| 29793957 | Oak Park Associates Inc | 714 Mills Drive, Suite 7 | | | | North Huntingdon | PA | 15642 | |
| 30201038 | OAKTREE OPPS XII HOLDCO, L.P. | Attn: Oaktree Capital Management LP (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Caymand Islands |
| 29792110 | OCALA 1739 SHOPPING CENTER, LLC | C/O RMC PROPERTY GROUP | | | | TAMPA | FL | 33614 | |
| 30202676 | Ocala SC Company, Ltd. | c/o RMC PROPERTY GROUP | 8902 N DALE MABRY HWY | | | Tampa | FL | 33614 | |
| 29712364 | Oceanblue, LLC | 14193 SW 119th Ave | | | | Miami | FL | 33186 | |
| 30202677 | Oceanside Associates LLC | 591 Stewart Ave. | Suite 100 | | | Garden City | NY | 11530 | |
| 30201272 | Octagon 51, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | 250 Park Avenue, 15th Floor | | | New York | NY | 10177 | |
| 30201039 | Octagon 52, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Caymand Islands |
| 30201041 | Octagon 53, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201042 | Octagon 54, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201044 | Octagon 55, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201047 | Octagon 56, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Str, PO BOX 1093 | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201048 | Octagon 57, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Str, PO BOX 1093 | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30200921 | Octagon 58, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 2nd Floor | Sir Walter Raleigh House 48-50 | | Esplanade | St Helier | JE2 3QB | Jersey |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201049 | Octagon 59, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201051 | Octagon 60, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201053 | Octagon 61, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201054 | Octagon 62, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | PO Box 1093 | Queensgate House | South Church Street | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201057 | Octagon 64, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Caymand Islands |
| 30201058 | Octagon 66, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201060 | Octagon 67, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201061 | Octagon 68, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate house | South Church Str | PO Box 1093 | Georgetown | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201273 | Octagon 70 Alto, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 250 Park Avenue, 15th Floor | | | New York | NY | 10177 | |
| 30201306 | Octagon Credit All Weather Income Fund, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Maples Corporation Services Limited | Ugland House | PO Box 309 | | Grand Cayman | KY1-1104 | Caymand Islands |
| 30201062 | Octagon Credit Opportunities Master Fund LP | Attn: Octagon Credit Investors, LLC, as Fund Manager | C/O Maples Corporate Services Limite | | | Georgetown | Grand Cayman | KY1-1104 | Caymand Islands |
| 30201064 | Octagon High Income Master Fund Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | c/o Maples Corporate Services Ltd, Ugland House | South Church Street | | George Town | Grand Cayman | KY1-1104 | Caymand Islands |
| 30201065 | Octagon Investment Partners 18-R, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201067 | Octagon Investment Partners 20-R, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201068 | Octagon Investment Partners 26, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY11102 | Caymand Islands |
| 30201071 | Octagon Investment Partners 27 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Clifton House, 75 Fort Street | | | George Town | Grand Cayman | KY1-1108 | Caymand Islands |
| 30201073 | Octagon Investment Partners 28 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | 75 Fort Street, Clifton House | | | George Town | Grand Cayman | KY1-1108 | Caymand Islands |
| 30201075 | Octagon Investment Partners 29, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201274 | Octagon Investment Partners 30, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 388 Greenwich Street | | | New York | NY | 10013 | |
| 30201076 | Octagon Investment Partners 31, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201077 | Octagon Investment Partners 32, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201078 | Octagon Investment Partners 34, LTD | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201079 | Octagon Investment Partners 35, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201275 | Octagon Investment Partners 36 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Octagon Credit Investors LLC, 250 Park Avenue | | | New York | NY | 10177 | |
| 30201080 | Octagon Investment Partners 37 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201083 | Octagon Investment Partners 38, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201084 | Octagon Investment Partners 39, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201086 | Octagon Investment Partners 40, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201088 | Octagon Investment Partners 41 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201090 | Octagon Investment Partners 42, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201092 | Octagon Investment Partners 43, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church St | | George Town | Grand Cayman | 1102 | Caymand Islands |
| 30201094 | Octagon Investment Partners 44, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201097 | Octagon Investment Partners 45, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201098 | Octagon Investment Partners 46, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201101 | Octagon Investment Partners 47, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201102 | Octagon Investment Partners 48, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201105 | Octagon Investment Partners 49, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201107 | Octagon Investment Partners 50, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201108 | Octagon Investment Partners XIV,Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201109 | Octagon Investment Partners XV, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201111 | Octagon Investment Partners XVI, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201112 | Octagon Investment Partners XVII, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Clifton House 75 Fort Street | | | George Town | Grand Cayman | KY1-1108 | Caymand Islands |
| 30201114 | Octagon Investment Partners XXI, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201115 | Octagon Investment Partners XXII, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201117 | Octagon Loan Funding, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201119 | Octagon Senior Secured Credit Master Fund, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Ugland House | South Church Street | | George Town | Grand Cayman | KY1-1104 | Caymand Islands |
| 29904744 | Odenton Shopping Center Limited Partnership | 7811 Montrose Rd | Suite 420 | | | Potomac | MD | 20854 | |
| 29600520 | ODP Business Solutions, LLC | 6600 N Military Trl | | | | Boca Raton | FL | 33487 | |
| 29626003 | ODP BUSINESS SOLUTIONS, LLC (OFFICE DEPOT) | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 30202678 | Office Depot, Inc. | 6600 North Military Trail | | | | Boca Raton | FL | 33496 | |
| 30202679 | Oglethorpe Associates LLLP | 3300 Cobb Parkway | Suite 120 | | | Atlanta | GA | 30339 | |
| 29793031 | OGR Tanglewood LLC | c/o Stirling Properties, LLC | 109 Northpark Blvd, Suite 300 | | | Covington | LA | 70433 | |
| 29604741 | O'HARA TWP | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317-3349 | |
| 29764074 | Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| 29892983 | Ohio Edison | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29766867 | Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43214 | |
| 29793026 | Ohio Window Cleaning Inc | PO Box 24039 | | | | Dayton | OH | 45424 | |
| 30202680 | Oil Capital Commercial Real Estate Services | 5555 E. 71st St. | STE. 7300 | | | Tulsa | OK | 74136 | |
| 29487210 | OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE | | | | OKEECHOBEE | FL | 34974-4221 | |
| 29885027 | OKLAHOMA GAS AND ELECTRIC | PO BOX 321 M223 | | | | OKLAHOMA CITY | OK | 73101 | |
| 29974470 | Oklahoma Natural Gas | Kristen Nicole Johnson | PO Box 401 | | | Oklahoma City | OK | 73101-0401 | |
| 29606035 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD | ROOM 217 | | Oklahoma City | OK | 73105 | |
| 29735377 | Oklahoma Tax Commission | General Counsel's Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606036 | OKTA INC | PO BOX 743620 | SUITE 300 | | | Los Angeles | CA | 90074-3620 | |
| 29606037 | OLD BRANDON FIRST COLONIAL ASSOC | C/O SL NUSBAUM REALTY CO | PO BOX 3580 | | | Norfolk | VA | 23514 | |
| 29966039 | Old Orchard LLC | 603 Oak Hill Ave | | | | Hagerstown | MD | 21795 | |
| 29611023 | OLD ORCHARD LLC | 18702 CRESTWOOD DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 30202681 | Oldacre Mcdonald | 3841 Green Hills Drive | STE #400 | | | Nashville | TN | 37215 | |
| 30202682 | Oleinik Property Holding Co., LLC | PO Box 1568 | | | | Gillette | WY | 82717 | |
| 29892546 | Oliver, Georgette | ADDRESS ON FILE | | | | | | | |
| 29481710 | OLIVER, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 29792516 | OLIVIA ANGEL BOYCE | 3925 PERIMETER WEST DRIVE STE 100 | | | | Charlotte | NC | 28214 | |
| 29898993 | Olson, Karon | ADDRESS ON FILE | | | | | | | |
| 29889509 | Olushola, Branda | ADDRESS ON FILE | | | | | | | |
| 29893222 | Omaha Public Power District | PO Box 3995 | | | | Omaha | NE | 68103 | |
| 29626335 | On Demand Technologies Inc (ONERAIL) | 8427 SOUTHPARK CIRCLE, SUITE 200 | | | | ORLANDO | FL | 32819 | |
| 29900780 | On Demand Technologies, Inc. | c/o Morris, Manning & Martin, LLP | Attn: Brian J. Levy | 3343 Peachtree Road, N.E., Suite 1600 | | Atlanta | GA | 30326 | |
| 30202683 | One Continental Avenue Corp. | 43-29 Bell Boulevard | | | | Queens | NY | 11361 | |
| 29487438 | One Home Realty, Inc. | 16617 HWY 71 | | | | SAVANNAH | MO | 64485 | |
| 29487435 | One Land Company, LLC | 215 UNION ST STE 400 | | | | JONESBORO | AR | 72401 | |
| 29904601 | One Land Company, LLC | Attn: Anne Delaney | 2228 Cottondale Lane | Suite 220 | | Little Rock | AR | 72202 | |
| 29602889 | One Oak Investments LLC | 1685 H STREET UNIT 205 | | | | BLAINE | WA | 98230 | |
| 29792963 | One Source Technology LLC | File 2418 | 1801 W. Olympic Blvd | | | Pasadena | CA | 91199 | |
| 29792303 | ONE STOP FACILITIES MAINTENANCE CORP | 9 EAST 37TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| 29899428 | One Stop Facilities Maintenance Corp. | 9 East 37th Street 2nd Floor | | | | New York | NY | 10016 | |
| 29792858 | OneTouchPoint Southwest Corporation | Attn: Mike Crawley | 1225 Walnut Ridge Dr | | | Hartland | WI | 53029 | |
| 29792313 | ONIX NETWORKING CORP | PO Box 74184 | | | | Cleveland | OH | 44194 | |
| 30202684 | Only Epic Holdings | 4350 Brownsboro Rd., | Ste. 110 | | | Louisville | KY | 40207 | |
| 29893311 | Ontario Refrigeration Service, Inc. | 635 S. Mountain Ave. | | | | Ontario | CA | 91762 | |
| 29626292 | Onward Delivery | 4350 KEARNEY ST | | | | DENVER | CO | 80216 | |
| 30202685 | OPEX CRE Management, LLC | 12110 Ellington Court | | | | Cincinatti | OH | 45249 | |
| 29649713 | Opterus Inc | PO Box 248 | | | | Uxbridge | ON | L9P 1M7 | Canada |
| 29792823 | Optimum Water Solutions | 440 N Barranca Ave #2770 | | | | Franklin | IN | 46131 | |
| 29650429 | Optiv Security Inc | PO Box 561618 | | | | Denver | CO | 80256 | |
| 29777610 | Optiv Security Inc. | PO Box 561618 | | | | Denver | CO | 80256 | |
| 29792379 | OptumRx | PO Box 30123 | | | | Minnetonka | MN | 55343 | |
| 29792517 | ORACLE AMERICA  INC | PO Box 203448 | | | | Dallas | TX | 75320-3448 | |
| 29649714 | Oracle America Inc | PO Box 203448 | | | | Dallas | TX | 75320 | |
| 29792890 | Oracle America Inc | PO Box 203448 | | | | Dallas | TX | 78741 | |
| 29793185 | Oracle America SII to Responsys & CrowdTwist & Textura | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market St | Suite 2900 | San Francisco | CA | 94105 | |
| 29788974 | Oracle America, Inc. SII to Responsys, Inc, CrowdTwist and Textura | Buchalter, a Professional Corporation | c/o Shawn M. Christianson, Esq. | 425 Market St. | Suite 2900 | San Francisco | CA | 94105 | |
| 29629582 | ORANGE COUNTY HEALTH CARE | ENVIRONMENTAL HEALTH | 1241 EAST DYER ROAD, SUITE 120 | | | Santa Ana | CA | 92705-5611 | |
| 29629583 | ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURES | PO BOX 4005 | | | Santa Ana | CA | 92702 | |
| 29792817 | Orangeburg County DSN Board | 888 Cheung Sha Wan Road | | | | Orangeburg | SC | 29116 | |
| 30202686 | Orchard Hill Park, LLC | 83 Orchard Hill Park Drive | | | | Leominster | MA | 01453 | |
| 30202687 | Orchard ParkTK Owner LLC | Attn: David Dworkin | c/o JADD Management LLC | 415 Park Avenue | | Rochester | NY | 14607 | |
| 29629585 | ORDER GROOVE INC | 228 PARK AVENUE S | SUITE 56661 | | | New York | NY | 10003 | |
| 29899225 | Oregon Department of Revenue | 955 Center st NE | | | | Salem | OR | 97301-2555 | |
| 29606044 | OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM | 775 SUMMER STREET NE | SUITE 100 | | Salem | OR | 97301-1279 | |
| 29793042 | ORF IX Freedom Plaza LLC | 11770 Haynes Bridges Rd | Suite 205-542 | | | Alpharetta | GA | 30009 | |
| 29899440 | Orion Group Helios Intermediate Co, LLC | 601 S Lake Destiny Drive | Suite 200 | | | Maitland | FL | 32751 | |
| 29792305 | ORION GROUP HELIOS INTERMEDIATE CO,LLC | 601 S LAKE DESTINY DRIVE | SUITE 200 | | | MAITLAND | FL | 32751 | |
| 29627089 | ORKIN | PO BOX 638898 | | | | CINCINNATI | OH | 45263-8898 | |
| 29777616 | Orkin LLC | 10813 MIDLOTHIAN TURNPIKE | | | | NORTH CHESTERFIELD | VA | 23235 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29884988 | Orkin, LLC | 2170 Piedmont Road NE | | | | Atlanta | GA | 30324 | |
| 29487219 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | | TAMPA | FL | 33631-3329 | |
| 29884301 | Orosco, Nicole | ADDRESS ON FILE | | | | | | | |
| 29792154 | O'ROURKE BROS., INC / O'ROURKE SALES COMPANY | L-4155 | | | | COLUMBUS | OH | 43260-4155 | |
| 29626343 | OSOT TRANSPORTATION LLC | 435 DOHNER DRIVE | | | | WADSWORTH | OH | 44281 | |
| 29626322 | OSR Holding Company, LLC | 6437 N AVONDALE AVE | | | | CHICAGO | IL | 60631 | |
| 30202688 | Outer Drive 39 Development Co. LLC | One Town Square | Suite #1600 | | | Southfield | MI | 48076 | |
| 29899035 | Owens, Shaka | ADDRESS ON FILE | | | | | | | |
| 29890374 | Owensboro Municipal Utilities | PO Box 806 | | | | Owensboro | KY | 42301 | |
| 29967399 | Oxford Crossing LLC | c/o Capital Group Properties | 259 Turnpike Road | Suite 100 | | Southborough | MA | 01772 | |
| 29625026 | OXFORD STREET | 106 CATBIRD CT | | | | MADISON | AL | 35756 | |
| 30202689 | Oxford Street Huntsville | 106 Catbird Ct. | | | | Madison | AL | 35756 | |
| 29600531 | Oxford Valley Road Associates, L.P. | Attn: Jeffrey Kurtzman, Esq. | 101 N. Washington Avenue | Suite 4A | | Margate | NJ | 08402 | |
| 29793036 | P & L Equities LP | 708 Rio Grande St | | | | Austin | TX | 78701 | |
| 29889874 | P & L Equities, LP | 708 Rio Grande St | | | | Austin | TX | 78701 | |
| 29792991 | P&D Gen Ross Inc | dba: Fish Window Cleaning | 423A New Karner Road | | | Albany | NY | 12205 | |
| 29487431 | P&H Investments, LLC | P.O. BOX 16787 | | | | JONESBORO | AR | 72403 | |
| 29602060 | P&S AXELROD, L.L.C. | 4850 BROOKPARK RD | | | | PARMA | OH | 44129 | |
| 30202690 | Pacific National Group, LLC | 2400 South Blvd. | Suite 300 | | | Charlotte | NC | 28202 | |
| 29735090 | Pacific Water Conditioning Services LLC | 9625 N 21st Dr | Suite 3 | | | Phoenix | AZ | 85021 | |
| 29792586 | PACIFIC WATER CONDITIONING SERVICES LLC | 2040 Eastman Ave | | | | Oxnard | CA | 93030 | |
| 30202691 | Pacific/DSLA No.2 | One Corporate Plaza | 2nd Floor | | | Newport Beach | CA | 92660 | |
| 29629595 | PACIFIC/YOUNGMAN-WOODLAND HILL | P.O. BOX 3060 | | | | Newport Beach | CA | 92658 | |
| 29602873 | PACIFICA MUSKEGON | 1775 HANCOCK ST #200 | | | | SAN DIEGO | CA | 92110 | |
| 30215477 | Pacifica Muskegon, LLC | 1775 Hancock | Ste. 200N | | | San Diego | CA | 92110 | |
| 29891314 | Packaging Corporation of America | Attn: Vince Carrera | 1 North Field Court | | | Lake Forest | IL | 60030 | |
| 29792587 | PACKAGING CORPORATION OF AMERICA | P.O.Box 51584 | | | | Los Angeles | CA | 90051 | |
| 30202692 | PAD4 PAD6 VV LLC | 6305 Gayton Place | | | | Malibu | CA | 90265 | |
| 29891722 | PADUCAH POWER SYSTEM | 1500 BROADWAY | | | | PADUCAH | KY | 42001 | |
| 29899301 | Paducah Water | 1800 N 8th St | | | | Paducah | KY | 42001 | |
| 30202693 | Paint Creek South LLC | 24255 West 13 Mile Road | Suite 220 | | | Bingham Farms | MI | 48025 | |
| 29625910 | PALLADIO US LLC | ATTN: COO | PO BOX 10872 | | | WEST PALM BEACH | FL | 33419 | |
| 29792300 | PALLADIO US LLC | PO BOX 10872 | | | | WEST PALM BEACH | FL | 33419 | |
| 30202694 | Palm Beach Outlets I, LLC | c/o New England Development | 75 Park Plaza | | | Boston | MA | 02116 | |
| 30202695 | Palm Coast Landing Owner LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | New York | NY | 10580 | |
| 30202696 | Palm Springs Mile Associates, LTD. | 419 West 49th Street | Suite 300 | | | Hialeah | FL | 33012 | |
| 29791866 | Palmer Moving & Storage | 24660 Dequindre Road | | | | Warren | MI | 48091 | |
| 29792979 | PalMerica Enterprises Inc. | dba: Fish Window Cleaning #696 | PO Box 3581 | | | Annapolis | MD | 21403 | |
| 29606061 | Paoli Shopping Center, Phase II LP | PO BOX 4711 | | | | Lancaster | PA | 17601 | |
| 29673203 | Paper Strategies Inc | 2257 State Route 57 | PO Box 456 | | | Broadway | NJ | 08808 | |
| 29606667 | PAPER STRATEGIES, INC. | 2257 STATE ROUTE 57 | PO BOX 456 | | | Broadway | NJ | 08808-0456 | |
| 30202697 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Estelle Valsamis | 5100 Poplar Avenue | Suite 2607 | | Memphis | TN | 38137 | |
| 29649720 | Paraco Gas | PO Box 412227 | | | | Boston | MA | 02241 | |
| 30202698 | Paragon Realty Group | 276 Post Road West | STE #201 | | | Westport | CT | 06880 | |
| 30202699 | Paramount Crossroads at Pasadena, LLC | c/o Paramount Newco Realty | 1195 Rt 70 | Suite 2000 | | Lakewood | NH | 08701 | |
| 29678022 | Pare, Denis | ADDRESS ON FILE | | | | | | | |
| 29673012 | Parfenov, Leonid Herman | ADDRESS ON FILE | | | | | | | |
| 29902080 | Parham, Randall | ADDRESS ON FILE | | | | | | | |
| 30202700 | Park Boulevard Shopping Center Ltd. | C/O: SSG Commercial LLC | 204 N Howard Ave | | | Tampa | FL | 33606 | |
| 29792107 | PARK PLAZA SHO[ | C/O SSG MANAGEMENT LLC | | | | TAMPA | FL | 33606 | |
| 30202701 | Parker Place Group, LLC | c/o Knorr Management Inc. | 5525 Rebecca Way | Suite A | | Corning | CA | 96021 | |
| 29891157 | Parker, Tiffany P | ADDRESS ON FILE | | | | | | | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202702 | Parker-Anderson, LLC | 1115 Illinois Ave | Ste. 1 | | | Joplin | MO | 64801 | |
| 30202703 | Parkridge Center Retail, LLC | c/o Willard Retail | 4800 Hampden Lane | | | Bethesda | MD | 20814 | |
| 30202704 | PARM Golf Center, LLC | c/o Caton Commercial | 1296 Rickert Drive | Suite 200 | | Naperville | IL | 60540 | |
| 29602258 | Parr Blvd Investors, LLC | 575 Maryville Centre Dr Ste 500 | | | | ST Louis | MO | 63141-5867 | |
| 29901763 | Pasadena Hastings Center | c/o Tiarna Real Estate Services, Inc. | 6345 Balboa Blvd, Building 4 | Suite 280 | | Encino | CA | 91316-1691 | |
| 29487220 | PASCO COUNTY UTILITIES | PO BOX 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | |
| 29792518 | Patrick Singletary | 1334 Abberly Village Circle | | | | West Columbia | SC | 29169 | |
| 29792519 | Patrick Williamson | 9 Longwood Ave | | | | Saugus | MA | 01906 | |
| 29793004 | Paul Anthony Garcia | 730 Gardner Loop Rd | | | | Princeton | WV | 24740 | |
| 29792994 | Paul Varnum | dba: Paul's Window Cleaning | 2116 Old Elm Road | | | Lindenhurst | IL | 60046 | |
| 29792343 | PAVECO NATIONAL LLC | 2701 W OAKLAND PARK BLVD. | SUITE 200 | | | FORT LAUDERDALE | FL | 33311 | |
| 29792520 | PAVION CORP | PO BOX 803867 | | | | Kansas City | MO | 64180-3867 | |
| 29792521 | PAYCHEX | GENERAL POST OFFICE | PO BOX 29769 | | | New York | NY | 10087-9769 | |
| 29792114 | PAYMERANG | 7401 BEAUFONT SPRINGS DR #300 | | | | RICHMOND | VA | 23225 | |
| 29793021 | PBC Seguin LLC | c/o Nexas Commercial | Seguin Crossroads PO Box 19831 | | | Seguin | TX | 77224 | |
| 29606076 | PC SAN YSIDRO PB LLC | PO BOX 741336 | | | | Los Angeles | CA | 90074-1336 | |
| 29901209 | PC San Ysidro PB, LLC, PC International PB, LLC and PC Lagio PB, LLC | Attn: Ronald K. Brown, Jr. Esq. | 901 Dove St. | Suite 120 | | Newport Beach | CA | 92660 | |
| 29606077 | PCCP/LDC PEARL KAI, LLC | C/O LACAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR., STE 300 | | | Torrance | CA | 90505 | |
| 30202705 | PCRIF Spring Park Holdings, LLC | 1215 Gessner Dr. | | | | Houston | TX | 77055 | |
| 30201277 | PDIF GCF CLO ISSUER 2022-1, LLC | Attn: Guggenheim Partners Investment Management | 68 South Service Road | Ste 120 | | Melville | NY | 11747-2350 | |
| 30202706 | PDQ Israel Family Northtowne, LLC | 5300 W. Atlantic Avenue | Suite 509 | | | Delray Beach | FL | 33484 | |
| 30202707 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | c/o Chase Properties Ltd. | 3333 Richmond Road Suite 320 | Suite 320 | | Beachwood | OH | 44122 | |
| 29625292 | PEAK LIVING, INC. | PO BOX 74008196 | | | | CHICAGO | IL | 60674-8196 | |
| 30202708 | Pearl Street Retail, T.I.C. | c/o Bamboo Property Management | 9500 Front Street South | Suite 200 | | Lakewood | WA | 98499 | |
| 29792588 | PEARSON PACKAGING SYSTEMS | 8120 W SUNSET HIGHWAY | | | | Spokane | WA | 99224 | |
| 29792522 | Pedro Romero | PO Box 561 | | | | Medford | NY | 11763 | |
| 29623813 | Peggs Company Inc | PO Box 907 | | | | Mira Loma | CA | 91752 | |
| 29904502 | Pelnik TVS, LLC | c/o Greenberg Traurig, LLP | Attn: John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29602781 | PENDULUM PROPERTIES LLC | PO BOX 600910 | | | | JACKSONVILLE | FL | 32260 | |
| 29893085 | Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29479986 | Pennsylvania Dept Of Agriculture | 2301 North Cameron Street | | | | Harrisburg | PA | 17110 | |
| 29626064 | Pensacola Corners, LLC | 1901 W CYPRESS CREEK RD STE 102 | | | | FORT LAUDERDALE | FL | 33309 | |
| 29792290 | PENSKE TRUCK LEASING CO, LP (PHILA) | PO  BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 29901856 | Pentex 1848, LLC | c/o Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire | 222 Delaware Avenue | Suite 1030 | Wilmington | DE | 19801 | |
| 29901888 | Pentex RTO, LLC | c/o Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire | 222 Delaware Avenue | Suite 1030 | Wilmington | DE | 19801 | |
| 29901877 | Pentex Top Left, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire | 222 Delaware Avenue | Suite 1030 | Wilmington | DE | 19801 | |
| 29626018 | Peoria Rental Properties, LLC | 7170 OAKWOOD PINES DR | | | | FLAGSTAFF | AZ | 86004 | |
| 29899072 | Peoria Rental Properties, LLC | c/o Stark & Stark | Attn: J. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| 29893340 | Perez, Enrique | ADDRESS ON FILE | | | | | | | |
| 29629620 | PERFECT PARKING INC | 718 GLADYS AVENUE | 3RD FLOOR | | | Los Angeles | CA | 90021 | |
| 29965450 | Performance Brands, Inc | 905 Shotgun Rd | | | | Sunrise | FL | 33321 | |
| 29792202 | PERRY INVESTMENTS, LP | 2800 W. 118TH ST | | | | LEAWOOD | KS | 66211 | |
| 29898779 | Perry, Adam Frank | ADDRESS ON FILE | | | | | | | |
| 29792523 | PERSONIFY HEALTH, INC | DEPT 3310 | PO BOX 123310 | | | Dallas | TX | 75312-3310 | |
| 30202709 | Peters Development, LLC | c/o Dan Hill | 645 N. Main Street | | | High Point | NC | 27260 | |
| 29710391 | Peterson Technology Partners Inc | 1030 W Higgins Rd | Suite 230 | | | Park Ridge | IL | 60068 | |
| 29792376 | Petrillo Klein & Boxer LLP | PO Box 953217 | | | | New York | NY | 10017 | |
| 30202710 | Pettinaro Management LLC | 234 North James St. | | | | Newport | DE | 19804 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202711 | PFIILP - Parr Boulevard, LLC | 980 Sand Hill Road | Suite 100 | | | Reno | NV | 89521 | |
| 29901044 | PG&E | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95208 | |
| 30202712 | PHD @ Western, LLC | 14768 Enclave Lakes Drive | | | | Delray Beach | FL | 33484 | |
| 29793060 | Phillips Edison Grocery Center Operating Partnership I LP | 11501 Northlake Drive | | | | Cincinnati | OH | 45249 | |
| 29483014 | PHILLIPS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 29606083 | PHOENICIA DEVELOPMENT LLC | C/O FIRST MERCHANT BANK | 3700 34TH STREET | SUITE 300 | | Orlando | FL | 32805 | |
| 29792935 | Phoenixville Town Center  LP | c/o Longview Management | 309 Lancaster Ave, Ste C-3 | | | Malvern | PA | 19355 | |
| 29625472 | PIC | 1115 ILLINOIS, SUITE 1 | | | | JOPLIN | MO | 64801 | |
| 29900771 | PIC of Joplin, Inc. | 1115 Illinois Ave | Suite 1 | | | Joplin | MO | 64801 | |
| 29627118 | PICKETT, INC | 800 W JEFFERSON ST | | | | BROOKSVILLE | FL | 34601 | |
| 29898729 | Picozzi, Kelly Pauline | ADDRESS ON FILE | | | | | | | |
| 29901500 | Piedmont Natural Gas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29679753 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN | 950 FAWCETT AVE, STE 100 | | | TACOMA | WA | 98402 | |
| 29899008 | Pilchers Summit Limited Partnership | 7001 Preston Road | Suite 200/LB18 | | | Dallas | TX | 75205 | |
| 30202713 | Pilchers Summit Limited Partnership, a Texas Limited Partnership | 7001 Preston Road | Ste. 200 | | | Dallas | TX | 75202 | |
| 29602360 | Pilot Air Freight Holdings LLC | 2 Braxton Way | | | | Glen Mills | PA | 19342 | |
| 29714385 | Pilot Airfreight LLC | 9300 Arrowpoint Blvd | | | | Charlotte | NC | 28273 | |
| 30201120 | PIMCO CLO OPPORTUNITIES FUND, L.P. | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | 27 Hospital Road | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201278 | PIMCO Horseshoe Fund, LP | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 30201279 | PIMCO Red Stick Fund, L.P. | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 30201280 | PIMCO Tactical Opportunities Master Fund Ltd | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | Pacific Invstmt Mgmt Comp LLCControl Group | | | Newport Beach | CA | 92660 | |
| 29495113 | Pinchback, Barbra | ADDRESS ON FILE | | | | | | | |
| 30202714 | PinckDenny LLC | 9924 Sorrel Avenue | | | | Potomac | MD | 20854 | |
| 29479407 | PINELLAS COUNTY UTILITIES | P.O. BOX 31208 | | | | TAMPA | FL | 33631-3208 | |
| 29487463 | Pinellas Park Square, LLC | 341 N MAITLAND AVE STE 115; STE 115 | | | | MAITLAND | FL | 32751-4782 | |
| 29901022 | PINKNEY, GERALD | ADDRESS ON FILE | | | | | | | |
| 29901057 | PINKNEY, LATRESE | ADDRESS ON FILE | | | | | | | |
| 29494022 | Pinkney, Shirley | ADDRESS ON FILE | | | | | | | |
| 29898486 | Pioneer Distributing | 1300 N 24th Avenue | | | | Phoenix | AZ | 85009 | |
| 29602991 | PIQUA INVESTMENT PARTNERS LLC | 1429 CRANBERRY ROAD | | | | SAINT HENRY | OH | 45883 | |
| 29602063 | PITNEY BOWES GLOBAL (LEASE) | PO BOX 981022 | | | | BOSTON | MA | 02298 | |
| 29602064 | PITNEY BOWES PURCH (REFILLS) | PO BOX 981026 | | | | BOSTON | MA | 02298 | |
| 29604744 | Pivotree USA, Inc. | 155 N Wacker Drive | Suite 4250 | | | Chicago | IL | 60606 | |
| 30202715 | PJS HOLDINGS LLC | 8 Greenfield Road | | | | Syosset | NY | 11791 | |
| 30202716 | PK I LA Verne Town Center LP | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 30160259 | PK II El Camino North LP | c/o Kerry Carty | 500 N. Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30202717 | PL Dulles LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29624286 | Placer Labs Inc | 340 S Lemon Ave. #1277 | | | | Walnut | CA | 91789 | |
| 29710135 | Placer Labs, Inc. | 440 N Barranca Ave | #1277 | | | Covina | CA | 91723 | |
| 29650006 | Planitretail LLC | 35 Holcomb Hill Road | | | | West Granby | CT | 06090 | |
| 29792380 | Platinum Filings LLC | 99 West Hawthorne Avenue Suite 408 | | | | Valley Stream | NY | 11580 | |
| 30202718 | Platzer Family Limited Partnership | 218 East Park Avenue | # 527 | | | Long Beach | NY | 11561 | |
| 30202719 | Plaza 15 Realty, LLC | One Hospital Drive | | | | Lewisburg | PA | 17837 | |
| 30202720 | Plaza at Northwood, LLC | c/o WP Glimcher Inc. | 180 East Broad Street | Attn: General Counsel | | Columbus | OH | 43215 | |
| 30202721 | Plaza K Shopping Center, L.L.C. | c/o The Azarian Group L.L.C. | 6 Prospect Street | Suite 2A | | Midland Park | NJ | 07432 | |
| 30202722 | Plaza North Investors, Llc | 3265 Meridian Pkwy | Ste. 130 | | | Weston | FL | 33331 | |
| 29792239 | PLAZA NORTH SHOPPING CENTER LLC | 3265 MERIDIAN PARKWAY | SUITE 130 | | | WESTON | FL | 33331 | |
| 30202723 | Plaza on Manhattan Associates, LLC | 2555 Severn Ave | Suite200 | | | Metairie | LA | 70002 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202724 | Plaza Realty of Puerto Rico, Inc. | 1512 Fernandez Juncos Ave. | Stop 22 1/2 | | | San Juan | PR | 00909 | |
| 29792116 | PLAZA WEST SHOPPING CENTER, LLC | WELLS FARGO BANK, BANK BY MAIL | | | | MINNEAPOLIS | MN | 55480-7200 | |
| 30202725 | Pleasant Valley Shopping Center Ltd. | c/o Visconsi Companies Ltd. | 30050 Chagrin Blvd. | Suite 360 | | Pepper Pike | OH | 44124 | |
| 29965160 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | | | Alta | WY | 83414 | |
| 29727299 | Pless, Jakori | ADDRESS ON FILE | | | | | | | |
| 30202726 | PMAT Orland, L.L.C. | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| 29606095 | PMX AGENCY LLC | P.O. BOX #735131 | | | | Chicago | IL | 60673 | |
| 29715356 | PNM | 414 Silver Ave SW | | | | Albuquerque | NM | 87102 | |
| 30202727 | Pocono Retail Associates, LLC | c/o Riverview Management Co. | 1765 Merriman Road | | | Akron | OH | 44313 | |
| 30202728 | Point-LCI, LLC | c/o Sam Park & Co. | One Center Plaza | Suite 910 | | Boston | MA | 02108 | |
| 29649789 | Points East LLC | PO Box 932902 | | | | Cleveland | OH | 44193 | |
| 29899844 | Points East, LLC | 7311-B Mentor Ave. | | | | Mentor | OH | 44060 | |
| 29898568 | Pointzes, Paulisha | ADDRESS ON FILE | | | | | | | |
| 29792249 | POLK COUNTY PARTNERS LLC | 126 S FEDERAL HWY | SUITE 200 | | | DANIA | FL | 33004 | |
| 29606098 | POMEROY TECHNOLOGIES, LLC | Mitsubishi / Pomeroy | PO Box 7410512 | | | Chicago | IL | 60674-0231 | |
| 29792199 | PORT ST. LUCIE PLAZA 1, LLC | CURRENT CAPITAL REAL ESTATE GROUP | 4000 HOLLYWOOD BLVD | #765-S | | HOLLYWOOD | FL | 33021 | |
| 30202729 | Port St. Lucie Plaza I, II, III | 4000 Hollywood Blvd. | STE #685-S | | | Hollywood | FL | 33021 | |
| 30202730 | Portage Commons LLC | c/o Cambridge Management, LTD. | 15941 S. Harlem Ave. | PMB #108 | | Tinley Park | IL | 60477 | |
| 30202731 | Portage Crossing, LLC | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue | Suite 1300 | | Cleveland | OH | 44114 | |
| 29625967 | PORTER COUNTY TREASURER | 155 INDIANA AVE. SUITE 209 | | | | VALPARAISO | IN | 46383 | |
| 30202732 | Portland Fixture Limited Partnership | c/o Woodsonia Real Estate, Inc. | 20010 Manderson St. | Suite 101 | | Elkhorn | NE | 68022 | |
| 29737427 | Portland General Electric (PGE) | 7895 SW Mohawk St. | | | | Tualatin | OR | 97062 | |
| 30201281 | Portman Ridge Finance Corporation d/b/a Great Lakes Portman Ridge Funding LLC | Attn: BC Partners | 650 Madison Avenue, 3rd Floor | | | New York | NY | 10022 | |
| 29792894 | Posthuman LLC | 3106 Bellevue St | | | | Detroit | MI | 48207 | |
| 29891190 | Poston, Russell | ADDRESS ON FILE | | | | | | | |
| 29893018 | Potomac Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30202733 | Poughkeepsie Plaza LLC | 275 N. Franklin Turnpike | | | | Ramsey | NJ | 07446 | |
| 30202734 | Powell-Five Corners Associates, L.L.C. | 2625 Northup Way | | | | Bellevue | WA | 98004 | |
| 29629643 | POWELL-MAPLE VALLEY LLC | C/O POWELL DEVELOPMENT CO | PO BOX 97070 | | | Kirkland | WA | 98083-9770 | |
| 29792993 | Powerhouse Dynamics Inc | 1 Bridge Street, Suite 301 | | | | Newton | MA | 02460 | |
| 29977246 | PP Gaston Mall LLC | Joe Pearson, cc: Pauline Styers | 1422 Burtonwood Dr. Suite 200 | | | Gastonia | NC | 28054 | |
| 29488546 | Pratchen, Kathleen | ADDRESS ON FILE | | | | | | | |
| 29602928 | Prattville Partners | PO BOX 235021 | | | | MONTGOMERY | AL | 36123 | |
| 29891550 | Prattville Water Works Board | P.O. Box 680870 | | | | Prattville | AL | 36068 | |
| 30202735 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive | Suite 640 | | | San Diego | CA | 92122 | |
| 29606676 | PREGIS HOLDING CORPORATION | 29690 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 29792800 | Premier Ag Co-Op, Inc. | PO Box 830009 | | | | Seymour | IN | 47274 | |
| 29629651 | PRERENDER LLC | 304 S. JONES BLVD. #1205 | | | | Las Vegas | NV | 89107 | |
| 29629652 | PRESIDIO NETWORKED SOLUTIONS GROUP | PO Box 677638 | | | | Dallas | TX | 75267-7638 | |
| 29901182 | Presidio Towne Crossing LP | Attn: Denise Gerstenberg | 16000 Dallas Parkway | Suite 300 | | Dallas | TX | 75248 | |
| 29792799 | Prestige Printing Inc. | PO BOX 416226 | | | | Columbus | IN | 47201 | |
| 29792525 | Preston McDowell | 4650 S 700 E | | | | Murray | UT | 84107 | |
| 29899436 | Price, Kimberly | ADDRESS ON FILE | | | | | | | |
| 29629655 | PricePlow LLC | 100 Commons Rd | STE 7#199 | | | Dripping Springs | TX | 78620 | |
| 30202736 | Prime 86 Holdings LLC | 7916 5th Avenue | | | | Brooklyn | NY | 11209 | |
| 30202737 | Prime/FRIT Mission Hills, LLC | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite #200 | | Rockville | MD | 20852 | |
| 29792320 | PRIMEPAY LLC | 1487 DUNWOODY DR. | | | | WEST CHESTER | PA | 19380 | |
| 29606727 | PrimePay, LLC | 1487 Dunwoody Drive | | | | West Chester | PA | 19380 | |
| 29627125 | PRIMEPAY, LLC / PROFITKEEPER | 1487 DUNWOODY DRIVE | | | | WEST CHESTER | PA | 19380 | |
| 29899582 | Prince of Peace Enterprises, Inc. | 751 N. Canyons Pkwy | | | | Livermore | CA | 94551 | |
| 29649722 | Print Comm | 3040 S Dye Rd | | | | Flint | MI | 48507 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29892542 | Pristine Bay LLC dba Vianda | 9898 Windisch Rd | | | | West Chester | OH | 45069 | |
| 30201282 | Private Debt Investors Feeder, LLC | Attn: Guggenheim Partners Investment Management | 330 Madison Ave. | 11th Floor | | New York | NY | 10017 | |
| 29625378 | PRK Holdings II LLC | 3333 NEW HYDE PARK ROAD; SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 29606112 | PRK HOLDINGS II LLC | PK II EL CAMINO NORTH LP | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29649723 | Pro Lift Inc | PO Box 532167 | | | | Livonia | MI | 48153 | |
| 29630270 | PRO MACH INC | P.O. BOX #73419 | | | | Cleveland | OH | 44193 | |
| 29792307 | PROFESSIONAL RETAIL SERVICES, INC. | 5 ORVILLE DRIVE | SUITE 100 | | | BOHEMIA | NY | 11716 | |
| 29893057 | ProHealth, Inc. | 555 Maple St | | | | Carpinteria | CA | 93013 | |
| 29892483 | Project 7 Inc. | 7415 Southwest Parkway | Bld 6 Ste 500-120 | | | Austin | TX | 78735 | |
| 29901752 | Prologis Targeted U.S. Logistics Fund, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Brian P. Morgan | 1177 Ave. of the Americas | 41st Fl. | New York | NY | 10036 | |
| 29602271 | Prologis Targeted US Logistics Fund LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 29901723 | Prologis, L.P. | Faegre Drinker Biddle & Reath LLP | c/o Brian P. Morgan | 1177 Ave. of the Americas | 41st Fl. | New York | NY | 10036 | |
| 29630273 | PROMOTIONAL SIGNS | 3301 S SUSAN STREET | | | | Santa Ana | CA | 92704 | |
| 29603863 | PROSHRED SECURITY | 3702 131st AVE N | | | | CLEARWATER | FL | 33762 | |
| 30202970 | Providence Holdings, LLC | 6500 Utah Ave NW | | | | Washington | DC | 20015 | |
| 29711524 | PSEG Long Island | 15 Park Dr | | | | Melville | NY | 11747 | |
| 29965903 | PSP INVESTMENTS LLC | 4117 BLAKE LANE | | | | GLENVIEW | IL | 60026 | |
| 29792143 | PTE-BARKER FIRE & SAFETY INC | 434 NORTH 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 29892393 | Public Service Company dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29891283 | Public Service Company of Oklahoma d/b/a AEP PSO | 1 Riverside Plaza 13th Floor | | | | Columbus | OH | 43215 | |
| 29877313 | Public Service of New Hampshire dba Eversource | 107 Selden St | | | | Berlin | CT | 06037 | |
| 29792260 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS INC | 141 SOUTH SAINT CLAIR STREET, SUITE 201 | | | PITTSBURGH | PA | 15206 | |
| 29603065 | Pure Water Partners LLC | PO BOX 24445 | | | | SEATTLE | WA | 98124-0445 | |
| 29792802 | Pure Water Partners LLC | dba: Mid American Pet Food LLC 2024 N Frontage Rd | | | | Seattle | WA | 98124 | |
| 29625754 | PureVida Water Technologies | 1033 DEMONBREUN ST. SUITE 300 | | | | NASHVILLE | TN | 37203 | |
| 29602660 | Puri 2004 Dynasty Trust - Dyn Sycamore Investments LLC | 6801 SPRING CREEK ROAD | | | | ROCKFORD | IL | 61114 | |
| 29677271 | Purina Animal Nutrition LLC | Attn: Jonathan C. Miesen | 4001 Lexington Avenue North | | | Arden Hills | MN | 55126 | |
| 30201283 | Puritan Life Insurance Compan of America | Attn: Guggenheim Partners Investment Management | 1720 W Rio Salado Parkway | | | Tempe | AZ | 85281 | |
| 30202738 | PZ Southern Limited Partnership | c/o Pearson Partners, Inc. | 630 Fifth Avenue | Suite 2820 | | New York | NY | 10111-0202 | |
| 29629663 | QUAD/GRAPHICS, INC | N61W23044 HARRY'S WAY | | | | Sussex | WI | 53089-3995 | |
| 29792526 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | Carol Stream | IL | 60197-6813 | |
| 30202739 | Quaker Malls, LLC | 1680 Route 23 | Suite 330 | | | Wayne | NJ | 07470 | |
| 29602647 | QUALITY PLUMBING INC | 1731 HOWELL STREET | | | | KANSAS CITY | MO | 64116 | |
| 29735093 | Quantronix, Inc. | 314 South 200 West | | | | Farmington | UT | 84025 | |
| 29625627 | QUANTUM EQUITY ONE, LLC | 17749 COLLINS AVE, #2501 | | | | SUNNY ISLES | FL | 33160 | |
| 30202740 | Queen Bee Properties, LLC | 41 W. Highway 14 #394 | | | | Spearfish | SD | 57783 | |
| 29602753 | Quench USA, Inc. | P.O. BOX 735777 | | | | DALLAS | TX | 75373-5777 | |
| 29606119 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | Atlanta | GA | 30374-0709 | |
| 29904794 | Quest Nutrition, LLC | Simply Good Foods | c/o Jessica Morgan | 1225 17th Street | Suite 1000 | Denver | CO | 80202 | |
| 29792852 | Quikly LLC | Quikly LLC | 1505 Woodward, Suite 4 | | | Detroit | MI | 48226 | |
| 29792978 | Quinlan Alarm Systems Inc | 9830 W. 190th St. -Suite B | | | | Mokena | IL | 60448 | |
| 29627146 | QUINTIN MCKEAN dba QUINTIN'S HANDY SERVICE | 646 FOXLAKE DRIVE | | | | LAKELAND | FL | 33809 | |
| 29711075 | Qwest Corporation dba CenturyLink QC | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30202741 | R & R Real Properties, Inc. | 1801 Avenue of the Stars #900 | | | | Los Angeles | CA | 90067 | |
| 29901487 | R&R Valparaiso LLC | c/o Greenberg Traurig, LLP | Attn: John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29891584 | R.A. Pearson Co. | 8120 W Sunset Hwy | | | | Spokane | WA | 99224 | |
| 30202742 | R.K. West Roxbury, LLC | c/o RK Centers | 50 Cabot St. | Suite 200 | | Needham | MA | 02494 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29901018 | Rabaa, Fadi El | ADDRESS ON FILE | | | | | | | |
| 29602282 | Radaro, Inc. | 6872 HIGHOVER DRIVE | | | | CHANHASSEN | MN | 55317 | |
| 29630275 | Radio Communication of Virginia | 1282 MOUNTAIN ROAD | | | | Glen Allen | VA | 23060 | |
| 29478834 | Radio Systems/Petsafe Brands | 10427 Petsafe Way | | | | Knoxville | TN | 37932 | |
| 29630167 | Radwell International LLC | 1 Millennium Drive | | | | Willingboro | NJ | 08046 | |
| 29792837 | Raedog Transportation Inc | Dba Al Medicab | 906 E 10th Street | | | Seymour | IN | 47274 | |
| 30202743 | RAHI, LLC | 3256 Westview Dr | | | | Northbrook | IL | 60062 | |
| 29792207 | RAINBOW INVESTMENT CO | 10620 TREENA STREET | SUITE 110 | | | SAN DIEGO | CA | 92131 | |
| 29900339 | Rainbow Investment Co | 10200 Willow Creek Road, Suite 200 | | | | San Diego | CA | 92131 | |
| 30202744 | Rainier Triangle II, LLC | 23707 SE 221ST St | | | | Maple Valley | WA | 98038 | |
| 30202745 | RAJDC NC Properties, LLC | 2719 Graves Drive | Suite 21 | | | Goldsboro | NC | 27534 | |
| 29740049 | Ramirez, Olivia | ADDRESS ON FILE | | | | | | | |
| 30202746 | Ramsey Holdings, LLC | 644 Pascack Road | | | | Washington Township | NJ | 07676 | |
| 29893129 | Ramsey, Barbara A | ADDRESS ON FILE | | | | | | | |
| 30202747 | Rancho Dos Hermanos, LLC,Desert Delite Citrus, LLC | 2655 First Street | Suite 245 | | | Simi Valley | CA | 93065 | |
| 29965622 | Randazzo, Kare Ann | ADDRESS ON FILE | | | | | | | |
| 29874680 | Rappahannock Electric Cooperative | PO Box 7388 | | | | Fredericksburg | VA | 22404 | |
| 30202748 | RAR2 - Wicker Park Commons, LLC | c/o Mid-America Asset Management, Inc. | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | |
| 30202749 | Ravi Randall Investment Group, LLC | 6220 Campbell Rd. | | | | Dallas | TX | 75248 | |
| 29792527 | Raymond A Merced-O'Neill | 2625 SW 75th St Gainesville, | Apt 302 | | | Gainesville | FL | 32608 | |
| 29602860 | Raymond Handling Concepts Corporation | PO BOX 7678 | | | | SAN FRANCISCO | CA | 94120 | |
| 29725950 | Raymond Handling Solutions, Inc. | Swanson, Martin & Bell, LLP | Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 29740096 | Raymond Handling Solutions, Inc. dba Raymond West Intralogistics Solutions | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 29965543 | Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 29777772 | RB Seminole LLC | c/o RD MGT | | | | NEW YORK | NY | 10019 | |
| 29603097 | RC Maintenance Holdings Inc | PO BOX 841650 | | | | LOS ANGELES | CA | 90084-1650 | |
| 30202971 | RCA Novak, LLC | 5020 Westridge Drive | | | | Fort Collins | CO | 80526 | |
| 30202750 | RCG-PSC Camp Creek Owner, LLC | c/o RCG-Ventures LLC. | 3060 Peachtree Road NW | Suite 400 | | Atlanta | GA | 30305 | |
| 30202751 | RD Branch Associates, L.P. | c/o Acadia Realty Trust | 411 Theodore Fremd Ave. | Suite 300 | | Rye | NY | 10580 | |
| 29625356 | RE PECAN LLC | 200 CONCORD PLAZA DR STE 240 | | | | SAN ANTONIO | TX | 78216-6943 | |
| 29904735 | RE Pecan LLC | c/o Holland & Knight, LLP | Attn: Cameron Rivers | 811 Main Street, Ste. 2500 | | Houston | TX | 77002 | |
| 30202752 | RE Plus SP LLC | c/o Wafra Inc. | 345 Park Avenue | 41st Floor | | New York | NY | 10154 | |
| 29625157 | REA & ASSOCIATES, INC | PO BOX 1020 | | | | NEW PHILADELPHIA | OH | 44663 | |
| 29792972 | Ready Refresh | PO  Box 856158 | | | | Louisville | KY | 40285 | |
| 29898591 | Ready, Arnold Wilton | ADDRESS ON FILE | | | | | | | |
| 29792589 | REAL ASSET MANAGEMENT INC | 29596 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 29792124 | REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP | | | | BALTIMORE | MD | 21264-9475 | |
| 29792330 | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE RD. | STE 2-100 | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 30202753 | Realty Income Corporation | Attn: Legal Dept. | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 29625259 | REALTY INCOME PROPERTIES, INC. | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 29792528 | Rebekah Rae Feemster | 5037 N Farm Road 185 | | | | Springfield | MO | 65803 | |
| 29630169 | Rebel Logistics Service LLC | 7105 Virginia Rd | Suite 3 | | | Crystal Lake | IL | 60014 | |
| 29792881 | Rebis LLC | dba: Property Works | 720 Church Street | | | Decatur | GA | 30030 | |
| 29792590 | REBOXCO INTERNATIONAL LLC | PHOENIX PACKAGING PRODUCTS | 10645 NORTH TATUM BLVD | | | Phoenix | AZ | 85028 | |
| 30202755 | Redbarry LLC | 605 W 47th St. | Suite 200 | | | Kansas City | MO | 64112 | |
| 29965154 | Reddi Rents Iowa LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965337 | Reddi Rents One LLC | Shapiro Legal PLLC | Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965799 | Reddi Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965269 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29606137 | Reddit ,Inc | PO Box 736984 | | | | Dallas | TX | 75373-6984 | |
| 29965563 | Reddy Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29627148 | REDI OF ORLANDO INC | PO BOX 530851 | | | | DE BARY | FL | 32753-0851 | |
| 30202756 | Redlands Joint Venture LLC | 13191 Crossroads Parkway North | 6th Floor | | | City of Industry | CA | 91796 | |
| 29796776 | Redmond Trading Company LC | Attn: Legal Department | 475 West 910 South | | | Heber City | UT | 84032 | |
| 29793037 | Redstone Operating Limited Partnership | 33 Boylston Street Suite 3000 | | | | Chestnut Hill | MA | 02467 | |
| 29792125 | REDY REFRESH NY NESTLE | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| 29677493 | Reed Smith LLP | c/o James L. Rockney | 225 Fifth Avenue | Suite 1200 | | Pittsburgh | PA | 15222 | |
| 29624015 | Reed Smith LLP | PO Box 360074M | | | | Pittsburgh | PA | 15251 | |
| 29891726 | Reed Smith, LLP | c/o Global Solutions - Pittsburgh | 20 Stanwix St. | Suite 1200 | | Pittsburgh | PA | 15222 | |
| 30202757 | Regency Centers | 28 Church Lane | Suite 200 | | | Westport | CT | 06880 | |
| 30202972 | Regency Centers Corporation | c/o Regency Centers Corporation | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| 29793022 | Regency Centers LP | PO Box 830294 | | | | Philadelphia | PA | 19182 | |
| 29792529 | REGENCY CENTERS LP | PO BOX 31001-0740 | TENANT # 616222 | | | Pasadena | CA | 91110 | |
| 29606143 | REGENCY CENTERS, L.P. | BROADWAY PLAZA OUTPARCEL 1&2 | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 29902184 | Rego II Borrower LLC | c/o Vornado Realty Trust | Attn: Sean K. Sherman | 210 Route 4 East | | Paramus | NJ | 07652 | |
| 30202758 | Rego Park II Borrower LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 30202759 | REI Asheville Rentas, LLC | 9553 Harding Avenue | #307 | | | Miami Beach | FL | 33154 | |
| 29495260 | REIGARD, ALISHA | ADDRESS ON FILE | | | | | | | |
| 29792530 | Reise Dozier | 522 W 136th St Apt 6A | | | | New York | NY | 10031 | |
| 29627152 | RELIABLE PARTS INC | PO BOX 566268 | | | | DALLAS | TX | 75356 | |
| 29479424 | RELIABLE RECYCLING SERVICES | PO BOX 238 | | | | LAKE CITY | FL | 32056-0238 | |
| 30202760 | Reliance Elm Holdings  LLC | 120 Marvelle Road | | | | Fayetteville | NY | 13066 | |
| 29792366 | Reliance Standard Life Insurance Company | 400 Robert Street North | | | | Philadelphia | PA | 19103 | |
| 30201284 | RELIANCE STANDARD LIFE INSURANCE COMPANY | Attn: Guggenheim Partners Investment Management | 2001 Market Street, Suite 1500 | | | Philadelphia | PA | 19103 | |
| 29899544 | Reliant Energy Retail Services, LLC | Attention: Bankruptcy Department | P.O. Box 3606 | | | Houston | TX | 77253-3606 | |
| 29792531 | RENE CERVANTES | 1135 WILLOUGHBY AVE | 2ND FL | | | Brooklyn | NY | 11237 | |
| 29792532 | Renee Bondoc | 27 Hale Avenue | | | | Medford | MA | 02155 | |
| 29626332 | Rentokil North America | PO BOX 1000 DEPT 916 | | | | MEMPHIS | TN | 38148 | |
| 30202761 | Repwest Insurance Company | 2727 N. Central Avenue | Suite 500 | | | Phoenix | AZ | 85004 | |
| 29899533 | RES Marketing | 4909 West Nassau Street | | | | Tampa | FL | 33607 | |
| 29792085 | RES Marketing Inc | P.O. BOX 24655 | | | | TAMPA | FL | 33623-4655 | |
| 29649734 | Retail Data LLC | PO Box 791398 | | | | Baltimore | MD | 21279 | |
| 29900410 | Retail Data LLC | 4461 Cox Road | Suite 300 | | | Glen Allen | VA | 23060 | |
| 29792279 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS, LLP | 300 N. MERIDAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 29606145 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP | 135 N Pennsylvania Street | SUITE 2600 | | Indianapolis | IN | 46204 | |
| 29603042 | Retail Mechanical Services, Inc. | 5 ORVILLE DRIVE SUITE 100 | | | | BOHEMIA | NY | 11716 | |
| 29625244 | RETAIL SECURITY SERVICES, INC. | 5 ORVILLE DRIVE STE 100 | | | | BOHEMIA | NY | 11716 | |
| 29900505 | Retail Services WIS Corporation | c/o Richard Baxter, CFO | 7950 Legacy Drive | Suite 800 | | Plano | TX | 75024 | |
| 29606147 | RETAILNEXT INC | PO BOX 25639 | | | | Pasadena | CA | 91185-5639 | |
| 29603046 | RetailNext, Inc. | 307 ORCHARD CITY DRIVE | SUITE 100 | | | CAMPBELL | CA | 95008 | |
| 29606148 | REXEL USA INC | DBA CAPITOL LIGHT | P.O. BOX 418453 | | | Boston | MA | 02241-8453 | |
| 30202762 | Reynolda Manor, LLC | c/o Meridian Realty Services | P.O. Box 20429 | | | Winston-Salem | NC | 27120 | |
| 29902227 | RG&E | Attn: Shannon Lawson | 180 S Clinton Ave | | | Rochester | NY | 14604 | |
| 30202763 | Riceland Owner LLC | 4601 Garth Road | Suite 101 | | | Baytown | TX | 77521 | |
| 29792347 | RICHARD BRIGGS IRREVOCABLE TRUST | C/O NEW SOUTH PROPERTIES | 1518 EAST 3RD STREET SUITE 200 | | | CHARLOTTE | NC | 28204 | |
| 29792938 | Richard Ross Inc | Dba Fish Window Cleaning Inc | 1030 E 86th Street Suite 34-1 | | | Indianapolis city | IN | 46240 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29676895 | RidgeCrest Herbals Inc | 2260 S 3600 W | Suite C | | | West Valley City | UT | 84119 | |
| 29792250 | RIDGEWATER COMMERCE LLC | 121 E 4TH STREET | C/O CURO MANAGEMENT | | | COVINGTON | KY | 41011 | |
| 29891389 | Ridl, Lisa | ADDRESS ON FILE | | | | | | | |
| 30202764 | Riley Holdings, Ltd. | 1246 Rt. 20 East | | | | Norwalk | OH | 44857 | |
| 29889976 | Riley, Mathew | ADDRESS ON FILE | | | | | | | |
| 30201121 | Rimrock High Income Plus (Master) Fund, Ltd. | Attn: RIMROCK CAPITAL MANAGEMENT, LLC (as Fund Manager) | 94 Solaris Avenue #1348 | | | Camana Bay | Grand Cayman | KY1-1108 | Caymand Islands |
| 30201122 | Rimrock Low Volatility (Master) Fund, Ltd. | Attn: RIMROCK CAPITAL MANAGEMENT, LLC (as Fund Manager) | 94 Solaris Avenue #1348 | | | Camana Bay | Grand Cayman | KY1-1108 | Caymand Islands |
| 30201123 | Rimrock Strategic Income Fund, Ltd | Attn: RIMROCK CAPITAL MANAGEMENT, LLC (as Fund Manager) | 94 Solaris Avenue#1348 | | | Camana Bay | Grand Cayman | KY1-1108 | Caymand Islands |
| 29603895 | RING CENTRAL INC | PO BOX 734232 | | | | DALLAS | TX | 75373-4232 | |
| 29487241 | RINGCENTRAL INC | DEPT CH 19585 | | | | PALATINE | IL | 60055-9585 | |
| 29899314 | RingCentral, Inc. | Clark Hill PLC | Attn: James L. Ugalde | 3200 N. Central Ave. | Suite 1600 | Phoenix | AZ | 85012 | |
| 29487476 | Rini Realty Company | 924 WESTPOINT PARKWAY SUITE 150; WESTPOINT CORPORATE CENTER | | | | WESTLAKE | OH | 44145 | |
| 29629708 | RISKIFIED INC | 220 5TH AVENUE | 2nd Floor | | | New York | NY | 10001 | |
| 29792313 | RISKIFIED INC. | 220 5TH AVE. 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 29677663 | Riskified, Inc. | 220 5th Avenue | 2nd Floor | | | New York | NY | 10001 | |
| 29629710 | RITCHIE INTERCHANGE, LLC | ONE SOUTH STREET | SUITE 2800 | | | Baltimore | MD | 21202 | |
| 29629711 | RITHUM, LLC | 25736 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 30202765 | River Oaks El Mercado, LLC | 5678 N. Mesa | | | | El Paso | TX | 79912 | |
| 29601886 | RIVER OAKS PROPERTIES LTD | 5678 NORTH MESA | | | | EL PASO | TX | 79912 | |
| 29892469 | Rivera, Eixa | ADDRESS ON FILE | | | | | | | |
| 30202766 | Riverchase CC, LP and Mont Belvieu Properties, LLC | 945 Heights Blvd. | | | | Houston | TX | 77008 | |
| 29603055 | Riverdale Center North, LLC | PO BOX 10 | | | | SCOTTSDALE | AZ | 85252 | |
| 29974171 | Riverdale Center North, LLC | CCA Acquisition Company LLC | 5670 Wilshire Blvd., Suite 1250 | | | Los Angeles | CA | 90036 | |
| 30202767 | Riverdale Square, LLC | 61 West Palisade Avenue | | | | Englewood | NJ | 07631 | |
| 30160252 | Riverplace Shopping Center, LLC | Kimco Real Estate | c/o Kerry Carty | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| 30202768 | Rivers Edge RBG, LLC | 1598 Imperial Center | Suite 2001 | | | West Plains | MO | 65775 | |
| 29606161 | RIVERSIDE COUNTY CLERK | PO BOX 751 | | | | Riverside | CA | 92502-0751 | |
| 29714390 | Riverside Public Utilities | 3901 Orange St | | | | Riverside | CA | 92501 | |
| 30202769 | RJ Two Notch LLC | 215-15 Northern Boulevard | Suite 301 | | | Queens | NY | 11361 | |
| 29606165 | RJS MARINE, INC. | C/O LINCOLN PROP COMPANY | 2000 MCKINNEY AVENUE,STE 1000 | | | Dallas | TX | 75201 | |
| 30202973 | RJSJ  LLC | PO Box 235965 | | | | Encinitas | CA | 92023 | |
| 30202770 | RK Black Rock II, LLC | c/o Regency Centers Corporation | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 30202771 | RLGVS Partners, LLC | c/o Bennet Williams Realty, Inc. | 3528 Concord rd. | | | York | PA | 17402 | |
| 30202772 | Roanoke Venture II, LLC | 2870 Peachtree Road NW | #889 | | | Atlanta | GA | 30305 | |
| 29792533 | Robert Thompson | 2501 CHATHAM RD | STE R | | | Springfield | IL | 62704 | |
| 29727450 | Roberts , Corrie  Lyn | 3301 South Elm place | | | | Broken Arrow | OK | 74361 | |
| 29891375 | Robinson, LaTonya | ADDRESS ON FILE | | | | | | | |
| 29874932 | Rock Hill Center, LLC | c/o Maynard Nexsen PC | Attn: Julio E. Mendoza, Jr., Esquire | PO Box 2426 | | Columbia | SC | 29202 | |
| 29487436 | Rock N Roll Development, LLC | P.O. BOX 16787 | | | | JONESBORO | AR | 72403 | |
| 29714316 | Rock, Jonathan Blair | ADDRESS ON FILE | | | | | | | |
| 29629724 | ROCKFIRM LLC | C/O ROBBINS PROPERTIES 1 LLC | 3100 WEST END AVENUE #1070 | | | Nashville | TN | 37203 | |
| 29710802 | Rockin' Doc Formula, LLC | 6704 Myrtle Ave #1040 | | | | Glendale | NY | 11385 | |
| 29792284 | ROCKY HILL POLICE DEPARTMENT | 699 OLD MAIN STREET | | | | Rocky Hill | CT | 06067 | |
| 29625035 | RODI ROAD 501 LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29899091 | Rodriguez, Dorothy Marie | ADDRESS ON FILE | | | | | | | |
| 30202773 | ROGER E HERST | ADDRESS ON FILE | | | | | | | |
| 29792217 | ROGERS COMMERCIAL PROPERTIES (THE ESTATE OF CARROLL W ROGERS) | 60 NW SHERIDAN RD | SUITE 1 | | | LAWTON | OK | 73505 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 64 of 83

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202774 | Rogers Commercial Properties, LLC | 60 NW Sheridan Rd. | STE #1 | | | Lawton | OK | 73505 | |
| 29900554 | Roll-A-Shade | c/o MDC Interior Solutions | Attn: Rose Sullivan | 400 High Grove Blvd | | Glendale Heights | IL | 60139 | |
| 29606170 | ROLL-A-SHADE | 12101 MADERA WAY | | | | Riverside | CA | 92503 | |
| 29606684 | ROLLINS, INC | ORKIN, LLC | 3830 WEST INDIAN SCHOOL ROAD | | | Phoenix | AZ | 85019 | |
| 29490912 | Rollins, Nakima | ADDRESS ON FILE | | | | | | | |
| 30202775 | Romney Petroleum Inc | 901 Kossuth St | | | | Lafayette | IN | 47905 | |
| 29793002 | Ronald D Lepic | dba 4 Seasons Window Cleaning PO Box 2460 | | | | St. Clairsville | OH | 43950 | |
| 29606175 | ROOKWOOD EXCHANGE OPERATING | C/O JEFFREY R ANDERSON REAL ESTATE | 3825 EDWARDS ROAD | SUITE 200 | | Cincinnati | OH | 45209 | |
| 30202776 | Roosevelt Galleria LLC | c/o Acadia Realty Trust | 639 W. Diversey Parkway | Suite 202 | | Chicago | IL | 60614 | |
| 29625283 | Rose & Rose | 203 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 29669682 | Rose & Rose LLC | Attn Janet Swart | 203 Country Club Rd | | | Jacksonville | NC | 28546 | |
| 30202777 | Rosebud VS Boca One, LLC | c/o Investments Limited | 215 North Federal Highway | Suite 1 | | Boca Raton | FL | 33432 | |
| 29606177 | ROSEDALE COMMONS LP | U.S BANK | PO BOX 809207 | | | Chicago | IL | 60680 | |
| 30202778 | Roseville Village L.L.C. | 4198 Orchard Lake Road | Suite 250 | | | Orchard Lake Village | MI | 48323 | |
| 29606180 | ROSLYN FARM CORP | PO BOX 727 | | | | Colonial Heights | VA | 23834 | |
| 29792383 | Ross Aronstam & Moritz LLP | 1313 N Market St FL 10 | | | | Wilmington | DE | 19801-6107 | |
| 30202779 | Rowen Burlington OpCo, LLC | c/o WestCom Properties Inc. | 3130 Howe Place | 101 | | Bellingham | WA | 98226 | |
| 29792534 | ROY LABUE | CKO KICKBOIXNG EDISON | PO BOX 129 | | | Port Reading | NJ | 07064 | |
| 29625336 | RPI Ridgmar Town Square LTD | 2929 CARLISLE ST; SUITE 170 | | | | DALLAS | TX | 75204 | |
| 29651312 | RPM, Inc. | 6665 West Hwy 13 | | | | Savage | MN | 55378 | |
| 29792386 | RR DONNELLEY | PO BOX 538602 | | | | Atlanta | GA | 30353-8602 | |
| 29899279 | RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 30202780 | RREEF AMERICA REIT II CORP. HH | 3340 Peachtree Road NE | Suite 250 | | | Atlanta | GA | 30326 | |
| 29900687 | RRG LLC | c/o Quarles & Brady LLP | Attn: Christopher Combest | 300 N. LaSalle Street | Suite 4000 | Chicago | IL | 60654 | |
| 29629732 | RRR OHIO LLC | C/O BEK DEVELOPERS LLC | 3900 PARK EAST DRIVE | SUITE 200 | | BEACHWOOD | OH | 44122 | |
| 30167348 | RSF XVIII LLC | 650 Newport Center Dr | | | | New Port Beach | CA | 92660 | |
| 29792536 | RSS MSBAM2014-C14 - TX RRCT, LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | Fort Worth | TX | 76107 | |
| 29792842 | Ruff Wear Inc | 2843 NW Lolo Drive | | | | Bend | OR | 97703 | |
| 29792777 | Rumpke | Jones Naturals LLC | 4960 28th Ave | | | Cincinnati | OH | 45253 | |
| 29792359 | Ryan, LLC | P.O. Box 848351 | | | | Dallas | TX | 75284 | |
| 29625162 | S & S SPRINKLER CO, LLC | P.O. BOX 7453 | | | | MOBILE | AL | 36670 | |
| 30202781 | S and V, LLC, | 450 Main Street | Suite 200 | | | Pleasanton | CA | 94566 | |
| 29792995 | S&K Building Services OPCO LLC | dba Rochester Window Cleaning | 106B Craig Street | | | Rochester | NY | 14611 | |
| 30202782 | S&S Singh Partners | 555 East 28th Division Highway | | | | Lititz | PA | 17543 | |
| 30202783 | SAB Investments LLC | PO Box 194 | | | | Carmel | IN | 46082 | |
| 29673172 | Sabatine BK Development, LLC | 1305 Boardman Canfield Road | Suite 8 | | | Boardman | OH | 44512 | |
| 29900249 | Saber Riverhead58, LLC | Harris Beach Murtha Cullina PLLC | 333 West Washington Street | Suite 200 | | Syracuse | NY | 13202 | |
| 29606188 | SAFE & SOUND ARMED COURIER INC | P.O. BOX 1463 | | | | Bayville | NY | 11709-0463 | |
| 29792537 | SAFEGUARD ON DEMAND INC. | 2030 Main St # 1300 | | | | Irvine | CA | 92614 | |
| 29603917 | SAGEBROOK HOME LLC | 6315 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 29651810 | Saia Family Limited Partnership, an Arizona Limited Partnership | Gabriel Saia Jr. | 2120 East 6th Street, Ste 16 | | | Tempe | AZ | 85288 | |
| 29792194 | SAIA FAMILY LTD PARTNERSHIP | 2120 E 6TH STREET #16 | | | | Tempe | AZ | 85281 | |
| 29792999 | Salexander Enterprises - DO NOT USE | dba Fish Window Cleaning | 12600 Rockside, #328 | | | Garfield Heights | OH | 44125 | |
| 30202784 | Samson Development Company, L.P. | 636 Old York Road | 2nd Floor | | | Jenkintown | PA | 19046 | |
| 30202785 | Samson Management LLC | 97-77 Queens Blvd | Suite 710 | | | Rego Park | NY | 11347 | |
| 29603920 | SAMSUNG ELECTRONICS AMERICA INC | 12869 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29965692 | Samsung Electronics America, Inc. | Legal Dep't | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | |
| 29629746 | SAN BERNARDINO COUNTY | DEPT OF AGRICULTURE | WEIGHTS AND MEASURES | 777 EAST RIALTO AVENUE | | San Bernardino | CA | 92415 | |
| 29629747 | SAN BERNARDINO COUNTY RECORDER | 222 W HOSPITALITY LANE | 1ST FLOOR | | | San Bernardino | CA | 92415 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29715624 | San Diego Gas and Electric | c/o Bankruptcy CPEC/CP11W1 | Attn: Kelli Davenport | 8326 Century Park Ct | | San Diego | CA | 92123 | |
| 29792285 | SAN DIEGO POLICE DEPARTMENT | POLICE PERMITS & LICENSING-MS735 | PO BOX 121431 | | | SAN DIEGO | CA | 92112 | |
| 29792367 | Sandpoint Consulting Inc. | 2716 Colonial Way | | | | Bloomfield Hills | MI | 48304-1625 | |
| 29606199 | SANDRA DALTON, CLERK OF | CICUIT COURT | 100 WEST PATRICK STREET | | | Frederick | MD | 21701 | |
| 30202786 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW | | | | Auburn | WA | 98001 | |
| 30202787 | Sangamon North, LLC | c/o Carnegie Companies Inc | 6190 Cochran Rd | Suite A | | Solon | OH | 44139 | |
| 30202788 | Santa Rita GRF2, LLC | 973 Lomas Santa Fe Drive | | | | Solana Beach | CA | 92075 | |
| 29792538 | SANTIAGO CRUZ JR. | 194 W SAMPLE AVE | | | | Fresno | CA | 93704 | |
| 29966645 | Santikos Legacy, LLC | 4630 N. Loop 1604 W #501 | | | | San Antonio | TX | 78249 | |
| 29602262 | Sarabara Corp | 2465 N MCMULLEN BOOTH RD | | | | CLEARWATER | FL | 33759 | |
| 29792539 | SARAH GARONE | 1843 W. NARANJA AVE. | | | | Mesa | AZ | 85202 | |
| 30201124 | Saratoga Investment Corp Senior Loan Fund 2022-1 Ltd. | Attn: Saratoga Investment Corp. (As Fund Manager) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201285 | Saratoga Investment Corp. d/b/a Saratoga Investment Corp. CLO 2013-1, Ltd. | Attn: Saratoga Investment Corp. (As Fund Manager) | c/o Saratoga Partners, 535 Madison Avenue | 4th Floor | | New York | NY | 10022 | |
| 29715112 | Sargeant, Nathaniel | ADDRESS ON FILE | | | | | | | |
| 30202789 | Sauer Properties Inc. | 2000 West Broad Street | | | | Richmond | VA | 23220 | |
| 30202790 | Saugus Hillside Realty | c/o The Gutierrez Company | 200 Summit Drive | Suite 400 | | Burlington | MA | 01803 | |
| 29625858 | SAV 15000 ABERCORN LLC | 250 PORT STREET | | | | NEWARK | NJ | 07114 | |
| 29900724 | Sayles, Jarius | ADDRESS ON FILE | | | | | | | |
| 29793142 | Sayville Plaza Development LLC | c/o Shipman & Goodwin LLP | Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103 | |
| 29674697 | SC Department of Revenue | Office of General Counsel | Attn: Bankruptcy | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| 29650088 | SCA of Michigan LLC | PO Box 74541 | | | | Cleveland | OH | 44194 | |
| 29792329 | SCALERO INC. | 2201 Broadway, 4th floor | | | | Oakland | CA | 94612 | |
| 29606211 | Scandit Inc | 33 ARCH ST | | | | Boston | MA | 02109 | |
| 30202791 | SCC Nassau Park Pavilion NJ LLC | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 29603922 | SCENTAIR TECHNOLOGIES, INC | PO BOX 978754 | | | | DALLAS | TX | 75397-8754 | |
| 29725243 | Schanley, Julian | ADDRESS ON FILE | | | | | | | |
| 29966031 | Schedler, Timothy | ADDRESS ON FILE | | | | | | | |
| 29901177 | Schneider Wallace Cottrell Konecky LLP | 2000 Powell St., Ste 1400 | | | | Emeryville | CA | 94608 | |
| 29490823 | Schoch, Peter | ADDRESS ON FILE | | | | | | | |
| 29792886 | Schoolcraft Commons Unit 9 LLC | Attn: Josh Suardini/Doug Etkin | 150 W. 2nd Street Ste. 200 | | | Royal Oak | MI | 48067 | |
| 29892240 | Schragg, Lauren | ADDRESS ON FILE | | | | | | | |
| 30202792 | Schwinge Village Plaza, LLC | c/o NEI Management & Development | P.O. Box 1838 | | | McHenry | IL | 60051 | |
| 29792540 | Schyler Litten | 6278 Truxton Court | | | | Mount Jackson | VA | 22842 | |
| 29603112 | SCM STREAMWOOD WESTVIEW, LLC | 10730 PACIFIC STREET, SUITE 230 | | | | OMAHA | NE | 68114 | |
| 30182680 | Scott Harvey | ADDRESS ON FILE | | | | | | | |
| 29669610 | Scott Pet Products, Inc. | 1543 N US Highway 41 | | | | Rockville | IN | 47872 | |
| 29899245 | Scott, Genesis State | ADDRESS ON FILE | | | | | | | |
| 29792880 | Scribcor Global Lease Administration LLC | 2 Mid America Plaza, Suite 650 | | | | Oakbrook Terrace | IL | 60181 | |
| 29792887 | ScriptClaim Systems LLC | PO BOX 426 | | | | Wahoo | NE | 68066 | |
| 29629769 | SCS GLOBAL SERVICES | PO BOX 45034 | | | | SAN FRANCISCO | CA | 94145-0034 | |
| 30202793 | SDBUCKS, LLC | 1901 Avenue of the Stars | Suite 630 | | | Easley | SC | 29640 | |
| 30202794 | Sea Island-Staples LTD | 900 Isom Road | Suite 200 | | | San Antonio | TX | 78216 | |
| 29793008 | Sea Mist I LLC | Attn: George K. Gesouras | PO Box 21381 | | | Columbus | OH | 43221 | |
| 30215478 | Sea Mist I, LLC | Attn: George K. Gesouras | PO Box 21381 | | | Columbus | OH | 43211 | |
| 30202795 | Seafield Capital Partners II, LLC | 1345 Ranch Road | | | | Mount Pleasant | SC | 29464 | |
| 29602174 | SEALY MATTRESS MANUFACTURING COMPANY | PO BOX 932621 | | | | ATLANTA | GA | 31193 | |
| 29966755 | Seattle City Light | PO Box 34023 | | | | Seattle | WA | 98124 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792541 | SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | LIMITED LIABILITY DIVISION | 501 SOUTH SECOND ROOM 351 | | Springfield | IL | 62756 | |
| 29792542 | SECRETARY OF STATE TEXAS | PO BOX 13697 | | | | Austin | TX | 78711-3697 | |
| 29735329 | Secure Talent, Inc. dba Eastridge Workforce Management | Attn: Catherine Ingargiola | Attn: Legal Dept | 2385 Northside Drive, Suite 250 | | San Diego | CA | 92108 | |
| 29792364 | Securian Life Insurance Company | 2563 Collection Center Dr | | | | Saint Paul | MN | 55101 | |
| 29606231 | SECURITAS TECHNOLOGY CORPORATION | 11899 EXIT 5 PKWY | STE 100 | | | FISHERS | IN | 46037-8017 | |
| 29629782 | SED DEVELOPMENT, LLC | Eagle Ranch Center | 500 4th Street NW | Suite 275 | | Albuquerque | NM | 87102 | |
| 29602834 | SEE SPARK GO | PO BOX 49745 | | | | ATHENS | GA | 30604 | |
| 30202796 | SEI Buckhead Square One, LLC | c/o Selig Enterprises Inc. | 1100 Spring Street N.W. | Suite 550 | | Atlanta | GA | 30309 | |
| 29625172 | SELBY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 29893189 | SELCO | 100 Maple Ave | | | | Shrewsbury | MA | 01545 | |
| 29777860 | Sembler Family Land Trust | C/O THE SEMBLER COMPANY | | | | ST PETERSBURG | FL | 33707 | |
| 29792543 | SEMINOLE COUNTY TAX COLLECTOR | ATTN: TAX DEPT. | PO BOX 630 | | | Sanford | FL | 32772-0630 | |
| 29792165 | SEMINOLE FURNITURE | 11594 SEMINOLE BLVD | | | | LARGO | FL | 33778-3206 | |
| 29714085 | Seminole Inc. | 111 South Street | | | | Shannon | MS | 38868 | |
| 29898711 | Senters, Cameron | ADDRESS ON FILE | | | | | | | |
| 29603152 | Service Side, LLC | 105 E ROBINSON STREET #208 | | | | ORLANDO | FL | 32801 | |
| 30202797 | Set Point Properties, LLC | c/o Watermark Property Management, LLC | 1030 W. Chicago Ave | Suite 300 | | Chicago | IL | 60642 | |
| 30202798 | Setter Partners, LLC | 244 W 39th St. | 4th Fl. | | | New York | NY | 10018 | |
| 30202799 | SGH & Associates | 4267 Marina City Drive | #100 W | | | Marina del Rey | CA | 90292 | |
| 29792815 | Shamrock A Owner LLC | 3618 Fernandina Rd | | | | Greenville | SC | 29601 | |
| 29792155 | SHANE G. MAYO LLC | 293 SW FAB GLEN | | | | LAKE CITY | FL | 32024 | |
| 29891273 | Shanri Holdings Corp. | J. David Forsyth c/o Sessions, Fisherman & Natha | 400 Poydras Street, Suite 2550 | | | New Orleans | LA | 70130 | |
| 29792544 | Sharmelle Piimon | PO BOX 388 | | | | Cypress | TX | 77410 | |
| 29606237 | Sharp -Pinellas County Sheriff's Office | PO Box 2500 | | | | Largo | FL | 33779-2500 | |
| 29891808 | Sharpe, Dominique | ADDRESS ON FILE | | | | | | | |
| 29792447 | Shawn Scales | 13504 essex dr | | | | Hagerstown | MD | 21742 | |
| 29626017 | SHAWNEE FARP | PO BOX 3394 | | | | OMAHA | NE | 68103 | |
| 29606243 | SHELBY BLVD FIFTYNINE LLC | 34120 WOODWORD AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 30202800 | Shelbyville Road Plaza LLC | c/o Hagan Properties Inc. | 12911 Reamers Road | | | Louisville | KY | 40245 | |
| 29727215 | Shenandoah Valley Electric Cooperative | 180 OAKWOOD DR | | | | ROCKINGHAM | VA | 22801 | |
| 30202801 | Sher Lane LLC | 4957 Lakemont Blvd. SE | #C4-11 | | | Bellevue | WA | 98006 | |
| 30202802 | Sheridan Center, LLC | 6120 Lendell Road | | | | Sanborn | NY | 14132 | |
| 29627223 | SHERWIN-WILLIAMS COMPANY | P.O. BOX 277501 | | | | ATLANTA | GA | 30384-7501 | |
| 29710075 | Shetreat, Maya | ADDRESS ON FILE | | | | | | | |
| 29792683 | SHI International Corp | 290 Davidson Ave. | | | | Somerset | NJ | 08873 | |
| 29626304 | Shield Security Systems, LLC | 7456 W 5TH AVE | | | | LAKEWOOD | CO | 80226 | |
| 29792939 | Shields Facilities Maintenance | 1777 Sentry Parkway West | Bldng 17 Suite 304 | | | Blue Bell | PA | 19422 | |
| 29793000 | Shillington Partners LLC | c/o Realty Resource Capital | 7600 Jericho Turnpike, Suite 402 | | | Woodbury | NY | 11797 | |
| 29785189 | Shillington Partners, LLC. | c/o Realty Resource Capital Corp. | 7600 Jericho Turnpike, Suite 402 | | | Woodbury | NY | 11797 | |
| 29792169 | SHIP GLOBAL LOGISTICS INC | 1605 JOHN STREET | SUITE 201A | | | FORT LEE | NJ | 07024 | |
| 29710073 | Ship Global Logistics, Inc. | 1605 John Street | Suite 201A | | | Fort Lee | NJ | 07024 | |
| 30202803 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | 2418 13th Street SE | | | | Salem | OR | 97302 | |
| 29727217 | SHOPPAS MID AMERICA LLC | 1301 N CORRINGTON AVE | | | | Kansas City | MO | 64120 | |
| 29625569 | Shoppas Mid America LLC | PO BOX 612027 | | | | DALLAS | TX | 75261-2027 | |
| 30202804 | Shoppes at Bedford 15 A, LLC | c/o ACF Property Management | 12411 Ventura Blvd | | | Studio City | CA | 91604 | |
| 30202805 | Shoppes at Tower Place LLC | 2530 Scottsville Rd. | Suite 21 | | | Bowling Green | KY | 42104 | |
| 29629807 | SHOPS AT ST JOHNS LLC | PO BOX 713562 | | | | Chicago | IL | 60677 | |
| 29899523 | Shops at St. Johns, LLC | c/o: Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29603066 | Shops of Timuquana LLC | 4401 EMERSON STREET, SUITE 9 | | | | JACKSONVILLE | FL | 32207 | |
| 29629808 | SHORE CREEK LLC | C/O RITA ROTHMAN | 21650 BURBANK BLVD | SUITE 110 | | Woodland Hills | CA | 91367 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202806 | Shoregate Station LLC | c/o Phillips Edison and Co. | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29601985 | SHRED DIRECT LLC | PO BOX 1737 | | | | POWELL | OH | 43065 | |
| 29887173 | Shredpro US Ltd dba Proshred Security | 3702 131st Avenue N | Attn: Amber Bingmann | | | Clearwater | FL | 33762 | |
| 29901647 | Shrewsbury Commons L.P. | Rosenberg Martin Greenberg LLP | c/o Joshua D. Bradley | 25 S. Charles Street, 21st Floor | | Baltimore | MD | 21201 | |
| 30202807 | Siblings Enterprises Ltd. | 49 Ocean Drive | | | | Jupiter | FL | 33469 | |
| 29679088 | Sibu LLC | 1098 E. South Union Ave. | | | | Midvale | UT | 84047 | |
| 29625084 | SIBURT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 30202808 | Siegen Lane Properties LLC | c/o Olshan Properties | 600 Madison Avenue | 14th Floor | | New York | NY | 10022 | |
| 29792996 | Siemens Industry Inc | C/O Citibank (Bldg Tech) | PO Box 2134 | | | Carol Stream | IL | 60132 | |
| 29965158 | Siemens Industry, Inc. | Attn: Stephanie MItchell | 4800 North Point Parkway | | | Alpharetta | GA | 30022 | |
| 30202809 | Siena II Holdings LP | c/o Laurich Properties  Inc. | | | | Las Vegas | NV | 89144 | |
| 29792317 | SIGMA COMPUTING, INC. | 116 NEW MONTGOMERY STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94105 | |
| 29893177 | Silione, Juan | ADDRESS ON FILE | | | | | | | |
| 29792088 | SILK FOR LESS, INC | 1750 RONALD REAGAN BLVD | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 30202810 | Silverman Properties LP | PO Box S0378 | | | | Nashville | TN | 37205 | |
| 29892987 | Simmons, Elaine | 1704 Fawn Vista Dr N., Apt H3 | | | | Myrtle Beach | SC | 29575 | |
| 29625199 | SIMON ROOFING & SHEET METAL CORPS | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 29627227 | SIMPLY BUNK BEDS | PO BOX 130 | | | | HALEYVILLE | AL | 35565 | |
| 29893125 | SIMS, ANETRA | ADDRESS ON FILE | | | | | | | |
| 30202811 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard | Suite # 100 | | | Bradenton | FL | 34201 | |
| 29629814 | SIRIUSXM RADIO INC | STITCHER MEDIA LLC | PO BOX 22560 | | | New York | NY | 10087 | |
| 29792209 | SISSEL JULIANO | 2060 BRIGGS ROAD | | | | MT LAUREL | NJ | 08054 | |
| 29792874 | Sitecore US Inc | 44 Montgomery Street | Suite 3340 | | | San Francisco | CA | 94104 | |
| 29604485 | Six Foods LLC | 263 Dolores St | | | | SAN FRANCISCO | CA | 94103-2211 | |
| 29611022 | SJN HOLDINGS LLC | 6303 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| 29792969 | SJSS Powell LLC | 475 Metro Place South, Suite 450 | | | | Dublin | OH | 43017 | |
| 29792727 | SK Global Software | 940 Gemini Street | Suite 200 | | | Houston | TX | 75373 | |
| 30202812 | SKY BOYNTON HOLDINGS LLC | 763 Raleigh Street | | | | Woodmere | NY | 11598 | |
| 30202813 | Sky Cortland, LLC | Attn: Avi Metchik | 10101 Fondren Rd. | Suite 545 | | Houston | TX | 77096 | |
| 29792271 | SKY FIDDLER'S RUN, LLC | 10101 FONDREN ROAD, SUITE 545 | | | | Houston | TX | 77096 | |
| 30202814 | SL Yorkhouse Commons LLC | c/o Cambridge Management, Ltd. | 15941 S. Harlem Ave. PMB 108 | | | Tinley Park | IL | 60477 | |
| 29669495 | Slate Craft Goods, Inc. | 237 Strasser Ave | | | | Westwood | MA | 02090 | |
| 30202815 | SLJ Realty LLC | 1385 Broadway | Suite 1407 | | | New York | NY | 10018 | |
| 30202816 | SLN Bellgrade, L.L.C. | c/o S.L. Nusbaum realty Co. | 7200 Glen Forest Dr. | Suite 300 | | Richmond | VA | 23226 | |
| 30202817 | Smart Growth-Spartanburg, LLC | c/o Rimrock Companies | 343 NW Cole Terrace | Ste 201 | | Lake City | FL | 32055 | |
| 29678068 | SMECO | PO Box 1937 | | | | Hughesville | MD | 20637 | |
| 30202818 | Smith Land & Improvement Corporation | 1810 Market Street | | | | Camp Hill | PA | 17011 | |
| 29901411 | Smith, Adeona S. | ADDRESS ON FILE | | | | | | | |
| 29493271 | SMITH, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 29898560 | Smith, Darnece V | ADDRESS ON FILE | | | | | | | |
| 29898575 | Smith, Michael | ADDRESS ON FILE | | | | | | | |
| 29792805 | Smiths Tire Sales | 2561 S County Road 1240 E | | | | Crothersville | IN | 47229-9800 | |
| 29904676 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST | | | | EVERETT | WA | 98201 | |
| 29606263 | SNOWFLAKE INC | PO BOX 734951 | | | | DALLAS | TX | 75373-4951 | |
| 29795899 | SoCalGas | P.O. Box 30337 | | | | Los Angeles | CA | 90030 | |
| 29630285 | SOFTWARE HOUSE INTERNAT'L INC | P.O. Box 952121 | | | | Dallas | TX | 75395-2121 | |
| 29601804 | SOLSTICE SLEEP COMPANY | PO BOX 713884 | | | | CINCINNATI | OH | 45271 | |
| 29879047 | Solstice Sleep Products | Husch Blackwell LLP | c/o Michael Brandess | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606 | |
| 30202819 | Somera Road - Athens Georgia II, LLC | 130 W 42nd St | STE. #1001 | | | New York | NY | 10036 | |
| 30200886 | Somers Re Ltd. | Attn: HPS Investment Partners, LLC | Waterloo House1st Floor | | | Pembroke | | HM 08 | Bermuda |
| 30202820 | Somerset Shoppes Fla LLC | 8903 Glades Road | Unit A-14 | | | Boca Raton | FL | 33434 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201287 | Sonoma County Employees Retirement DBA Sonoma County Employees Retirement Association | Attn: Guggenheim Partners Investment Management | 433 Aviation Blvd, Suite 100 | | | Santa Rosa | CA | 95403-1069 | |
| 29877432 | South Carolina Coordinating Council for Economic Development | 1201 Main Street | Suite 1600 | | | Columbia | SC | 29201 | |
| 30201288 | South Carolina Retirement Systems Group Trust | Attn: Guggenheim Partners Investment Management | 202 Arbor Lake Drive | | | Columbia | SC | 29223 | |
| 29965515 | South Congress Capital, LLC (Erroneously Identified as World Class Property Company, LLC) | c/o Scale LLP | Attn: K. Griffin | 315 Montgomery St. | 10th Floor | San Francisco | CA | 94104 | |
| 29792545 | SOUTH DAKOTA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 500 E CAPITOL AVE | STE 212 | | Pierre | SD | 57501-5070 | |
| 30202821 | South Merrick Road Corp. | 12-A Filmore Place | | | | Freeport | NY | 11520 | |
| 30202822 | South Park Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Road | Suite 304 | | New York | NY | 11021 | |
| 29629832 | SOUTH PLAINFIELD PROPERTIES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP | 225 LIBERTY STREET | 31ST FLOOR | | New York | NY | 10281 | |
| 30202823 | South Shore Mall Realty LLC | 150 Great Neck Road | Suite 304 | | | New York | NY | 10021 | |
| 29792219 | SOUTH TULSA STORAGE, LLC | ATTN: BRENDA URNER  7170 SOUTH BRADEN AVE, STE 200 | | | | TULSA | OK | 74136 | |
| 29792111 | SOUTHEAST SECURE SHREDDING | 3910 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960-1551 | |
| 29765855 | Southern California Edison Company | P.O. Box 6109 | | | | Covina | CA | 91722 | |
| 29625480 | Southern Hills Center, LTD | 3335 N HIGHWAY 63 | | | | WEST PLAINS | MO | 65775 | |
| 29792831 | Southern Welders Supply Co. Inc | 1715 Seal Street | | | | Orangeburg | SC | 29115 | |
| 29792262 | SOUTHGATE PROPERTIES, LLC | C/O TOMASETTI KULAS & COMPANY, P.C. | 631 FARMINGTON AVENUE | | | HARTFORD | CT | 06105 | |
| 29900579 | Southgate Properties, LLC | c/o Weiner Law Firm PC | 1441 Main Street | Suite 610 | | Springfield | MA | 01103 | |
| 30202824 | Southpark Retail LLC | c/o Carnegie Companies | 6190 Cochran Rd | Suite A | | Solon | OH | 44139 | |
| 29792216 | SOUTHTOWN PLAZA REALTY LLC | C'O NAMDAR REALTY GROUP | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 29891286 | Southwestern Electric Power Company | 1 Riverside Plaza 13th Floor | | | | Columbus | OH | 43215 | |
| 29892246 | Southwestern Public Service dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 30202825 | SP EAST, LLLP | c/o Baker and Lassiter | 3350 Riverwood Parkway | Suite 1800 | | Atlanta | GA | 30339 | |
| 30202826 | Space For Lease | 2231-A Madison St. | | | | Clarksville | TN | 37043 | |
| 29676520 | Spark Communications Group LLC | 1057 Baxter Street | Ste. 1 | | | Athens | GA | 30606 | |
| 29894428 | Spark Communications Group, LLC | 1057 Baxter Street | Ste 1 | | | Athens | GA | 30606 | |
| 29627240 | SPARK COMMUNICATIONS GROUP, LLC | PO BOX 49745 | | | | ATHENS | GA | 30604 | |
| 29792310 | SPARK DATA SOLUTIONS INC | 26077 Nelson Way, Suite 1102 | | | | Katy | TX | 77494 | |
| 30202827 | Sparrow Ridge Properties, LLC | 1835 Knapp Drive | | | | Crest Hill | IL | 60403 | |
| 30202828 | Spartan Square Limited Partnership | 1463 West Main Street | Suite P3 | | | Salem | VA | 24153 | |
| 29625243 | SPECTRUM REACH (936671) | PO BOX 936671 | | | | ATLANTA | GA | 31193 | |
| 29901791 | Sports Research Corporation | Attn: Marie Pedersen | 784 Channel Street | | | San Pedro | CA | 90731 | |
| 29898100 | Spotsylvania County Treasurers Office | PO Box 100 | | | | Spotsylvania | VA | 22553 | |
| 30202829 | Spring Mall Square LLC | c/o Fried Companies Inc. | 5924 Fried Farm Road | | | Crozet | VA | 22932 | |
| 30202830 | Spring Ridge LP | 217 Highland Terrace Way | | | | Boiling Springs | PA | 17007 | |
| 30202831 | Springdale Realty LLC | c/o Thompson Thrift Development Inc. | 901 Wabash Ave. Suite 300 | | | Terre Haute | IN | 47807 | |
| 29891764 | Springfield Hockey LLC | 45 Bruce Landon Way | | | | Springfield | MA | 01103 | |
| 29891529 | Springfield Sign and Graphics, Inc. | Michael Payne | 4825 E Kearney St. | | | Springfield | MO | 65803 | |
| 29602363 | Springfield Sign, Inc | 4825 EAST KEARNEY | | | | SPRINGFIELD | MO | 65803 | |
| 29629840 | SPRINGFIELD TOWNSHIP | 50 POWELL ROAD | EMST COLLECTOR | | | Springfield | PA | 19064 | |
| 30202832 | Springinvest LLC | c/o Eurinvest | 407 Lincoln Road | Suite 8 | | Miami Beach | FL | 33139 | |
| 29625598 | SPS Commerce | PO BOX 205782 | | | | DALLAS | TX | 75320 | |
| 29649736 | SPS Commerce Inc | PO Box 205782 | | | | Dallas | TX | 75320 | |
| 29629843 | SPS COMMERCE, INC. | 333 South Seventh Street | Suite 1000 | | | Minneapolis | MN | 55402 | |
| 30202833 | SPS Properties LP | 11 Cleveland Circle | | | | Skillman | NJ | 08558 | |
| 29891305 | Squires, Helena | ADDRESS ON FILE | | | | | | | |
| 30202834 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road | Suite 200 | | | Buffalo | NY | 14226 | |
| 30202835 | SRK Painesville Associates, LLC | c/o Benchmark Management Group, | 4053 Maple Road | | | Amherst | NY | 14226 | |
| 29625928 | SS Tulsa Center LLC | 125 HALF MILE RD, SUITE 207 | | | | RED BANK | NJ | 07701 | |
| 29792940 | SSC Associates | Professional Property Mgmt Co of MI | 115 W Brown | | | Birmingham | MI | 48009 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202836 | SSC Associates Limited Partnership | c/o Professional Property Mgmt. Co. of Michigan, Inc. | 115 W. Brown | | | Birmingham | MI | 48003 | |
| 30202837 | SSK Investments, Inc. | 1600 Executive Parkway | Suite 110 | | | Eugene | OR | 97401 | |
| 30202838 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ | c/o Wu Properties Inc. | 3657 Briarpark Drive | Suite 188 | | Houston | TX | 77042 | |
| 29792981 | St Francis Pet Crematory & Kennels Inc | 6N441 Catalpa Ave | | | | Wood Dale | IL | 60191 | |
| 29792179 | ST. JUDE THE APOSTLE PARISH | 2660 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-1420 | |
| 29893267 | St. Paul Protective Insurance Company | Attn: Claim IKQ2070 | PO Box 5076 | | | Hartford | CT | 06102-5076 | |
| 30202839 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North | Building 100 | | | Barnegat Township | NJ | 08005 | |
| 30202840 | STAG Industrial Holdings, LLCc/o STAG Avondale | One Federal Street | 23rd floor | | | Boston | MA | 02110 | |
| 29792358 | Standard & Poor's | 55 Water St | | | | New York | NY | 10041 | |
| 29601812 | STANDARD FURNITURE MFG CO INC | PO BOX 933715 | | | | ATLANTA | GA | 31193-3715 | |
| 29606288 | STANFORTH HOLDING CO LLC | 450 MAIN STREET | SUITE 200 | | | Pleasanton | CA | 94566 | |
| 29630293 | STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 30202841 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | 31104 Mills Chase Drive | | | | Lewes | DE | 19958 | |
| 29792546 | Stanley Olivas | 1601 Barton Rd, 1111 | | | | Redlands | CA | 92373 | |
| 29899989 | Stanley, Lesley | ADDRESS ON FILE | | | | | | | |
| 29792973 | Staples Business Advantage | PO Box 660409 | | | | Dallas | TX | 75266 | |
| 29792795 | Staples Business Advantage | 500 Staples Drive | | | | Framingham | MA | 01702 | |
| 29792838 | Staples Contract & Commercial | dba Staples | PO Box 660409 | | | Dallas | TX | 75019 | |
| 29878957 | Staples, Inc. | Attn: Shane Anderson | PO Box 102419 | | | Columbia | SC | 29224 | |
| 29793034 | Star Gold Properties Inc | 4653 N Milwaukee Ave | | | | Chicago | IL | 60630 | |
| 29673277 | Star Gold Properties, LLC | c/o 606 Realty | 4653 N. Milwaukee Ave. | | | Chicago | IL | 60630 | |
| 29965961 | Starjack Investments L.L.C. | 1349 S. Rochester Road | Suite 210 | | | Rochester | MI | 48307 | |
| 29792273 | STARTAHEMP INVESTMENTS LTD | 8400 COTE DE LIESSE | SUITE 200 | MONTREAL | | QUEBEC | QC | H4T 1G7 | |
| 29792547 | STATE OF ALABAMA TREASURER | UNCLAIMED PROPERTY DIVISION | REPORTING | PO BOX 302520 | | Montgomery | AL | 36130-2520 | |
| 29792773 | State of Delaware | 820 N. French Stree | | | | Wilmington | DE | 19801 | |
| 29891502 | State of Delaware Division of Revenue | Attn: MS 28 | PO Box 8763 | | | Wilmington | DE | 19899-8763 | |
| 29629859 | STATE OF HAWAII | DEPT OF HEALTH SANITATION BRANCH | 99-945 HALAWA VALLEY ST | | | Aiea | HI | 96701 | |
| 29737373 | State of Minnesota, Department of Revenue | PO Box 64447-BKY | | | | St Paul | MN | 55164-0447 | |
| 30201289 | State of Wyoming | Attn: Octagon Credit Investors, LLC, as Fund Manager | Herschler Building, East 122 West 25th Street | Ste E300 | | Cheyenne | WY | 82002 | |
| 29479572 | State Road 4201, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 30202842 | Staten Island Richmond Avenue, LLC | Attn: Legal Department | 7248 Morgan Road | PO Box 220 | | Liverpool | NY | 13088 | |
| 29629872 | STAT-LAND SECURITY SERV. | PO BOX 3712 | | | | New York | NY | 10008-3712 | |
| 29901542 | Stax Investment LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29766576 | Stax Investments LLC | 24 CR 912 | | | | Brookland | AR | 72417 | |
| 29792365 | Stealth Partner Group LLC | 400 Robert Street North | | | | Atlanta | GA | 30394 | |
| 29673144 | Stearns Products Inc | 174 Rt 109 | | | | West Babylon | NY | 11704 | |
| 29792548 | STENO AGENCY, INC. | 315 West 9th Street | | | | Los Angelos | CA | 92514 | |
| 29792549 | Stephanie Sutton | 11994 Aspenwood Dr | | | | Moundville | AL | 35474 | |
| 29676848 | Sterling | Sterling Infosystems Inc DBA Sterling | 6150 Oak Tree Blvd | | | Independence | OH | 44131 | |
| 29625358 | Sterling Equities II LLC | 8902 NORTH DALE MABRY HIGHWAY STE 200 | | | | TAMPA | FL | 33614 | |
| 29891127 | Sterling Equities II, LLC | c/o Carla Markowitz, Esq. | P.O. Box 67423 | | | St. Pete Beach | FL | 33706 | |
| 29792794 | Sterling Garage Doors Inc | 630 Behren Ct., Hwy 46, | | | | Columbus | IN | 47201 | |
| 29630294 | STERLING TESTING SYSTEMS | NEWARK POST OFFICE | PO BOX 35626 | | | Newark | NJ | 07193-5626 | |
| 29627251 | STEVE SILVER COMPANY | PO BOX 205262 | | | | DALLAS | TX | 75320-5262 | |
| 29792550 | Steven Allen Bernard Ridges | 1926 Redwood Trace | | | | Ellenwood | GA | 30294 | |
| 29792314 | STEVEN POORE | 240 CAROL MARY LN | | | | DAVISON | MI | 48423 | |
| 29904303 | Stevens, Tanya | ADDRESS ON FILE | | | | | | | |
| 30202843 | Stevenson Investors, LLC | 2187 Newcastle Ave | Suite 202 | | | Cardiff-by-the-Sea | CA | 92007 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29891155 | Stevenson, Lasondra | ADDRESS ON FILE | | | | | | | |
| 29601940 | STEWART & HAMILTON PROPERTIES | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29792322 | STEWART, ANDRE | ADDRESS ON FILE | | | | | | | |
| 29904541 | Stewart, Bryan A | ADDRESS ON FILE | | | | | | | |
| 29901020 | Stewart, Victoria | ADDRESS ON FILE | | | | | | | |
| 29792524 | Stewart's LP Gas Inc | 7954 Solution Center | | | | Seymour | IN | 47274 | |
| 29606319 | STIBO SYSTEM | 3200 WINDY HILL RD SE SUITE 1200W | | | | Atlanta | GA | 30339 | |
| 29611263 | Stokes, Cynthia Malissa | ADDRESS ON FILE | | | | | | | |
| 29792182 | STONE MTN SQUARE SHOPPING CENTER LLC | 9454 WILSHIRE BOULEVARD | SUITE 205 | | | BEVERLY HILLS | CA | 90212 | |
| 30202844 | StoneBridge Construction | 2211 Hill Park Cove | | | | Jonesboro | AR | 72401 | |
| 30202845 | Stony Brook Realty, LLC | 3201 N Federal Highway | # 301 | | | Fort Lauderdale | FL | 33306 | |
| 29627256 | STORE CAPITAL CORPORATION | 8501 E PRINCESS DR, STE 190 | | | | SCOTTSDALE | AZ | 85255 | |
| 29965201 | Store Master Funding IV, LLC | c/o Reed Smith LLP | Attn: Keith Aurzada, Esq. | 2850 N. Harwood Street | Suite 1500 | Dallas | TX | 75201 | |
| 30202846 | Store Property Marble, LLC | 110 Hidden Pass | | | | San Antonio | TX | 78323 | |
| 29733216 | Stoudt, Dylan | ADDRESS ON FILE | | | | | | | |
| 29792212 | STOWSAN LIMITED PARTNERSHIP | 185 NW SPANISH RIVER BLVD | SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 30201125 | Strata CLO II, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | Regatta Office Park | | George Town | Grand Cayman | KYI-1108 | Caymand Islands |
| 29624560 | Strategic Defense | 30 N Gould St Ste R | | | | Sheridan | WY | 82801 | |
| 29673290 | Strategic Defense Corporation | c/o Rick Hein | 960 SW JH Road | | | Port Orchard | WA | 98367 | |
| 29625215 | STRATEGIC GROUNDS MANAGEMENT LLC | 11197 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| 29792857 | Strategic Pharmaceutical Solutions Inc | Vetsource Accounts Receivable | 17014 NE Sandy Blvd | | | Portland | OR | 97230 | |
| 29629883 | STRATUS UNLIMITED, LLC | DBA STRATUS | 8959 TYLER BLVD | | | Mentor | OH | 44060 | |
| 29889258 | Stumpf, David | ADDRESS ON FILE | | | | | | | |
| 29610978 | STYLECRAFT HOME COLLECTION INC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-6471 | |
| 29898572 | Suburban Natural Gas Company | PO Box 130 | | | | Cygnet | OH | 43413 | |
| 29603975 | SUGARLAND PLAZA INC. | 165 SOUTH LEE ST, SUITE 100 | | | | LABELLE | FL | 33935 | |
| 29733210 | Sugarland Plaza, Inc. | 165 South Lee Street | Suite 100 | | | Labelle | FL | 33935 | |
| 29899469 | Sugarloaf Mills Limited Partnership | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29904560 | Summers, Darnell | ADDRESS ON FILE | | | | | | | |
| 29899307 | Summerville Station LLC | c/o Saul Ewing LLP | Attn: Monique B. DiSabatino, Esq | 1201 N. Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| 29792941 | Summit County Auditor | c/o Pet Supplies Plus | 3100 Manchester Road | | | Akron | OH | 44319 | |
| 29478635 | Summit Fire and Security LLC | 1250 Northland Drive | Suite 200 | | | Mendota Heights | MN | 55120 | |
| 30202847 | Sun Life Assurance Company of Canada | MetroNorth Retail Center | 3344 Peachtree Road | Suite 1200 | | Atlanta | GA | 30326 | |
| 29603981 | SUN PRINT MANAGEMENT, LLC | 5441 PROVOST DRIVE | | | | HOLIDAY | FL | 34690 | |
| 29601942 | SUNBELT RENTALS INC | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 29792810 | Sunbelt Rentals Inc | P.O. Box 8010 | | | | Atlanta | GA | 30384 | |
| 29891772 | Sunbelt Rentals, Inc. | 1275 W Mound St | | | | Columbus | OH | 43223 | |
| 29604602 | Suncoast Botanics, LLC (DRP) | Attn: Jude Bond | 618 Gulf Blvd | | | Indian Rocks Beach | FL | 33785 | |
| 30202848 | SunflowerMetro, LLC | 3191-D Airport Loop Dr. | | | | Costa Mesa | CA | 92626 | |
| 30202849 | Sunset Plaza, LLC & Sunset Collection, LLC | c/o Gatski Commercial Real Estate Services | 4755 Dean Martin Drive | | | Las Vegas | NV | 89103 | |
| 30202850 | Sunshine Lake Shore Associates, LLC | c/o Milbrook Properties Ltd. | 42 Bayview Ave. | | | Manhasset | NY | 11030 | |
| 29901589 | Sunwarrior Ventures, LLC | Attn: Mari Phung | 2250 N Coral Canyon Blvd | Ste 100 | | Washington | UT | 84780 | |
| 30202851 | SUP II Red Top Plaza, LLC | c/o Sterling Retail Services, Inc. | 302 Datura Street | Suite 100 | | West Palm Beach | Fl | 33401 | |
| 29793001 | Super Laundry Equipment Corp | PO Box 716528 | | | | Philadelphia | PA | 19171 | |
| 29792375 | Surest/UnitedHealthcare Inc. | 1540 International Parkway | Suite 200 | | | Minneapolis | MN | 55416 | |
| 30202852 | Surprise TC II Holdings LLC | 2415 E. Camelback Road | Suite 100 | | | Phoenix | AZ | 85016 | |
| 29792103 | SURVEYING & MAPPING, LLC | 4801 SOUTHWEST PARKWAY | | | | AUSTIN | TX | 78735 | |
| 30202853 | SUSO 1 Summit Ridge, LP | c/o Slate Asset Management L.P. | 121 King Street West | Suite 200 | | Toronto | ON | M5H 3T9 | |
| 30202854 | SVAP II Park North, LLC | 302 Datura Street | Suite 100 | | | West Palm Beach | FL | 33401 | |
| 30202855 | SVF Riva Annapolis, LLC | c/o American Realty Advisors LLC | 515 South Flower Street | | | Los Angeles | CA | 90071 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792256 | SVR INVESTMENTS, LLC | 5555 EAST 71ST STREET | SUITE 7300 | | | TULSA | OK | 74136 | |
| 29625165 | SW 17TH STREET 1010 LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29627266 | SWAMP LAND ACQUISITIONS LLC | PO BOX 141105 | | | | GAINESVILLE | FL | 32614-1105 | |
| 29606329 | SWANBLOSSOM INVESTMENT LIMITED | PARTNERSHIP | 1335 CANTON ROAD | SUITE D | | Marietta | GA | 30066 | |
| 29792989 | SWG-Reynoldsburg LLC | c/o Garner Group | 1501 Johnson Ferry Road Ste 125 | | | Marietta | GA | 30062 | |
| 29901964 | Swinton, Ruby M. | ADDRESS ON FILE | | | | | | | |
| 30202856 | SY WALDORF INVESTMENTS LC | 1115 Broadway | 12th Floor | | | New York | NY | 10010 | |
| 29487381 | Sylvan Park Apartments, LLC | 7424 CHAPEL HILL ROAD | | | | RALEIGH | NC | 27607 | |
| 29901719 | Sylvan Park Apartments, LLC | c/o J. Ellsworth Summers, Jr., Esq. | 50 North Laura Street, Suite 3000 | | | Jacksonville | FL | 32202 | |
| 29793052 | Synergy Center Ltd | C/O Danly Properties Inc | 11940 Jollyville Rd Suite 300 S | | | Austin | TX | 78759 | |
| 29792551 | SYSTEM SERVICE SPECIALIST, INC. | 48 W Mutton Hollow Rd | | | | Kaysvile | UT | 84037 | |
| 29885618 | T M Shea Products Inc | 1950 Austin Dr | | | | Troy | MI | 48083 | |
| 29902201 | T Palmdale MKT CA, LLC | Attn: Legal Department | 16600 Dallas Parkway | Suite 300 | | Dallas | TX | 75248 | |
| 30202857 | T PITTSTON PA CROSSINGS, LLC | T Pittston Crossings P A, LLC | 16600 Dallas Parkway | Suite 300 | | Dallas | TX | 75248 | |
| 29628120 | T VOORHEES GPL NJ, LLC | P.O. BOX 209277 | | | | Austin | TX | 78720-9277 | |
| 30201175 | T&D Funds - Arena Short Duration High Yield Fund | Attn: Arena Capital Advisors LLC | Batiment A 33 Rue De Gasperich | | | Hesperange | | L-5826 | Luxembourg |
| 29966049 | T-18 Investments, LLC | 484 Little Vine Church Road | | | | Villa Rica | GA | 30180 | |
| 30202858 | Tabib Kashi Partnership | 574 West Lancaster Avenue | | | | Bryn Mawr | PA | 19010 | |
| 29733214 | Tacoma Public Utilities | 3628 S 35th St | | | | Tacoma | WA | 98409 | |
| 29649748 | Tail Bangers | 24832 John J William Highway Unit 1 Pmb3 | | | | Millsboro | DE | 19966 | |
| 29792325 | TAIT & ASSOCIATES, INC. | 701 North Parkcenter Dr | | | | Santa Ana | CA | 92705 | |
| 29898787 | Talal Maatouk (Entity Pending) | ADDRESS ON FILE | | | | | | | |
| 29629903 | TALARIA DIGITAL | 12400 ALCANZA DR | | | | Austin | TX | 78739 | |
| 29625553 | Talx Corporation (Dba/Equifax Verification) | 4076 PAYSHERE CIR | | | | CHICAGO | IL | 60674-4076 | |
| 29792344 | TAMBA LEBBIE | 2920 FOX LAIR DRIVE, APT 104 | | | | Woodbridge | PA | 22191 | |
| 30202859 | Tanglewood Venture, LLC | 4420A Electric Rd. | | | | Roanoke | VA | 24018 | |
| 30202860 | Tara Acworth Holdings, LLC | c/o Jeffrey Taratoot | 2472 Jett Ferry Road | Suite 400 - 133 | | Atlanta | GA | 30338 | |
| 29792552 | Tarahjiaun Jones-Boone | 150 East Lake St Apt 8B | | | | Elmhurst | IL | 60126 | |
| 30202861 | Tarantino Properties, Inc | 7887 San Felipe | STE #237 | | | Houston | TX | 77063 | |
| 29889227 | Tart, Desiree | ADDRESS ON FILE | | | | | | | |
| 29901473 | Tate, Annetra | ADDRESS ON FILE | | | | | | | |
| 29792553 | TAX COLLECTOR PALM BEACH COUNT | P.O. Box 3353 | | | | West Palm Beach | FL | 33402-3353 | |
| 29629911 | TAX TRUST ACCOUNT | MUNISERVICES | 438 E SHAW AVE | BOX 367 | | Fresno | CA | 93710 | |
| 29891863 | Taylor, Ozmint | ADDRESS ON FILE | | | | | | | |
| 29629917 | TAZZLEIGH | 568 GEORGE BISHOP PKWY | | | | Myrtle Beach | SC | 29579 | |
| 29602371 | TB Garrett Creek LLC | PO BOX 520973 | | | | TULSA | OK | 74152 | |
| 29792264 | TBF GROUP BATTLE CREEK LLC | 175 GREAT NECK ROAD | SUITE 201 | | | GREAT NECK | NY | 11021 | |
| 29792187 | TBR PROPERTY GROUP, LLC | ATTN: JOE SPRING (PRO MARINE) | 9293 BAY PINES BLVD | | | SAINT PETERSBURG | FL | 33708 | |
| 30202862 | TC 3125 Lake Eastbrook LLC | PO Box 6685 | | | | Grand Rapids | MI | 49516 | |
| 30202863 | TC 630 N Telegraph | PO Box 6685 | | | | Grand Rapids | MI | 49516 | |
| 30202864 | TCB-Elston, LC | c/o Newport Capital Partners | 353 North Clark Street | Suite 3625 | | Chicago | IL | 60654 | |
| 30202865 | TCB-Stonebrook, LLC | c/o Newport Capital Partners | 353 N. Clark Street | Suite 3625 | | Chicago | IL | 60654 | |
| 29602256 | TCP Enterprise Parkway LLC | 500 N AKARD ST SUITE 3240 | | | | DALLAS | TX | 75201 | |
| 30202866 | TCP Realty Services,LLC | 500 N Akard Street | Ste. 3240 | | | Dallas | TX | 75201 | |
| 29792816 | TDBBS LLC - Private Label | 5701 Eastport Blvd | | | | Richmond | VA | 23231 | |
| 30201292 | TDC National Assurance Company | Attn: Arena Capital Advisors LLC | 185 Greenwood Road | | | Napa | CA | 94558 | |
| 29478838 | Technical Pro | 9 Kilmer Ct | | | | Edison | NJ | 08817 | |
| 29479463 | TECO | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 29603058 | Teddy's Lawn & Landscape | 12725 LEVAN ROAD | | | | LIVONIA | MI | 48150 | |
| 29487279 | TEG ENTERPRISES INC | 1077 GASS DR | | | | GREENEVILLE | TN | 37745 | |
| 29792554 | Teida Zacarias | 809 west 177th street apt 6B | | | | New York | NY | 10033 | |
| 29792198 | TEJAS CENTER LTD | 1700 GEORGE BUSH DRIVE EAST | SUITE 240 | | | COLLEGE STATION | TX | 77840 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202867 | Telvita, LLC | Attn: Thomas Abernathy | 2055 North Brown Road | Suite 225 | | Lawrenceville | GA | 30043 | |
| 30202868 | TEMK Investments- Visalia 1 LLC | 1265 Martin Ave. | | | | San Jose | CA | 95126 | |
| 29900454 | Tempur Sealy International, Inc. | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 3300 Great American Tower | Suite 3300 | Cincinnati | OH | 45202 | |
| 30202869 | TEN THOUSAND OLDE U.S. 20, LLC, | 1428 Albon Rd | | | | Holland | OH | 43528 | |
| 29606697 | TENNANT SALES AND SERVICE CO. | PO Box 71414 | | | | Chicago | IL | 60694-1414 | |
| 29792801 | Tennant Sales and Service Company | 559 College St, Suite 400 | | | | Chicago | IL | 60694 | |
| 29974299 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202 | |
| 29606353 | TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVE 6TH FLOOR | WR SNODGRASS TOWER | | | Nashville | TN | 37243 | |
| 29792792 | Terminix International Co LP | PO Box 90405 | | | | Memphis | TN | 38148 | |
| 29792942 | Terminix International Co LP | PO Box 1000 | Dept. 916 | | | Memphis | TN | 38148 | |
| 29792813 | Terminix Service Inc | PO Box 74007168 | | | | Columbia | SC | 29210 | |
| 29792861 | TerraCycle US Inc | 121 New York Ave | | | | Trenton | NJ | 08638 | |
| 29890485 | Terry, Joseph | ADDRESS ON FILE | | | | | | | |
| 29627282 | TERRYBERRY COMPANY, LLC | 2033 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 29974629 | Texas Gas Service | PO Box 401 | | | | Oklahoma City | OK | 73101 | |
| 29792188 | TEXAS MAIN STREET | 501 MORRISON ROAD | SUITE 100 | | | COLUMBUS | OH | 43230 | |
| 30202870 | The Atlantic Building LLC | 2320 N. Atlantic | Suite 100 | | | Spokane | WA | 99205 | |
| 29603998 | THE BACK OFFICE | 1211 N LAURENT ST | | | | VICTORIA | TX | 77901 | |
| 29606574 | The Breast Cancer Research Foundation, | 28 West 44th Street, Suite 609 | | | | New York | NY | 10036 | |
| 29889544 | The Candidate Source | Attn: Corey Divine | 6402 Mallory Drive | | | Richmond | VA | 23226 | |
| 29889026 | The ChildSmiles Group, LLC a/k/a Abra Health, LLC | Attn: Tom Wininger | 300 Harmon Meadow Blvd, Floor 2 | | | Secaucus | NJ | 07094 | |
| 29892212 | The CIT Group/Commercial Services, Inc. | Attn: Legal-Robert Franklin | 201 S. Tryon St. | 7th Floor | | Charlotte | NC | 28202 | |
| 29892210 | The CIT Group/Commercial Services, Inc. | Attn: Legal-Robert Franklin | 201 S. Tryon St. | 7th Floor | | Charlotte | NC | 28277 | |
| 29710369 | The City of Danville | PO Box 3308 | | | | Danville | VA | 24543 | |
| 30160849 | The City of Oklahoma City | The City of Oklahoma City Water Utilities | 1 North Walker Ave | | | Oklahoma City | OK | 73102 | |
| 29792151 | THE CITY OF VICTORIA UTILITY BILLING OFFFICE | PO BOX 1279 | | | | VICTORIA | TX | 77902-1279 | |
| 30202871 | The Commons at Willowbroook Inc. | 5910 N. Central Expressway | Suite 1200 | | | Dallas | TX | 75206 | |
| 29877919 | The Continental Insurance Company | CNA Commercial Insurance | 500 Colonial Center Parkway | | | Lake Mary | FL | 32746 | |
| 30201293 | The Doctors Company, an InterInsurance Exchange | Attn: Arena Capital Advisors LLC | 185 Greenwood Rd | | | Napa | CA | 94558 | |
| 29765604 | The Fagan Company | 3125 Brinkerhoff Rd | | | | Kansas City | KS | 66115 | |
| 30202872 | The Fountains at Farah, LP | 8235 Douglas Ave. | Suite 900 | | | El Paso | TX | 79901 | |
| 29710137 | The Hershey Company | PO Box 819 | | | | Hershey | PA | 17033 | |
| 29792720 | The Hershey Company | 19 E Chocolate Ave | | | | Hershey | PA | 17033-1314 | |
| 29892978 | The Illuminating Company | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29901654 | The Imagine Group, LLC | Cynthia L. Hegarty, Winthrop & Weinstine, PA | 225 South 6th St., Suite 3500 | | | Minneapolis | MN | 55402 | |
| 29792252 | THE IREX 4, LLC | C/O ISACC COMMERCIAL PROPERTIES | PO BOX 209394 | | | AUSTIN | TX | 78720-2979 | |
| 29604000 | THE MOWER MEDICS LAKELAND, LLC | 7241 TWIN CEDAR LN | | | | LAKELAND | FL | 33810 | |
| 29629937 | The Muscle PhD LLC | 9051 FLORIDA MINING BLVD | | | | Tampa | FL | 33634 | |
| 29792891 | The Partnering Group Inc | 4055 Executive Park Drive | Suite 105 | | | Cincinnati | OH | 45241 | |
| 29894994 | THE PEGGS COMPANY, INC | PO BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 29792115 | THE PELICAN GROUP INC. | GATEWAY VILLAGE SHOPPING CENTE | | | | MOBILE | AL | 36616-1403 | |
| 30202873 | The Philipose Group of Connecticut , LLC | 1768 Chaladay Lane | | | | East Meadow | NY | 11554 | |
| 30202874 | The Pines Center, LLC | 553 East Main Street | | | | Bowling Green | KY | 42101 | |
| 29625438 | The Post and Courier Georgetown Times | 148 Williman St | | | | Charleston | SC | 29403 | |
| 30202875 | The Quarry Center, LP | 307 Fellowship Road | Suite 300 | | | Mount Laurel | NJ | 08054 | |
| 29893276 | The Rosemyr Corporation | 231 S. Garnett Street | PO Box 108 | | | Henderson | NC | 27536 | |
| 29651740 | The Ryl Company LLC | 4 East Frederick Place | | | | Cedar Knolls | NJ | 07927 | |
| 29900272 | The Settlement-related Liquidating Trust 2022-23 | c/o Cozen O'Connor | Attn: Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29625868 | THE SHOPPES AT EASTLAKE LLC | 1123 ASHTON TRACE | | | | BROOKHAVEN | GA | 30319 | |
| 30202876 | The Shoppes at North Brunswick, L.L.C. | c/o The Azarian Group L.L.C | 6 Prospect Street | Suite 2 | | Midland Park | NJ | 07432 | |
| 30202877 | The Shoppes at Raceway, LLC | ATTN PATTY SCOTT | PO Box 933 | | | Evansville | IN | 47706 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29793053 | The Shoppes LP | PO Box 772105 | | | | Detroit | MI | 48226 | |
| 30202878 | The Shubert Organization, Inc. | 234 West 44th Street | | | | New York | NY | 10036 | |
| 29792984 | The Squeaky Clean Co. LLC | PO Box 35004 | | | | Canton | OH | 44735 | |
| 30202879 | The Taxman Corporation | 5125 Old Orchard Rd | Suite 130 | | | Skokie | IL | 60077 | |
| 2906375 | THE TOWN OF MEDLEY | 7777 NW 72 A AVENUE | | | | MEDLEY | FL | 33166 | |
| 2906377 | THE TOWNSHIP OF WHITEHALL | EMS TAX DEPARTMENT | 3221 MAC ARTHUR ROAD | | | Whitehall | PA | 18052-2994 | |
| 30202880 | The Triple M Partnership 2, LLC | PO BOX 2550 | | | | Victoria | TX | 77902-2550 | |
| 29897775 | The United Illuminating Company | 100 Marsh Hill Road | | | | Orange | CT | 06477 | |
| 29651038 | The Vienna Shopping Center LP | 8405 Greensboro Drive Suite 830 | | | | McLean | VA | 22102 | |
| 29899396 | THE WEEKS LERMAN GROUP LLC | 5838 PAGE PLACE | | | | MASPETH | NY | 11378 | |
| 29606379 | THE WEEKS-LERMAN GROUP, LLC | 58-38 PAGE PL. | | | | Maspeth | NY | 11378 | |
| 30202881 | The Whalen Corp. | 1213 Keith Road | | | | Wake Forest | NC | 27587 | |
| 30202882 | THF Clarksburg Development Two, LLC | c/o THF Realty | 2127 Innerbelt Business Center Dr | Suite 200 | | St. Louis | MO | 63114 | |
| 30182688 | Thomas Will | ADDRESS ON FILE | | | | | | | |
| 29611454 | Thomas, Isabelle Rose | ADDRESS ON FILE | | | | | | | |
| 29898976 | Thompson, Carlson | ADDRESS ON FILE | | | | | | | |
| 29629953 | Thomson Reuters Enterprise Centre GmgH | PO box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| 30202883 | Thrift-Cascade Investment LLC | 808 SW Alder Street | Suite 200 | | | Portland | OR | 97205 | |
| 29792971 | TIA Holdings ETY LLC | 6827 N High Street | Suite 200 | | | Columbus | OH | 43085 | |
| 29793013 | TIA Holdings Mill Run LLC | 6827 N High Street | Suite 200 | | | Columbus | OH | 43085 | |
| 30182685 | Tiffany McMillan-McWaters | ADDRESS ON FILE | | | | | | | |
| 30202884 | Tiffin Ave 2023 LLC | 2407 Columbia Pike | Suite 200 | | | Arlington | VA | 22204 | |
| 29629960 | TIK TOK INC. | PO Box 894476 | Attn:Finance | | | Los Angeles | CA | 90189-4476 | |
| 29712385 | TikTok Inc. | 5800 Bristol Pkwy | Suite 100 | | | Culver City | CA | 90230 | |
| 30202885 | Timber Springfield Properties, LLC | 1060 W State Rd. 434 | Suite 156 | | | Longwood | FL | 32750 | |
| 29901774 | TIMES PLAZA DEVELOPMENT L.P. | 614 HEMPSTEAD GARDENS DRIVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 29902063 | Times Plaza Development LP | 614 Hempstead Gardens Dr. | | | | West Hempstead | NY | 11552 | |
| 30202886 | Timlin Properties, LLC | 6632 Telegraph Road | Suite 320 | | | Bloomfield Hills | MI | 48301 | |
| 29904725 | Tirado, Axel | ADDRESS ON FILE | | | | | | | |
| 29792555 | Tiran Winston | 1954 1st Ave,Suite 4 X | | | | New York | NY | 10029 | |
| 29602226 | Titanic Furniture | PO 3789 | | | | SUWANEE | GA | 30024 | |
| 29793063 | TK11 Venture LLC | 415 Park Ave | | | | Rochester | NY | 14607 | |
| 29792231 | TKC CCXXXIX, LLC | 4500 CAMERON VALLEY PKWY | SUITE 400 | | | CHARLOTTE | NC | 28211 | |
| 29891925 | TKC CCXXXIX, LLC | Scott| Kroner, PLC | c/o Neal L Walters Esq | PO Box 2737 | | Charlottesville | VA | 22902 | |
| 30202887 | TKG Colerain Towne Center, LLC | 211 N. Stadium Blvd. | Ste. 201 | | | Columbia | MO | 65203 | |
| 29792193 | TKG CRANSTON DEVELOPMENT | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 30202888 | TKG Fairhaven Commons, LLC | 211 N. Stadium Blvd. | STE #201 | | | Columbia | MO | 65203 | |
| 30202889 | TKG Management, Inc | 211 N. Stadium Boulevard | Suite 201 | | | Columbia | MO | 65203 | |
| 30202890 | TKG Paxton Towne Center Development, L.P. | 215 N. Stadium Boulevard | Suite 201 | | | Columbia | MO | 65203 | |
| 30202891 | TL3 ISB, LLC | c/o Starr Properties LLC | 400 S. Atlantic Ave. | Ste 109 | | Ormond Beach | FL | 32176 | |
| 29792253 | TLP 4782 MUHLHAUSER LLC | TRADELANE PROPERTIES | 17W635 BUTTERFIELD ROAD | SUITE 100 | | NORTHBROOK | IL | 60062 | |
| 29792943 | TM Shea Products | 1950 Austin Dr | | | | Troy | MI | 48083 | |
| 29899434 | TM2, LLC | Tonya Ward | 20755 N. Council Rd. | | | Edmond | OK | 73012 | |
| 29606392 | TMK II LIMITED PARTNERSHIP | 2711 LEMON TREE LANE | | | | Charlotte | NC | 28211 | |
| 30202892 | TMO Lincolnwood AM, LLC | C/o Prodigy Real Estate Group | 223 W. Jackson Blvd. | | | Chicago | IL | 60606 | |
| 29603082 | T-Mobile USA, Inc. | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| 29479469 | TOHO WATER AUTHORITY | P.O.BOX 30527 | | | | TAMPA | FL | 33630-3527 | |
| 29892972 | Toledo Edison | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 30202893 | Tolson Investments, LLC | c/o Tolson Enterprises | 7150 W. Central Ave | Suite 200 | | Toledo | OH | 43617 | |
| 30202894 | Toma Investments, LLC | 11801 Larkins | | | | Brighton | MI | 48114 | |
| 29900778 | Tomorrow's Nutrition | 1601 Utica Ave S | Ste 109 | | | Minneapolis | MN | 55416 | |
| 29792556 | Toni Hernandez | 134 Clarinbridge Parkway | | | | Kennesaw | GA | 30144 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 74 of 83

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792944 | Top Hat Cricket Farm Inc | 1919 Forest Drive | | | | Portage | MI | 49002 | |
| 29625357 | Tops Holding LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 29901982 | Tops Holding, LLC | Attn: Amanda Cutler | 2110 Executive Drive | | | Salisbury | NC | 28147 | |
| 29889676 | Torres, Jessica | ADDRESS ON FILE | | | | | | | |
| 29736235 | Town of Brookfield | Fire Marshal's Office | PO Box 5106 | | | Brookfield | CT | 06804-5106 | |
| 29606407 | TOWN OF CASTLE ROCK | SALES TAX DIVISION | PO BOX 17906 | | | Denver | CO | 80217 | |
| 29606408 | TOWN OF CHEEKTOWAGA | OFFICE OF FIRE SAFETY | 3301 BROADWAY STREET | | | CHEEKTOWAGA | NY | 14227 | |
| 29629978 | TOWN OF CRESTED BUTTE | ATTN: SALES TAX DEPARTMENT | PO BOX 39 | | | Crested Butte | CO | 81224 | |
| 29629979 | Town Of Cutler Bay | 10720 Caribbean Blvd. S-105 | ATT:Debra Bernard | | | Miami | FL | 33189 | |
| 29629985 | TOWN OF FRISCO | PO BOX 4100 | 1ST & MAIN STREET | | | Frisco | CO | 80443 | |
| 29629987 | TOWN OF GYPSUM | PO BOX 130 | | | | Gypsum | CO | 81637 | |
| 29606412 | TOWN OF MERRILLVILLE | 7820 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 29606415 | TOWN OF NEWBURGH | OFFICE OF THE FIRE INSPECTOR | 21 Hudson Valley Professional Plaza | | | Newburgh | NY | 12550 | |
| 29606420 | Town of Riverhead | 210 Howell Avenue | | | | Riverhead | NY | 11901 | |
| 29606428 | TOWNSHIP OF CLARK | FIRE INSPECTION BUREAU | 252 BROADWAY | | | Clark | NJ | 07066 | |
| 29479999 | Township of Pittston | 421 Broad Street | | | | Pittston | PA | 18640 | |
| 29630009 | TOWNSHIP OF ROBINSON | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317 | |
| 29966011 | Township of Spring, PA | 2850 Windmill Road | | | | Reading | PA | 19608 | |
| 29630013 | TOWNSHIP OF STAFFORD | 260 EAST BAY AVENUE | | | | Manahawkin | NJ | 08050 | |
| 29650175 | TPG-Partners LLC | PO Box 6231 | | | | Edmond | OK | 73083 | |
| 30201127 | Tralee CLO II Ltd | Attn: Blue Owl Capital Holdings LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201128 | Tralee CLO IV, Ltd. | Attn: Blue Owl Capital Holdings LLC | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201129 | Tralee CLO V, Ltd. | Attn: Blue Owl Capital Holdings LLC | Queensgate House | South Church St, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201131 | Tralee CLO VI, Ltd. | Attn: Blue Owl Capital Holdings LLC | Queensgate House | South Church St, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Caymand Islands |
| 30201132 | Tralee CLO VII Ltd | Attn: Blue Owl Capital Holdings LLC | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Caymand Islands |
| 29606437 | TRANS AMERICAN INFORMATION SYSTEM INC | 15601 DALLAS PARKWAY | SUITE 250 | | | Addison | TX | 75001 | |
| 29792092 | TRANS UNION RISK & ALTERNATIVE | DATA SOLUTIONS INC | | | | DALLAS | TX | 75320-9047 | |
| 29625393 | TRANSFORM, LLC | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 29899406 | Traver Village Limited Partnership | 115 Depot Street | | | | Ann Arbor | MI | 48104 | |
| 29793010 | Traver Village LLC | 115 Depot Street | | | | Ann Arbor | MI | 48104 | |
| 29792557 | Travis Rogers | 9715 Village Ln Unit 5 | | | | Ocean City | MD | 21842 | |
| 29606448 | TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL ROAD | | | | Berwyn | PA | 19312 | |
| 29792945 | Treeco Elwood Limited Partner | 10 E Palisade Avenue | | | | Englewood | NJ | 07631 | |
| 29627304 | TRIB GROUP | 2775 CRUSE RD, STE 2401 | | | | LAWRENCEVILLE | GA | 30044 | |
| 29602694 | TRIDE HOLDINGS LLC | 1124 KANE CONCOURSE | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 30202895 | Trindle Run LLC | Bennett Williams Realty Inc. | 3528 Concord Road | | | York | PA | 17402 | |
| 30202896 | Trinity Properties, LLC | PO Box 445 | | | | Raymond | ME | 04071 | |
| 30202897 | Triple Bar Kendig Square, LLC | c/o J.C. Bar | 224 St. Charles Way | Suite 290 | | York | PA | 17402 | |
| 29627308 | TRIPLE M PARTNERSHIP LTD | PO BOX 2550 | | | | VICTORIA | TX | 77902-2550 | |
| 30202898 | TRM Venture Real Estate, LLC | 2409 West 104th Street | | | | Chicago | IL | 60655 | |
| 29651314 | Tropical Functional Labs | 7111 Arlington Ave. | Ste. F | | | Riverside | CA | 92503 | |
| 29626223 | True Source, LLC | PO BOX 953509 | | | | SAINT LOUIS | MO | 63195 | |
| 29898180 | Truesource LLC | 2929 Expressway Drive, North | Suite 300B | | | Islandia | NY | 11749 | |
| 29792793 | TruGreen Limited Partnership | Dept 0281 PO Box 12 0281 | | | | Louisville | KY | 40290 | |
| 30202899 | Truse Plaza LLCc/o Fogelman Investment Company | c/o Fogelman Investment Company | 744 South White Station Road | | | Memphis | TN | 38117 | |
| 29899982 | Truss Greenwood IN LLC | c/o Tod Friedman, General Counsel | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 29650640 | Trussville Gas and Water | 127 Main St | | | | Trussville | AL | 35173 | |
| 29627312 | TRUSTED TECH TEAM, LLC | 5171 CALIFORNIA AVE #250 | | | | IRVINE | CA | 92617 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965811 | TSO Winchester Station, LP | Alston & Bird LLP | Attn: Kennedy R. Bodnarek | 1201 West Peachtree Street | Suite 4900 | Atlanta | GA | 30309 | |
| 29793015 | TT Mt Airy LLC | PO Box 25097 | | | | Tampa | FL | 33622 | |
| 29489854 | TUCKER, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 30202900 | Tucson Speedway Square, LLC | 3900 E. Via Palomita | | | | Tucson | AZ | 85718 | |
| 29792946 | Tulpehocken Spring Water | Glen Summit Spring Water | P.O. Box 129 | | | Mountain Top | PA | 18707 | |
| 30202901 | Tumon Bay Resort and Spa, LLC | 17542 E. 17th St. | Ste. 420 | | | Tustin | CA | 92780 | |
| 29486743 | Turfway Baceline, LLC | 511 BROADWAY | | | | DENVER | CO | 80203 | |
| 29899269 | Turfway Baceline, LLC, by Baceline Investments, LLC, its managing agent | Husch Blackwell LLP | c/o Caleb T. Holzaepfel | 736 Georgia Ave., Suite 300 | | Chattanooga | TN | 37412 | |
| 29630037 | TURKEY CREEK HOLDINGS LLC | 814 COMMERCE DRIVE | SUITE 300 | | | Oak Brook | IL | 60523 | |
| 29630038 | TURNERSVILLE LANDING LP | 100 Front Street | Suite 560 | Carlino Commercial Development | | Conshohocken | PA | 19428 | |
| 29792121 | TUSCANY TOWN CENTER MANAGEMENT LLC | 7420 GOLDEN POND | | | | ARMARILLO | TX | 79121 | |
| 30202902 | Tuskatella LLC | P.O. Box 5544 | | | | Orange | CA | 92863 | |
| 30202903 | TVS & Associates (Charleston), LLC | 1620 Scott Avenue | | | | Charlotte | NC | 28203 | |
| 29602840 | Two by Two Properties LLC | 9160 HWY 64 STE 12 #269 | | | | LAKELAND | TN | 38002 | |
| 30202904 | Two Nuts LP et al. c/o Midwood | 430 Park Ave. | 2nd Floor | | | New York | NY | 10022 | |
| 29793009 | TyCo Inc | DBA: Fish Window Cleaning | PO Box 7304 | | | St. Paul | MN | 55107 | |
| 30202905 | Tyler Broadway/Centennial LP | 2525 McKinnon Street | Suite 710 | | | Dallas | TX | 75201 | |
| 30202906 | Tyrone Enterprises, LLC | 5576 Bridgetown Road | | | | Cincinnati | OH | 45248 | |
| 29792558 | Tyson Olivarez | 13455 E Ashlan Ave | | | | Sanger | CA | 93657 | |
| 29792787 | U S Automatic Sprinkler Corp | 1411 S O'Brian St | | | | Greenwood | IN | 46143 | |
| 29630301 | U.S.Venture Holdings,INC | 1175 Lombardi Ave STE 500 | | | | Green Bay | WI | 54304-3952 | |
| 29792789 | Uber Freight US LLC | 105 S Chestnut St | | | | Chicago | IL | 60696 | |
| 29793018 | Uber Technologies Inc | dba Portier LLC | PO Box 743080 | | | Los Angeles | CA | 90074 | |
| 30202907 | UE Gateway Center LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 30202908 | UE Tonnelle Commons LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 29602481 | UKG INC | PO BOX 930953 | | | | ATLANTA | GA | 31193 | |
| 29901849 | UKG Kronos Systems LLC | c/o Gordon & Rees | Attn: Megan M. Adeyemo | 2200 Ross Avenue, Suite 3700 | | Dallas | TX | 75201 | |
| 29606466 | UKG Kronos Systems LLC | PO BOX 743208 | | | | Atlanta | GA | 30374-3208 | |
| 29765559 | Uline | 12575 Uline Dr | | | | Pleasant Prairie | WI | 53158 | |
| 29792288 | ULINE | P.O. BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 29795887 | Uline | 12575 Uline Dr. | | | | Pleasant Prairie | WI | 53158 | |
| 29630302 | ULINE | PO BOX 88741 | | | | Chicago | IL | 60680-1741 | |
| 29625050 | ULTIMATE WATER, LLC | P.O. BOX 677784 | | | | DALLAS | TX | 75267-7784 | |
| 29604030 | ULTRA-SHRED TECHNOLOGIES, INC | PO BOX 49246 | | | | JACKSONVILLE | FL | 32240-9246 | |
| 29792373 | UMR Inc | Three Parkway North | Suite 500 | | | Wausau | WI | 54401 | |
| 29785422 | Unforgettable Pets Corp. | 217 Copperwood Loop | | | | Conway | SC | 29526-5036 | |
| 30202909 | Union Consumer Improvements, LLC | c/o DLC Management Corp. | 565 Taxter Road | Suite 400 | | Elmsford | NY | 10523 | |
| 29766839 | United American Security | 1699 S. Hanley Road, Suite 350 | | | | St. Louis | MO | 63144 | |
| 29792162 | UNITED FURNITURE INDUSTRIES R&R S | 431 HIGHWAY 41 E | PO BOX 308 | | | OKOLONA | MS | 38860 | |
| 29900434 | United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Roger Maldonado | 200 Wells Fargo Center | 90 South 7th St. | Minneapolis | MN | 55402 | |
| 29792992 | United Rentals (North America) Inc | PO Box 100711 | | | | Atlanta | GA | 30384 | |
| 29792798 | United Rentals (North America) Inc | 100 First Stamford Place | Ste 700 | | | Stamford | CT | 06902 | |
| 29792298 | UNITED RENTALS (NORTH AMERICA) INC. | UNITED RENTALS INC | PO BOX 100711 | | | ATLANTA | GA | 30384 | |
| 29792559 | UNITED STATES POSTAL SERVICE | PO BOX 650116 | | | | Dallas | TX | 75265 | |
| 29793057 | Unity Twp. Municipal Authority | PO Box 506 | | | | Pleasant Unity | PA | 15676 | |
| 29602067 | UNIVERSAL LETTERING CO, INC | PO BOX 1055 | | | | VAN WERT | OH | 45891 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792591 | UNIVERSAL PACKAGING | 16 STENERSEN LANE | SUITE 4B | | | Cockeysville-Ht Vly | MD | 21030 | |
| 29651627 | Universal Packaging Inc. | 16 Stenersen Lane | Ste 4B | | | Hunt Valley | MD | 21030 | |
| 29735367 | Universal Packaging, Inc. | Ryan L Rush - President | 16 Stenersen Lane | Ste 4B | | Hunt Valley | MD | 21030 | |
| 30202910 | Universal Park | 5 River Park Place West | Suite 203 | | | Fresno | CA | 93720 | |
| 29792947 | University Plaza Associates LLC | C/O Nigro Companies | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| 29904722 | University Plaza Associates, L.L.C. | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St., Suite 1001 | | Albany | NY | 12207 | |
| 30160273 | University Realty Associates LLC | Attn: Craig Jaffey | 1308 Society Drive | | | Claymont | DE | 19703 | |
| 29625997 | UPS (Ocean Freight) | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 29625992 | UPS PARCELS | P.O. BOX 809488 | | | | CHICAGO | IL | 60680 | |
| 29900420 | UPS Supply Chain Solutions, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Roger Maldonado | 200 Wells Fargo Center | 90 South 7th St. | Minneapolis | MN | 55402 | |
| 30202911 | Urban Edge Properties LP | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 29630057 | US INFORMATION & | COMMUNICATION SYSTEMS INC | 800 S MILITARY TRAIL | | | Deerfield Beach | FL | 33442 | |
| 29770693 | US Investments | c/o Nankani Management, LLC | 6644 Antoine Dr | | | Houston | TX | 77091 | |
| 29627322 | USA FURNITURE REPAIR LLC | 6545 W VENABLE ST | | | | CRYSTAL RIVER | FL | 34429 | |
| 29793003 | USA Security Services Inc. | 240 Frisch Court, Suite 303 | | | | Paramus | NJ | 07652 | |
| 30201295 | USFL LIFE RE COMPANY | Attn: Guggenheim Partners Investment Management | 227 West Monroe Street, Suite 3775 | | | Chicago | IL | 60606 | |
| 30202912 | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | | | Cincinnati | OH | 45264 | |
| 29600310 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| 29626276 | UWL, INC | PO BOX 775989 | | | | CHICAGO | IL | 60677 | |
| 30202913 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12266 Jefferson, LLC, as to an u | Virginia Management Entity LLC as Managing Agent | 4910 W. 1st Street | | | Los Angeles | CA | 90004 | |
| 30202914 | VAA Improvements, LLC | 565 Taxter Road | | | | Elmsford | NY | 10523 | |
| 29899937 | Valassis Communications Inc  n/k/a RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 29611081 | VALASSIS DIRECT MAIL | 90469 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 29899943 | Valassis n/k/a RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 29792948 | Valley Properties Inc | 875 East Street | | | | Tewksbury | MA | 01876 | |
| 30202915 | VALLEY STREAM GREEN ACRES | 2034 Green Acres Mall | | | | Valley Stream | NY | 11581 | |
| 29651242 | Van Ness Plastic Molding Co., INC | Van Ness Plastic Molding Co-Accounting Dept | 400 Brighton Road | | | Clifton | NJ | 07012 | |
| 30201296 | VANLINER INSURANCE COMPANY | Attn: American Money Management Corporation (FM) | 301 East Fourt Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30202916 | Vann Drive Partners | 1001 Greystone Square | | | | Jackson | TN | 38305 | |
| 29901514 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway | Suite 208 | | | Dallas | TX | 75240 | |
| 30201298 | Variable Insurance Products Fund: Floating Rate High Income Portfolio | Attn: Fidelity Investments (FM) | 245 Summer Street | | | Boston | MA | 2210 | |
| 29899027 | Varnum, Paul Bradley | ADDRESS ON FILE | | | | | | | |
| 29630326 | VASWANI INC | 75 CARTER DRIVE | | | | Edison | NJ | 08817 | |
| 29901903 | Vaswani Inc. | Attn: Amit Nihalani | 75 Carter Drive | | | Edison | NJ | 08817 | |
| 29792560 | VATIC OUTSOURCING, LLC | PO Box 673907 | | | | Marietta | GA | 30006 | |
| 29898577 | Vaughn, Sade  Taira | ADDRESS ON FILE | | | | | | | |
| 30202917 | VBNET Investments I, LLC | 33478 US Highway 19 North | | | | Palm Harbor | FL | 34684 | |
| 29606706 | VECTOR SECURITY INC | PO BOX 89462 | | | | Cleveland | OH | 44101-6462 | |
| 29792561 | VECTOR SECURITY INC. | PO BOX 89462 | | | | Cleveland | OH | 44101-6462 | |
| 29630063 | VEGAN AWARENESS FOUNDATION | P.O. BOX 7313 | | | | Richmond | VA | 23221 | |
| 30202918 | VEI Manager LLC | 605 South Eden Street | Suite 250 | | | Baltimore | MD | 21231 | |
| 29791916 | VELOSIO LLC | PO BOX 933191 | | | | CLEVELAND | OH | 44193 | |
| 29630067 | VENTURA COUNTY CLERK-RECORDER | 800 SOUTH VICTORIA AVENUE | | | | Ventura | CA | 93009 | |
| 30202919 | Ventura Gateway LLC | c/o Robertson Properties Group | 120 North Robertson Boulevard | 3rd Floor | | Los Angeles | CA | 90048 | |
| 30202974 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | 2121 Avenue of the Stars | Ste. 1100 | | | Los Angeles | CA | 90067 | |
| 30201134 | Venture 28A CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201136 | Venture 31 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201138 | Venture 32 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201141 | Venture 33 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201142 | Venture 34 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201144 | Venture 35 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201145 | Venture 36 CLO Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201148 | Venture 37 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201150 | Venture 38 CLO, Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | Georgetown | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201152 | Venture 41 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY11 1102 | Cayman Islands |
| 30201153 | Venture 42 CLO, Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201154 | Venture 43 CLO Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201155 | Venture 44 CLO, Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201305 | Venture 45 CLO, Ltd | Attn: MJX Asset Management (FM) | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | Esplanade | St. Helier | JE23QB | Jersey |
| 30200922 | Venture 46 CLO, Limited | Attn: MJX Asset Management (FM) | 2nd Floor | Sir Walter Raleigh House 48-50 | | Esplanade | St.Helier | JE2 3QB | Jersey |
| 30200923 | Venture 47 CLO, Limited | Attn: MJX Asset Management (FM) | 2nd Floor | Sir Walter Raleigh House | 48-50 | Esplanade | St.Helier | JE2 3QB | Jersey |
| 30201157 | Venture XIII CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201158 | Venture XIV CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Grand Cayman | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201160 | Venture XIX CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201162 | Venture XV CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House | South Church St | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201163 | Venture XVIII CLO Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201164 | Venture XXII CLO Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201165 | Venture XXIII CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201166 | Venture XXIX CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201168 | Venture XXVI CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201169 | Venture XXVII CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201170 | Venture XXVIII CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201171 | Venture XXX CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 29630070 | VEREIT REAL ESTATE LP | C/O VEREIT INC | 2325 E CAMELBACK ROAD 9 | 9 TH FL | | Phoenix | AZ | 85016 | |
| 29792562 | VERIZON | PO BOX 16801 | | | | Newark | NJ | 07101 | |
| 29792563 | VERIZON WIRELESS | PO BOX 408 | | | | Newark | NJ | 07101-0408 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29901954 | Vero Beach Grand Oaks 2 LLC | c/o Wherry Law, P.A. | Attn: Steven Wherry, Esq. | 2400 W. Cypress Creek Road | | Fort Lauderdale | FL | 33309 | |
| 29627335 | VERO BEACH INVESTMENT GROUP III | 701 DEVONSHIRE DR | | | | CHAMPAIGN | IL | 61820 | |
| 29606490 | VERSACART SYSTEMS, INC. | PO BOX 17425 | | | | Boulder | CO | 80308 | |
| 29898154 | Versant Power | P.O. Box 932 | | | | Bangor | ME | 04401 | |
| 29891928 | Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray | P.O. Box 1617 | | | Boise | ID | 83701-1617 | |
| 29792982 | Vestis Services LLC | 22808 Network Place | | | | Chicago | IL | 60673 | |
| 29891938 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray | P.O. Box 1617 | | | Boise | Idaho | 83701-1617 | |
| 29904467 | Veteran Mechanical Services | 26148 Newton Circle unit 11 | | | | Elko | MN | 55020 | |
| 29792304 | VETERAN MECHANICAL SERVICES | 26148 NEWTON CIR | UNIT 11 | | | ELKO NEW MARKET | MN | 55020-9487 | |
| 30202920 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd. | | | | Miami | FL | 33134 | |
| 29792564 | VHI DATA SYSTEMS | 14 Saddlebrook Dr | | | | Washington | NJ | 07882 | |
| 29792565 | Vickie Nunez | 14137 Calle Contesa | | | | Victorville | CA | 92392 | |
| 29792139 | VICMARR AUDIO INC AND SUBSIDIARY | dba TECHNICAL PRO | | | | EDISON | NJ | 08817 | |
| 29792566 | Victoria Michelle Jimenez | 4693 W Griffith Way | | | | Fresno | CA | 93722 | |
| 29792567 | Victoria Thomas | 3321 E Renner Rd ste 140 | | | | Richardson | TX | 75082 | |
| 29602165 | Victory Real Estate Investments LLC | 240 BROOKSTONE CENTRE PARKWAY | | | | COLUMBUS | GA | 31904 | |
| 29487387 | Victory River Square, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 | | | | COLUMBUS | GA | 31914 | |
| 29630074 | VICTORY VILLAGE, LLC | PINOLE RIDGE MALL LLC | C/O GD COMMERCIAL REAL ESTATE INC | 1381 MCCARTHY BLVD | | Milpitas | CA | 95035 | |
| 29897778 | Vida Lifescience, LLC | 16691 Noyes Avenue | | | | Asuncion | CA | 92606 | |
| 29792170 | VIETNAM HANG LAM FURNITURE COMPANY LIMITED | LOT D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D9-CN, | MY PHUOC 2 INDUSTRIAL PARK | MY PHUOC WARD | BINH DUONG PROVINCE | BEN CAT TOWN | | 75000 | VIETNAM |
| 30202921 | Village at the Mall Holdings LLC | c/o Neyer Management | 3927 Brotherton Road | Suite 200 | | Cincinnati | OH | 45209 | |
| 30202922 | VILLAGE MOORESVILLE STATION LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29630076 | VILLAGE OF ARLINGTON HEIGHTS | 33 SOUTH ARLINGTON HEIGHTS RD. | | | | Arlington Heights | IL | 60005 | |
| 29630080 | VILLAGE OF CLAYCOMO | 115 NE US 69 HWY | | | | CLAYCOMO | MO | 64119 | |
| 29965308 | VILLAGE OF MELROSE PARK, IL | ATTN: MARY ANN PAOLANTONIA, VILLAGE CLERK | 1000 N 25th AVE | | | MELROSE PARK | IL | 60160 | |
| 30182665 | Vintage Opportunity Partners, L.P. | 9935 Lake Louise Drive | | | | Windermere | FL | 34786 | |
| 30202923 | Virginia Center Virginia Associates, L.L.C. | 1620 Scott Avenue | | | | Charlotte | NC | 28203 | |
| 29792242 | VISHAL KALMIA PLAZA, LLC | 5675 JIMMY CARTER BLVD. | SUITE 500 | | | NORCROSS | GA | 30071 | |
| 29792378 | Vision Service Plan Insurance Company | PO Box 30123 | | | | Los Angeles | CA | 90074 | |
| 29669628 | Vitakraft Sunseed, Inc. | Attn: A/R Dept | 20584 Long Judson Rd | | | Weston | OH | 43569 | |
| 29891896 | Vital Amine, Inc | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: William A. Smelko | 525 B Street | Suite 2200 | San Diego | CA | 92101 | |
| 29602336 | Vital Records Holdings, LLC | DEPT 5874 - PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-5874 | |
| 29792703 | Vitamin Science, Inc | 1070 Middle Country Road | 377 | Paul Krawitz, MD | | Selden | NY | 11784-2580 | |
| 29627749 | Vitanica | PO Box 1299 | | Priscilla Goodwin | | TUALATIN | OR | 97062 | |
| 29630089 | VOMELA THE IMAGE MAKERS | NW 7033 | P.O. BOX 1450 | | | Minneapolis | MN | 55485-7033 | |
| 29479515 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER | | | | Voorhees | NJ | 08043 | |
| 29630091 | VOORHEES TOWNSHIP FIRE DEPARTMENT | 2002 S. BURNT HILL ROAD | | | | Voorhees | NJ | 08043 | |
| 29792568 | VOYAGER FLEET SYSTEMS, INC | P O BOX  952818 | | | | ST. LOUIS | MO | 63195-2818 | |
| 29792592 | VSC FIRE & SECURITY | 10343-B KINGS ACRES ROAD | | | | Ashland | VA | 23005 | |
| 30202924 | W.H. Warehouse LLC | 2800 W. 118th St. | | | | Leawood | KS | 66211 | |
| 30202925 | W/S Asset Management, Inc. | 33 Boylston Street | Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| 29733568 | Wakunaga of America Co., Ltd. | Attnn: General Counsel | 23501 Madero | | | Mission Viejo | CA | 92691 | |
| 29625353 | Wal-Austin LLC | PO BOX 845707 | | | | LOS ANGELES | CA | 90084 | |
| 29890407 | Walker, Brittany | ADDRESS ON FILE | | | | | | | |
| 29900192 | Walker, Jennifer | ADDRESS ON FILE | | | | | | | |
| 29884081 | Wallace, Kenneth James | ADDRESS ON FILE | | | | | | | |
| 29898587 | Wallis, Ted William | ADDRESS ON FILE | | | | | | | |
| 29792208 | WALPERT PROPERTIES ETERNIA LLC | C/O WALPERT PROPERTIES | 12295 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| 30202926 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | C/o Natural Organics Inc. | 548 Broadhollow Road | | | New York | NY | 11747 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792569 | Walter Sellers | 1041 North DuPont Highway | Suite 1232 | | | Dover | DE | 19901 | |
| 30202927 | WAOP LLC | 721 Boardman-Poland Road | | | | Youngstown | OH | 44512 | |
| 29792570 | WAOP PROPERTIES  LLC | 721 BOARDMAN-POLAND ROAD | STE 101 | | | YOUNGSTOWN | OH | 44512 | |
| 29899021 | Ward, Angela | ADDRESS ON FILE | | | | | | | |
| 29606520 | WAREHOUSE SOLUTIONS INC | 29274 NETWORK PLACE | | | | Chicago | IL | 60673-1293 | |
| 29710159 | Warner Robins Perlmix, LLC | Rountree Leitman Klein & Geer, LLC | Hal Leitman | 2987 Clairmont Rd. Suite 350 | | Atlanta | GA | 30329 | |
| 29740051 | Warren Laboratories LLC | 1656 IH 35 South | | | | Abbott | TX | 76621 | |
| 29740055 | Warren Laboratories, LLC | 1656 IH 35 South | | | | Abbott | TX | 76621 | |
| 30202928 | Warwick Devco, LP | c/o Waters Retail Group | 200 Old Forge Lane | Suite 201 | | Kennett Square | PA | 19348 | |
| 29898731 | Washington, Jason | ADDRESS ON FILE | | | | | | | |
| 29606715 | WASTE MANAGEMENT | PO Box 541065 | | | | Los Angeles | CA | 90054 | |
| 29487342 | WASTE MANAGEMENT INC. | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 29792571 | WASTE MANAGEMENT NATIONAL SERVICES INC | PO BOX 740023 | | | | Atlanta | GA | 30374 | |
| 29487343 | WASTE PRO | PO BOX 931083 | | | | ATLANTA | GA | 31193-1083 | |
| 30202929 | Watchung UE LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 29602072 | WATER BOY INC | 4454 19TH ST COURT EAST | | | | BRADENTON | FL | 34203-3775 | |
| 29488069 | Watkins, Linda | ADDRESS ON FILE | | | | | | | |
| 29792331 | WATTERSON ENVIRONMENTAL GROUP LLC | 1821 WALDEN OFFICE SQUARE | SUITE 111 | | | SCHAUMBURG | IL | 60173 | |
| 30202930 | Watumall Properties Corp.  Norris & Stevens, Inc. | 900 SW 5th Avenue | 17th Floor | | | Portland | OR | 97204 | |
| 29792205 | WAVERLY PLAZA | 1051 BRINTON ROAD | C/O JJ GUMBERG CO | | | PITTSBURGH | PA | 15221 | |
| 29902126 | Waverly Plaza Shopping Center, Inc. | Brinton Executive Center | c/o J.J. Gumberg Co., Agent | 1051 Brinton Road | | Pittsburgh | PA | 15221-4599 | |
| 29606716 | WAXIE SANITARY SUPPLY | PO BOX 748802 | | | | Los Angeles | CA | 90074-8802 | |
| 29792949 | Wayne Towne Enterprises Ltd | 6151 Wilson Mills Road, Ste 100 | | | | Highland Heights | OH | 44143 | |
| 30202931 | WCS PROPERTIES BUSINESS TRUST | c/o Greenberg Gibbons | 3904 Boston St. | Suite 402 | | Baltimore | MD | 21224 | |
| 30202932 | WDG Dallas, LLC and JSE Dallas, LLC | c/o Weitzman | 3102 Maple Avenue | Suite 500 | | Dallas | TX | 75201 | |
| 29792594 | WE THINK IN INK | 305 ENGLAND STREET | | | | Ashland | VA | 23005 | |
| 29900129 | Weathington, Daniel | ADDRESS ON FILE | | | | | | | |
| 29899000 | Webb, Vanessa Nicole | ADDRESS ON FILE | | | | | | | |
| 29630112 | WEBSTER BANK, N.A. | CRE DEPT. #111036 | PO BOX 150485 | | | HARTFORD | CT | 06115-0485 | |
| 29792950 | Wegmans Food Markets Inc | PO Box 24470 | | | | Rochester | NY | 14624 | |
| 29793056 | Wegmans Food Markets Inc. | PO Box 24470 | | | | Rochester | NY | 14624 | |
| 29606524 | WEINGARTEN NORTHCROSS JV | PO BOX 30344 | | | | Tampa | FL | 33630 | |
| 30202933 | Welling Realty, LLC | c/o Carlyle Management Corp | 5355 Town Center Road | Suite 430 | | Boca Raton | FL | 33486 | |
| 29965311 | Wellness Shoppe of Georgia, LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29965295 | Wellness Shoppe, LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29792871 | Wells Fargo Vendor Financial Services, LLC | PO Box 650016 | | | | Dallas | TX | 75265 | |
| 29898738 | Wells Fargo Vendor Financial Services, LLC | Attn Bankruptcy Dept | PO Box 13708 | | | Macon | GA | 31208 | |
| 30202934 | Wells Property Number Five, LLC | PO Box 30067 | | | | Charlotte | NC | 28230 | |
| 29892426 | Wenzlick, Jeff | ADDRESS ON FILE | | | | | | | |
| 29792236 | WEST COUNTY INVESTORS, LLC | 3265 MERIDIAN PARKWAY | SUITE 130 | | | WESTON | FL | 33331 | |
| 29792157 | WEST MELBOURNE UTILITIES / CITY OF WEST MELBOURNE | UTILITY DEPT | | | | WEST MELBOURNE | FL | 32912-0009 | |
| 29892970 | West Penn Power | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 30202935 | WestBay Plaza, LLC | c/o Carter Properties, LLC | 13 West Hanna Lane | | | Bratenahl | OH | 44108 | |
| 29792951 | Western Reserve Window Cleaning | 1064 Tallmadge Rd Ste C | | | | Kent | OH | 44240 | |
| 30202936 | Western Skies Management, Inc. | c/o The Kroenke Group | 211 N. Stadium Blvd. | Suite 201 | | Columbia | MO | 65103 | |
| 30202937 | Westgate Marketplace Developers, LLC | 7725 W. Reno Ave. | Suite 398 | | | Oklahoma City | OK | 73127 | |
| 29792203 | WESTON SCIP 2 LLC | 4760 RICHMOND ROAD | SUITE 200 | | | CLEVELAND | OH | 44128 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29725750 | Westphal Leasing, LLC | Attn: Kevin Keefner, Real Estate Manager | 109 N. 6th Street | | | Fort Smith | AR | 72901 | |
| 29792218 | WESTPHAL LEASING, LLC  BENNIE WESTPHAL | 109 NORTH 6TH STREET | | | | FORT SMITH | AR | 72901 | |
| 30202938 | Wetmore Plaza Shops, LLC | 6298 E. Grant Road | Suite 100 | | | Tucson | AZ | 85712 | |
| 29792081 | WEX  BANK | 1 HANCOCK STREET | | | | PORTLAND | ME | 04101 | |
| 30202939 | Wheatland Family Trust | Laurie Wheatland Trustee for the Wheatland Family Trust | 2802 Timmons Lane | Suite 22025 | | Houston | TX | 77027 | |
| 30202940 | Wheaton Plaza Regional Shopping Center LLC c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | | Los Angeles | CA | 90067 | |
| 29603344 | Whirlpool | PO BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 29899340 | Whirlpool Corporation | c/o L. Katie Mason, Esq. | Quarles & Brady LLP | 411 E. Wisconsin Ave. | Suite 2400 | Milwaukee | WI | 53202 | |
| 29792080 | WHIRLPOOL CORPORATION | 2000 NORTH M63 | | | | BENTON HARBOR | MI | 49022 | |
| 29669626 | White Graphics Inc. | 2764 Golfview Rd | | | | Naperville | IL | 60563 | |
| 29602518 | White Graphics Printing Services Inc | 2764 GOLFVIEW RD. | | | | NAPERVILLE | IL | 60563 | |
| 29792213 | WHITEHALL CROSSING D LLS | 542 S COLLEGE AVENUE | PO BOX 209 | | | BLOOMINGTON | IN | 47402 | |
| 29901457 | Whitehall Crossing D, LLC | c/o Barnes & Thornburg LLP | Attn: Jonathan Sundheimer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| 30202941 | Whitestone REIT | c/o Whitestone REIT | 2600 South Gessner Rd | | | Houston | TX | 77063 | |
| 29792232 | WHITMIRE RAINWATER INVESTMENT PROPERTIES | 3104 S. 70TH STREET | SUITE 103 | | | FORT SMITH | AR | 72903 | |
| 29901173 | Whitt, Jessica Reyes | ADDRESS ON FILE | | | | | | | |
| 29891359 | Whosendove, Keiyona | ADDRESS ON FILE | | | | | | | |
| 29626184 | WICHITA WATER CONDITIONING (JOPLIN) | PO BOX 2932 | | | | WICHITA | KS | 67201 | |
| 29676889 | Wicked Cutz LLC | 137 NW 1st Ave | | | | Delray Beach | FL | 33444 | |
| 30202942 | Widewaters Country Squire Company, LLC | c/o The Widewaters Group | 5845 Widewaters Parkway | Suite 100 | | East Syracuse | NY | 13057 | |
| 30202943 | Wig Properties, LLC-LKPL | 4811 - 134th Place Southeast | | | | Bellevue | WA | 98006 | |
| 29793017 | Wildcat Window Cleaning Corp | dba Fish Window Cleaning of Northfield | 466 Central Ave Suite 8 | | | Northfield | IL | 60093 | |
| 29792572 | Wilfred Andrew Mentis | 9419 Sophora Dr | | | | Dallas | TX | 75249 | |
| 29793049 | Wilkes Barre Township Fire Department | 150 Watson Street | | | | Wilkes Barre | PA | 18702 | |
| 29792573 | William Anthony Gilchrist | 836 N Thompson Ln Suite 2D | | | | Murfreesboro | TN | 37129 | |
| 30202944 | William J. Swanson Trustee of the | ADDRESS ON FILE | | | | | | | |
| 29792223 | WILLIAM SHANE COURTNEY | C/O 7D COMMERCIAL REAL ESTATE | P.O. BOX 309 | | | FLOYDS KNOBS | IN | 47119 | |
| 29602212 | Williams Scotsman, Inc. | P.O. BOX 91975 | | | | CHICAGO | IL | 60693-1975 | |
| 29486128 | WILLIAMS, BUTLER | ADDRESS ON FILE | | | | | | | |
| 29889954 | Williams, Jlan D | ADDRESS ON FILE | | | | | | | |
| 29679736 | Williams, LaMicheal | ADDRESS ON FILE | | | | | | | |
| 29893338 | Williams, Michelle | ADDRESS ON FILE | | | | | | | |
| 29899356 | Williams, Shamika Shontee | ADDRESS ON FILE | | | | | | | |
| 29625309 | WILLIS TOWERS WATSON (WRIGHT NATIONAL), INC | PO BOX 33070 | | | | SAINT PETERSBURG | FL | 33733-8070 | |
| 30202945 | Wilmann Companies | 9601 Katy Freeway | Suite 480 | | | Houston | TX | 77024 | |
| 30202946 | Wilshire Yale Enterprises c/o The Eberly Company | 8383 Wilshire Blvd. Suite 906 | | | | Beverly Hills | CA | 90211 | |
| 29900857 | Wilshire Yale Enterprises, LLC, a Delaware Limited Liability Company | c/o Donna Rifkind Purdy | 5132 Babcock Ave. | | | Valley Village | CA | 91607 | |
| 30202947 | Wilson Amcap II, LLC | c/o AmCap Inc. | 333 Ludlow Street | 8th Floor | | Stamford | CT | 06902 | |
| 29766447 | Wilson, Jacob Malachi | ADDRESS ON FILE | | | | | | | |
| 29898119 | Wilson, Jada | ADDRESS ON FILE | | | | | | | |
| 29965893 | Wilson, Stacey | ADDRESS ON FILE | | | | | | | |
| 30201299 | WILTON REASSURANCE COMPANY | Attn: Guggenheim Partners Investment Management | 20 Glover Avenue, 4th Floor | | | Norwalk | CT | 6850 | |
| 29901175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 30202948 | Windsong Indianapolis, LLC | c/o McCrea Property Group | 9102 N Meridian Street | Suite 230 | | Indianapolis | IN | 46260 | |
| 30202949 | Winston I & II, LLC | P.O. Box 20429 | | | | Winston-Salem | NC | 27120 | |
| 30202950 | Wiregrass HoldCo, LLC | c/o TriGate Capital | 1717 Main Street | Suite 2600 | | Dallas | TX | 75201 | |
| 29603025 | WIS INTERNATIONAL | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| 29766574 | WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 30202951 | Wishire Plaza Limited Partnership | 3333 Richmond Road | Suite 320 | | | Beechwood | OH | 44122 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792093 | WITHACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. | | | | DADE CITY | FL | 33526-0100 | |
| 30202952 | WKA Fairfax LLC | 2213 Concord Pike | | | | Wilmington | DE | 19803 | |
| 29792268 | WLJ HOLDINGS LLC | 6119 WHITE HORSE ROAD | SUITE 3 | | | GREENVILLE | SC | 29611 | |
| 29965729 | WLM-CB LLC | Douglas D. Alani, Attorney for WLM-CB LLC | 419 Old Newport Blvd., Suite C | | | Newport Beach | CA | 92663 | |
| 29899562 | WLM-CB LLC, a California limited liability company | c/o Douglas D. Alani, Attorney for WLM-CB LLC | 419 Old Newport Blvd., Suite C | | | Newport Beach | CA | 92663 | |
| 29793035 | WNY Furtastic Adopt a Thon Inc | 2952 Niagara Falls Blvd | | | | Amherst | NY | 14228 | |
| 29679765 | Wondercide LLC | 2200 Chisholm Trail Road #160 | | | | Round Rock | TX | 78681 | |
| 29603081 | WONOLO, INC | PO BOX 736514 | | | | DALLAS | TX | 75373-6514 | |
| 30202953 | Wood Fayette Center, LLC | 321 Henry Street | | | | Lexington | KY | 40508 | |
| 29901649 | Woodbolt Distribution, LLC d/b/a Nutrabolt | Michael DiMaggio, Chief Legal Officer and GC | 332 Grace Lane | | | Austin | TX | 78746 | |
| 30200893 | Woodbridge Finance Corporation | Attn: Guggenheim Partners Investment Management | 65 Queen Street West, Suite 2400 | | | Toronto | Ontario | M5H 2MB | Canada |
| 29887726 | Woodcrest Akers, LLC | Attn: Michael Roy | 3113 S. University Drive | Suite 600 | | Fort Worth | TX | 76109 | |
| 30202954 | Woodcrest Capital, LLC | 3113 S. University Dr. | STE 600 | | | Fort Worth | TX | 76109 | |
| 29625297 | Woodforest Mini-City Partners L.P. | 7887 SAN FELIPE #237 | | | | HOUSTON | TX | 77063 | |
| 29630329 | WOODLAND PRODUCTIONS | DAVID BARTIN | 74 South Elliott Place #1 | | | Brooklyn | NY | 11217 | |
| 29792342 | WOODS AND SON TRUCKING LLC | 801 W BIG BEAVER ROAD | SUITE 300 | | | TROY | MI | 48084 | |
| 29606550 | WOOLPERT INC | PO BOX 714874 | | | | Cincinnati | OH | 45271-4874 | |
| 29626101 | WORKFORCE AS A SERVICE, INC | PO BOX 121909 | | | | DALLAS | TX | 75312 | |
| 29627376 | WORKING CLASS CLEANERS INC | PO BOX 540151 | | | | ORLANDO | FL | 32854-0151 | |
| 29602935 | World Class Property Company, LLC | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 29606556 | WORLDWIDE MEDIA SERVICES GROUP, LLC | A360 MEDIA, LLC | PO BOX 7400-8358 | | | Chicago | IL | 60674 | |
| 29626315 | WorQFlow Solutions | 650 CALIFORNIA ST, 7TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 29900380 | WPG Wolf Ranch, LLC | Frost Brown Todd LLP | Ronald E. Gold | 3300 Great American Tower | Suite 3300 | Cincinnati | OH | 45202 | |
| 30202955 | WRI Trautmann, LP | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29792385 | WS Badcock | 200 NW Phosphate Blvd | | | | Mulberry | FL | 33860 | |
| 30202956 | WSG Arundel One LLC | 75 Hook Road | | | | Bayonne | NJ | 07002 | |
| 29792804 | WW Grainger Inc | dba Moderna Products America LLC 16 Commerce Dr | | | | Palatine | IL | 60038 | |
| 29606560 | Wyndham Southlake Retail, LLC | c/o Stonewood Investments | 18484 Preston Road, Suite 208 | | | Dallas | TX | 75252 | |
| 29604082 | X ROCKER | 931 DANIEL ST | | | | KENNER | LA | 70062 | |
| 30201301 | XAI OCTAGON FLOATING RATE & ALTERNATIVE INCOME TRUST | Attn: Octagon Credit Investors, LLC, as Fund Manager | 321 North Clark Street | Suite 2430 | | Chicago | IL | 60654 | |
| 29669594 | Xlear, Inc | Attn: Elizabeth Jones | 723 S Auto Mall Drive | | | American Fork | UT | 84003 | |
| 29882192 | XPO Logistics Freight, Inc. | Bankruptcy Dept | 9151 Boulevard 26 Bldg A | | | North Richland Hills | TX | 76180 | |
| 29792335 | XTglobal Inc | 2701 Dallas Parkway | Suite 550 | | | Plano | TX | 75093 | |
| 29625072 | XTRA LEASE LLC | PO BOX 219562 | | | | KANSAS CITY | MO | 64121 | |
| 29893164 | Yearby, Emma S | ADDRESS ON FILE | | | | | | | |
| 29785971 | Yek #9, LLC | 6420 Wilshire Blvd | Suite 720 | | | Los Angeles | CA | 90048 | |
| 29602243 | YEK 9 LLC | C/O ENOCH KIMMELMAN; PO BOX 1022 | | | | EL PASO | TX | 79946 | |
| 29623979 | Yelp Inc | PO BOX 204393 | | | | DALLAS | TX | 75320 | |
| 29792892 | Yelp Inc | 140 New Montgomery St. | | | | San Francisco | CA | 94105 | |
| 29791224 | Yerba Prima Inc | 740 Jefferson Avenue | | | | Ashland | OR | 97520 | |
| 29792893 | YesMail Inc | 155 W 23rd St 3rd floor | | | | New York city | NY | 10011 | |
| 30202957 | Yosemite Park Shopping Center 05 A LLC | c/o ACF Property Management Inc. | 12411 Ventura Boulevard | | | Studio City | CA | 91604 | |
| 29625404 | Yotpo Inc | 33 WEST 19TH STTREET 6TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 29792917 | Young Mann Inc | dba: Fish Window Cleaning | PO Box 496 | | | Eagleville | PA | 19408 | |
| 29740057 | YTC Movers LLC | 760 Starr Ridge Street SE | | | | Massillon | OH | 44646 | |
| 29606565 | YUMA COUNTY PUBLIC HEALTH | SERVICES DISTRICT | 2200 W 28TH STREET | STE 222 | | Yuma | AZ | 85364 | |
| 29579575 | Zachary Charles Kondracki | 1775 S 48TH DRIVE | | | | Yuma | AZ | 85364 | |
| 30202958 | ZEG Ventures, LLC | 3331 Severn Ave. | Suite 200 | | | Metairie | LA | 70002 | |
| 29606573 | ZEN GLOBAL LLC - Joao De Souza | 236 Muscogee Ln | | | | Orlando | FL | 32825 | |

Exhibit B
Voting Parties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792122 | ZEPHYR, LLC | 1191 Doyle Cir | | | | Santa Clara | CA | 95054-4121 | |
| 30201177 | ZILUX FCP-SIF - ZILUX Senior Loans Global | Attn: Guggenheim Partners Investment Management | 33A | Avenue John F. Kennedy | | Luxembourg | | L-1855 | Luxembourg |
| 29967215 | Zimmerman, Anna | ADDRESS ON FILE | | | | | | | |
| 29625281 | ZINATEX IMPORTS, INC | 2017 NORTH 25TH AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| 30202959 | ZRP Fishers Crossing LLC | c/o Ziff Properties, Inc. | 200 Wingo Way | Suite 100 | | MT. Pleasant | SC | 29464 | |
| 30201302 | Zurich American Life Insurance Company FBO Zalico VL Series Account - 2 | Attn: HPS Investment Partners, LLC | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 29630163 | Zutek, LLC | 2510 51st Ave. East | Suite 112 | | | Palmetto | FL | 34221 | |

**Exhibit C**

Exhibit C
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|------|-------------|-------|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf | mstamer@akingump.com; bkahn@akingump.com; aluft@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr. | mbrimmage@akingump.com |
| Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Austria Legal, LLC | Attn: Matthew P. Austria | maustria@austriallc.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com |
| Barclay Damon LLP | Attn: Scott L. Fleischer | sfleischer@barclaydamon.com |
| Barclay Damon LLP | Attn: Niclas A. Ferland | nferland@barclaydamon.com |
| Barnes & Thornburg LLP | Attn: Kevin G. Collins | kevin.collins@btlaw.com |
| Barnes & Thornburg LLP | Attn: Mark R. Owens, Amy E. Tryon | mark.owens@btlaw.com; amy.tryon@btlaw.com |
| Bayard, P.A. | Attn: Ericka F. Johnson | ejohnson@bayardlaw.com |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover | kcapuzzi@beneschlaw.com; jmartinez@beneschlaw.com; jhoover@beneschlaw.com |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith | esmith@beneschlaw.com |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James | jeroen@blbglaw.com; thomas.james@blbglaw.com |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste | benjamin.potts@blbglaw.com; mae.oberste@blbglaw.com |
| Blakeley LC | Attn: Scott Blakeley | SEB@BlakeleyLC.com |
| Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams | mike.schaedle@blankrome.com; stanley.tarr@blankrome.com; jordan.williams@blankrome.com |
| Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax | kim@blockleviton.com; irene@blockleviton.com |
| Brian T. FitzGerald | | fitzgeraldb@hcfl.gov; stroupj@hcfl.gov; connorsa@hcfl.gov |
| Brookfield Properties Retail Inc | Attn: Kristen N. Pate | bk@bpretail.com |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Burr & Forman LLP | Attn: James H. Haithcock, III | jhaithcock@burr.com |
| Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins | esummers@burr.com; drobbins@burr.com |
| Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord | rmccord@certilmanbalin.com |
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Clark Hill PLC | Attn: Karen M. Grivner | kgrivner@clarkhill.com |
| Clark Hill PLC | Attn: Audrey L. Hornisher | ahornisher@clarkhill.com |
| Cohen Pollock Merlin Turner, P.C. | Attn: Bruce Z. Walker | bwalker@cpmtlaw.com |
| Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr | jlandwehr@cvdl.net |
| County of Loudoun, Virginia | Attn: Belkys Escobar | belkys.escobar@loudoun.gov |
| Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner | mbenedek@cozen.com; kekiner@cozen.com |
| Cozen O'Connor | Attn: Brian L. Shaw | bshaw@cozen.com |
| Cross & Simon, LLC | Attn: Christopher P. Simon | csimon@crosslaw.com |
| Cross & Simon, LLC | Attn: Kevin S. Mann | kmann@crosslaw.com |
| Dentons Sirote PC | Attn: Stephen B. Porterfield | stephen.porterfield@dentons.com |
| Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan | cmwinter@duanemorris.com; jccarignan@duanemorris.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson | patrick.jackson@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson | mike.gustafson@faegredrinker.com |
| Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan | bfarnan@farnanlaw.com; mfarnan@farnanlaw.com |
| Frost Brown Todd LLP | Attn: Sloane B. O'Donnell | sodonnell@fbtlaw.com |
| Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger | eseverini@fbtlaw.com; jkleisinger@fbtlaw.com |
| Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro | Anthony.Clark@gtlaw.com; Dennis.Meloro@gtlaw.com |
| Harris County Attorney's Office | Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |

Exhibit C
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|------|-------------|-------|
| Holland & Knight LLP | Attn: Phillip W. Nelson | phillip.nelson@hklaw.com |
| Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant | wlevant@kaplaw.com |
| Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick | KDWBankruptcyDepartment@kelleydrye.com; rlehane@kelleydrye.com; jraviele@kelleydrye.com; aselick@kelleydrye.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA | legal@taxcollector.com |
| Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon | dalbert@ktmc.com |
| Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Nicole L. Greenblatt, P.C., Derek I. Hunter | joshua.sussberg@kirkland.com; nicole.greenblatt@kirkland.com; derek.hunter@kirkland.com |
| Kirkland & Ellis LLP | Attn: Mark McKane, P.C. | mark.mckane@kirkland.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti | dpacitti@klehr.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers | landis@lrclaw.com; mcguire@lrclaw.com; erogers@lrclaw.com |
| Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin | Jennifer.Ezring@lw.com; James.Ktsanes@lw.com; andrew.sorkin@lw.com |
| Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker | james.ktsanes@lw.com; beau.parker@lw.com |
| Latham & Watkins LLP | Attn: Andrew Sorkin | andrew.sorkin@lw.com |
| Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan | skaufman@skaufmanlaw.com |
| Law Offices of Ronald K. Brown, Jr., APC | Attn: Ronald K. Brown, Jr. | Ron@rkbrownlaw.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea, Andrew Behlmann | metkin@lowenstein.com; mpapandrea@lowenstein.com; abehlmann@lowenstein.com |
| McCarter & English, LLP | Attn: Kate Roggio Buck, Maliheh Zare, Sheila Calello, Matthew J. Rifino | kbuck@mccarter.com; mzare@mccarter.com; mrifino@mccarter.com |
| McCarter & English, LLP | Attn: Lisa S. Bonsall | lbonsall@mccarter.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McKenna Storer | Attn: David A. Shapiro | dshapiro@mckenna-law.com; service@mckenna-law.com |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Michigan Assistant Attorney General | Attn: Heather L. Donald | donaldh@michigan.gov |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert | jbaldiga@mirickoconnell.com; scolbert@mirickoconnell.com |
| Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter | christopher.carter@morganlewis.com |
| Morgan, Lewis & Bockius LLP | Attn: David K. Shim | david.shim@morganlewis.com |
| Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly | ckunz@morrisjames.com; cdonnelly@morrisjames.com |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq | timothy.fox@usdoj.gov |
| Offit Kurman, PA | Attn: Brian J. McLaughlin | Brian.McLaughlin@offitkurman.com |
| Oklahoma County Treasurer | Attn: Tammy Jones | tammy.jones@oklahomacounty.org |
| Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson | bsandler@pszjlaw.com; crobinson@pszjlaw.com |
| Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel | rfeinstein@pszjlaw.com; akornfeld@pszjlaw.com; theckel@pszjlaw.com |
| Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman | jaymegoldstein@paulhastings.com; jeremyevans@paulhastings.com; isaacsasson@paulhastings.com; danfliman@paulhastings.com |
| Paul Hastings LLP | Attn: Nicholas A. Bassett | nicholasbassett@paulhastings.com |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2 of 4

Exhibit C
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia | sgarcia@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe | lmbkr@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova | acordova@pbfcm.com; amabkr@pbfcm.com |
| Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney | skatona@polsinelli.com; kdevanney@polsinelli.com |
| Polsinelli PC | Attn: Elisa Hyder | ehyder@polsinelli.com |
| Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik | jryan@potteranderson.com; bhaywood@potteranderson.com; esulik@potteranderson.com |
| Quarles & Brady LLP | Attn: L. Kate Mason | Katie.Mason@quarles.com |
| Reed Smith LLP | Attn: Jason D. Angelo | jangelo@reedsmith.com |
| Reed Smith LLP | Attn: Keith M. Aurzada, Dylan T. F. Ross | kaurzada@reedsmith.com; dylan.ross@reedsmith.com |
| Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger | knight@rlf.com; steele@rlf.com; steiger@rlf.com |
| Ross Aronstam & Moritz LLP | Attn: Adam D. Gold, Holly E. Newell | agold@ramllp.com; hnewell@ramllp.com |
| Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti | monique.disabatino@saul.com; mark.minuti@saul.com |
| Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | secbankruptcy@sec.gov |
| Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor | ataylor@smsm.com |
| Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth | jdf@sessions-law.com |
| Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott | bateman@sewkis.com; patel@sewkis.com; danenberg@sewkis.com; ashmead@sewkis.com; bateman@sewkis.com; matott@sewkis.com |
| Shermeta, Kilpatrick & Associates, PLLC | Attn: Richardo I. Kilpatrick | ecf@kaalaw.com |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | egoldstein@goodwin.com; bankruptcy@goodwin.com; bankruptcyparalegal@goodwin.com |
| ShopCore Properties | Attn: William F. McDonald III | wmcdonald@shopcore.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | rtucker@simon.com |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Stark & Stark, P.C. | Attn: Joseph H. Lemkin | jlemkin@stark-stark.com |
| Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Streusand, Landon Ozburn & Lemmon, LLP | Attn: G. James Landon | landon@slollp.com |
| Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr. | cstahl@smbtrials.com |
| SWK Attorneys at Law | Attn: David E. Cohen | dcohen@swkattorneys.com |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | jrhodes@tlclawfirm.com |
| Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | BRost@tspclaw.com |
| Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General | christopher.murphy@oag.texas.gov |
| The Ehrlich Law Firm | Attn: William Ehrlich | william@ehrlichlawfirm.com |
| The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi | mmagnozzi@magnozzilaw.com |
| Thompson Hine LLP | Attn: Louis F Solimine | Louis.Solimine@ThompsonHine.com |
| Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh | mpugh@tokn.com |
| Tolson & Wayment, PLLC | Attn: Aaron J. Tolson | ajt@aaronjtolsonlaw.com |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | sgerald@tydings.com |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | secbankruptcy@sec.gov |
| Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters | bronationalecf@weltman.com |
| White & Case LLP | Attn: Thomas Lauria | tlauria@whitecase.com |
| White & Case LLP | Attn: Bojan Guzina | bojan.guzina@whitecase.com |

Exhibit C
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer | cshore@whitecase.com; sam.hershey@whitecase.com; azatz@whitecase.com; erin.smith@whitecase.com; brett.bakemeyer@whitecase.com |
| Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya | emorton@ycst.com; mlunn@ycst.com; amielke@ycst.com; sborovinskaya@ycst.com |