**<u>EXHIBIT A</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FRANCHISE GROUP, INC., *et al.*,[1] | ) | Case No. 24-12480 (LSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Objection Deadline:** |
|  | ) | **May 28, 2025 at 4:00 p.m. (ET)** |
|  | ) |  |

## MONTHLY STAFFING AND COMPENSATION REPORT
## OF AP SERVICES, LLC FOR THE PERIOD
## FROM MARCH 1, 2025 THROUGH MARCH 31, 2025

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for

the period from March 1, 2025 through March 31, 2025 (the "Compensation Period") in accordance

with the *Order Authorizing the (I) Retention of AP Services, LLC, (II) Designation of David Orlofsky*

*as Chief Restructuring Officer, Effective as of the Petition Date, and (III) Granting Related Relief*

[Docket No. 450].

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

During the Compensation Period, APS incurred professional fees in the amount of $1,868,706.50 and out-of-pocket expenses in the amount of $197.04, for a total amount of $1,868,903.54, as reflected in the attached exhibits.

Dated: May 14, 2025

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022


*/s/ David Orlofsky*
By:  David Orlofsky
        Partner & Managing Director

## **EXHIBITS**

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of APS for the Period from March 1, 2025 through March 31, 2025:

**Exhibit A  - Summary of Professional Fees and Expenses**

**Exhibit B  - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

## **Exhibit A**

Summary of Professional Fees and Expenses
from March 1, 2025 through March 31, 2025

| | | |
|---|---|---:|
| Professional Fees | $ | 1,693,706.50 |
| David Orlofsky as CRO[1] | | 175,000.00 |
| **Total Current Fees** | | **1,868,706.50** |
| Expenses | | 197.04 |
| **Total Professional Fees and Expenses** | **$** | **1,868,903.54** |

---

[1]  Pursuant to the engagement letter dated October 11, 2024, the services for David Orlofsky as Chief Restructuring Officer are billed at $175,000 per month.

# Exhibit B

Summary of Individual Fees, Role and Hours by Professional
from March 1, 2025 through March 31, 2025

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| David Orlofsky | Partner & Managing Director | Chief Restructuring Officer | N/A | N/A | $ 175,000.00 |
| Rodi Blokh | Partner & Managing Director | APS Personnel | $1,350 | 13.2 | 17,820.00 |
| Jeffrey Kopa | Partner & Managing Director | APS Personnel | $1,350 | 13.8 | 18,630.00 |
| Swapna Deshpande | Partner & Managing Director | APS Personnel | $1,250 | 63.2 | 79,000.00 |
| Dan Kelsall | Partner | APS Personnel | $1,225 | 109.8 | 134,505.00 |
| Tariq Kozouz | Partner | APS Personnel | $1,225 | 35.1 | 42,997.50 |
| Denise Lorenzo | Director | APS Personnel | $1,150 | 122.8 | 141,220.00 |
| Henry Colvin | Director | APS Personnel | $1,150 | 21.9 | 25,185.00 |
| Jeremy Dioso | Director | APS Personnel | $1,000 | 142.5 | 142,500.00 |
| Sujay Cherian | Director | APS Personnel | $1,000 | 120.9 | 120,900.00 |
| Kaitlyn Sundt McClarren | Director | APS Personnel | $715 | 11.6 | 8,294.00 |
| Mark Bernstein | Senior Vice President | APS Personnel | $980 | 117.7 | 115,346.00 |
| James Shen | Senior Vice President | APS Personnel | $910 | 156.8 | 142,688.00 |
| Kay Wang | Senior Vice President | APS Personnel | $850 | 47.1 | 40,035.00 |
| Alex Dreyshner | Senior Vice President | APS Personnel | $850 | 62.7 | 53,295.00 |
| Sari Rosenfeld | Senior Vice President | APS Personnel | $660 | 9.4 | 6,204.00 |
| Rafael Vivas | Senior Vice President | APS Personnel | $545 | 15.7 | 8,556.50 |
| Bakhovuddin Muratov | Vice President | APS Personnel | $810 | 117.4 | 95,094.00 |
| Clarice Shen | Vice President | APS Personnel | $810 | 7.9 | 6,399.00 |
| Colin McKew | Vice President | APS Personnel | $810 | 90.9 | 73,629.00 |
| Matthew A Stanley | Vice President | APS Personnel | $810 | 107.9 | 87,399.00 |
| Nir Hertz | Vice President | APS Personnel | $790 | 42.9 | 33,891.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $580 | 10.6 | 6,148.00 |
| Lauren Prohaska | Vice President | APS Personnel | $555 | 57.0 | 31,635.00 |
| Matthew Konop | Consultant | APS Personnel | $640 | 178.2 | 114,048.00 |
| Aidan Harris | Consultant | APS Personnel | $640 | 33.6 | 21,504.00 |
| Kartik Jain | Consultant | APS Personnel | $555 | 2.7 | 1,498.50 |
| Ryan Stutz | Consultant | APS Personnel | $555 | 15.7 | 8,713.50 |
| Maxwell Steele | Analyst | APS Personnel | $535 | 151.8 | 81,213.00 |
| John A Kauffman | Analyst | APS Personnel | $535 | 63.1 | 33,758.50 |
| Ramiro Tuso | Analyst | APS Personnel | $400 | 4.0 | 1,600.00 |
| **Total Professional Hours and Fees** | | | | **1,947.9** | **$ 1,868,706.50** |

## **Exhibit C**

Detailed Description of Professional Fees and Hours by Matter Category
from March 1, 2025 through March 31, 2025

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Project Code | Description | Amount |
|---|---|---:|
| 20012136PA0002.1.1 | Chapter 11 Process / Case Management | 114,138.50 |
| 20012136PA0002.1.3 | Cash / Liquidity Matters | 165,060.50 |
| 20012136PA0002.1.4 | Communication & Meetings with Interested Parties | 66,566.00 |
| 20012136PA0002.1.5 | U.S. Trustee / Court Reporting Requirements | 159,418.50 |
| 20012136PA0002.1.6 | Business Plan / Analysis | 15,121.50 |
| 20012136PA0002.1.9 | Plan & Disclosure Statement | 77,477.00 |
| 20012136PA0002.1.10 | Transaction Support | 20,766.50 |
| 20012136PA0002.1.11 | Business Operations | 24,614.50 |
| 20012136PA0002.1.13 | Vendor Management | 33,002.00 |
| 20012136PA0002.1.14 | Executory Contracts | 143,516.00 |
| 20012136PA0002.1.15 | Claims Process / Avoidance Actions | 392,994.50 |
| 20012136PA0002.1.16 | Adversary Proceedings & Contested Matters | 250,754.00 |
| 20012136PA0002.1.17 | Preparation for / Attend Court Hearings | 5,444.50 |
| 20012136PA0002.1.18 | Discovery | 25,807.50 |
| 20012136PA0002.1.19 | Retention Applications & Relationship Disclosures | 32,364.00 |
| 20012136PA0002.1.20 | Monthly Staffing & Compensation Reports | 20,196.50 |
| 20012136PA0002.1.24 | Due Diligence Support | 98,184.50 |
| 20012136PA0002.1.25 | American Freight GOB Process | 48,280.00 |
| 20012136PA0002.1.27 | Officer Duties | 175,000.00 |
| **Total Fees Incurred** | | **USD 1,868,706.50** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Chapter 11 Process / Case Management
Code:    20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/03/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others(K&E), S. Borovinskaya and others (YC) re: weekly advisor call | 0.5 |
| 03/03/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others(K&E), S. Borovinskaya and others (YC) re: weekly advisor call | 0.5 |
| 03/03/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others(K&E), S. Borovinskaya and others (YC) re: weekly advisor call | 0.5 |
| 03/03/2025 | JD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others(K&E), S. Borovinskaya and others (YC) re: weekly advisor call | 0.5 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others(K&E), S. Borovinskaya and others (YC) re: weekly advisor call | 0.5 |
| 03/04/2025 | DK | Meeting with D. Orlofsky, D. Kelsall (APS) re: case strategy | 0.2 |
| 03/04/2025 | SD | Meeting with D. Kelsall, J. Shen, S. Deshpande, C. McKew (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.8 |
| 03/04/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Deshpande, C. McKew (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.8 |
| 03/04/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Deshpande, C. McKew (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.8 |
| 03/04/2025 | CM | Meeting with D. Kelsall, J. Shen, S. Deshpande, C. McKew (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.8 |
| 03/05/2025 | SD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/05/2025 | DK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/05/2025 | RB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/05/2025 | DL | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/05/2025 | BM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/05/2025 | MS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/05/2025 | JD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/05/2025 | JS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, J. Dioso, B. Muratov, M. Steele (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/06/2025 | DK | Meeting with R. Blokh, D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.6 |
| 03/06/2025 | JS | Meeting with R. Blokh, D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.6 |
| 03/06/2025 | RB | Meeting with R. Blokh, D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update (partial attendance) | 0.4 |
| 03/07/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/07/2025 | CM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/10/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others (K&E), A. Mielke and others (YC), D. Rungta and others (Ducera) re: case update | 0.5 |
| 03/10/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others (K&E), A. Mielke and others (YC), D. Rungta and others (Ducera) re: case update | 0.5 |
| 03/10/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others (K&E), A. Mielke and others (YC), D. Rungta and others (Ducera) re: case update | 0.5 |
| 03/10/2025 | JD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others (K&E), A. Mielke and others (YC), D. Rungta and others (Ducera) re: case update | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others (K&E), A. Mielke and others (YC), D. Rungta and others (Ducera) re: case update | 0.5 |
| 03/10/2025 | DK | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | RB | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | DL | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | JAK | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | BM | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | MS | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | SC | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | AH | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | MB | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | MAS | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | JD | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | JS | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | MK | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/10/2025 | CM | Meeting with R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, C. McKew, H. Aidan, J. Kauffman (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2025 | JAK | Teleconference with D. Kelsall, J. Kauffman (APS) re: case strategy and workstreams | 0.3 |
| 03/10/2025 | DK | Teleconference with D. Kelsall, J. Kauffman (APS) re: case strategy and workstreams | 0.3 |
| 03/11/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.7 |
| 03/11/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.7 |
| 03/11/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.7 |
| 03/12/2025 | SD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | DK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | RB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | DL | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | JAK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | BM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | MS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | SC | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | AH | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | MAS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/12/2025 | JD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | JS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | MK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/12/2025 | CM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/13/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and other (FRG) re: advisor update | 0.5 |
| 03/13/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and other (FRG) re: advisor update | 0.5 |
| 03/13/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and other (FRG) re: advisor update | 0.5 |
| 03/14/2025 | JS | Meeting with D. Orlofsky, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and other (FRG) re: advisor update | 0.2 |
| 03/14/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | JAK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/14/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | AH | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | MAS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/14/2025 | CM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/17/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others (K&E), A. Killinger and others (Ducera), A. Mielke and others (Young Conaway) re: advisor update | 0.5 |
| 03/17/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others (K&E), A. Killinger and others (Ducera), A. Mielke and others (Young Conaway) re: advisor update | 0.5 |
| 03/17/2025 | JD | Meeting with D. Kelsall, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others (K&E), A. Killinger and others (Ducera), A. Mielke and others (Young Conaway) re: advisor update | 0.5 |
| 03/17/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian, J. Dioso (APS), M. Levine and others (K&E), A. Killinger and others (Ducera), A. Mielke and others (Young Conaway) re: advisor update | 0.5 |
| 03/17/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/17/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | JAK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | BM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | AH | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | MAS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/17/2025 | CM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/17/2025 | DK | Review of case progress materials | 0.2 |
| 03/18/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 03/18/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 03/18/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 03/18/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 03/18/2025 | DL | Review docket and newly filed documents | 0.3 |
| 03/19/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/19/2025 | MAS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/19/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: Case management team update on key priority items | 0.7 |
| 03/19/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: Case management team update on key priority items | 0.7 |
| 03/19/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: Case management team update on key priority items | 0.7 |
| 03/19/2025 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: Case management team update on key priority items | 0.7 |
| 03/19/2025 | MAS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: Case management team update on key priority items | 0.7 |
| 03/19/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: Case management team update on key priority items | 0.7 |
| 03/19/2025 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: Case management team update on key priority items | 0.7 |
| 03/19/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: case progress | 0.3 |
| 03/20/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 03/20/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Chapter 11 Process / Case Management |
| Code: | 20012136PA0002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 03/20/2025 | DL | Review docket and newly filed documents | 0.1 |
| 03/21/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | MAS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/21/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.6 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/24/2025 | SD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | DK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | RB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | DL | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | JAK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | BM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | MS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | SC | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | AH | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | MB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | MAS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | JD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | JS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | MK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 03/24/2025 | CM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2025 | DK | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), M. Levine and others (K&E), J. Cremeans and others (Ducera), A. Mielke and others (YCST) re: workstreams and strategy | 0.5 |
| 03/24/2025 | SC | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), M. Levine and others (K&E), J. Cremeans and others (Ducera), A. Mielke and others (YCST) re: workstreams and strategy | 0.5 |
| 03/24/2025 | JS | Teleconference with D. Kelsall, J. Shen, S. Cherian (APS), M. Levine and others (K&E), J. Cremeans and others (Ducera), A. Mielke and others (YCST) re: workstreams and strategy | 0.5 |
| 03/25/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.6 |
| 03/25/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.6 |
| 03/25/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.6 |
| 03/26/2025 | MS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/26/2025 | SD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | DK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | RB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | DL | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | JAK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | BM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | SC | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | AH | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/26/2025 | MB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | MAS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | JD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | JS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | MK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | CM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 03/26/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.8 |
| 03/26/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.8 |
| 03/26/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.8 |
| 03/26/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.8 |
| 03/26/2025 | MAS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.8 |
| 03/26/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.8 |
| 03/26/2025 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.8 |
| 03/26/2025 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.8 |
| 03/26/2025 | DL | Review docket and newly filed documents | 0.2 |
| 03/27/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: ABL pre call | 0.5 |
| 03/27/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: ABL pre call | 0.5 |
| 03/27/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.6 |
| 03/27/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.6 |
| 03/27/2025 | DL | Review docket and newly filed documents | 0.2 |
| 03/28/2025 | JS | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | DK | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | DL | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | JAK | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | MS | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | SC | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | AH | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | MB | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | MAS | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | JD | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | MK | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | CM | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 03/28/2025 | BM | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Chapter 11 Process / Case Management
Code:   20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), C. Grubb & Others (Ducera) re: Weekly debtor advisor call | 0.5 |
| 03/31/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), C. Grubb & Others (Ducera) re: Weekly debtor advisor call | 0.5 |
| 03/31/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), C. Grubb & Others (Ducera) re: Weekly debtor advisor call | 0.5 |
| 03/31/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), C. Grubb & Others (Ducera) re: Weekly debtor advisor call | 0.5 |
| 03/31/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), C. Grubb & Others (Ducera) re: Weekly debtor advisor call | 0.5 |
| 03/31/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), C. Grubb & Others (Ducera) re: Weekly debtor advisor call | 0.5 |
| 03/31/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | JAK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|----------------------|-------|
| 03/31/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | CM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 03/31/2025 | MAS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| **Total Professional Hours** | | | **119.5** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:          Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 6.1 | 8,235.00 |
| Swapna Deshpande | $1,250 | 11.1 | 13,875.00 |
| Dan Kelsall | $1,225 | 14.7 | 18,007.50 |
| Denise Lorenzo | $1,150 | 8.3 | 9,545.00 |
| Jeremy Dioso | $1,000 | 9.5 | 9,500.00 |
| Sujay Cherian | $1,000 | 8.0 | 8,000.00 |
| Mark Bernstein | $980 | 5.4 | 5,292.00 |
| James Shen | $910 | 13.9 | 12,649.00 |
| Bakhovuddin Muratov | $810 | 6.9 | 5,589.00 |
| Colin McKew | $810 | 5.7 | 4,617.00 |
| Matthew A Stanley | $810 | 6.1 | 4,941.00 |
| Matthew Konop | $640 | 7.0 | 4,480.00 |
| Aidan Harris | $640 | 4.0 | 2,560.00 |
| Maxwell Steele | $535 | 7.4 | 3,959.00 |
| John A Kauffman | $535 | 5.4 | 2,889.00 |
| **Total Professional Hours and Fees** | | **119.5** | **$ 114,138.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/03/2025 | DK | Analysis of minimum liquidity requirements | 0.4 |
| 03/03/2025 | DK | Analysis re: professional fee run rates for DIP forecast | 0.1 |
| 03/03/2025 | DK | Liquidity Presentation review for disclosures | 0.3 |
| 03/03/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: weekly liquidity update | 0.4 |
| 03/03/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: weekly liquidity update | 0.4 |
| 03/03/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: weekly liquidity update | 0.4 |
| 03/03/2025 | DK | Teleconference with Kyle Scholes (FRG) re: Liquidity | 0.1 |
| 03/03/2025 | JS | Update cash flow model for weekly refresh | 2.9 |
| 03/03/2025 | JS | Update professional fee tracker | 0.5 |
| 03/03/2025 | CM | Update professional fee tracking for new applications/invoices for the company | 0.7 |
| 03/03/2025 | CM | Update the professional fee tracker and sending new fee applications to the company (FRG) | 0.2 |
| 03/04/2025 | DK | Analysis of minimum liquidity requirements for 1L diligence request | 0.3 |
| 03/04/2025 | CM | Meeting with K. Scholes, E. Seeton, T. Will, J. Arsenault, A. Laurence, L. Brown, A. Kaminsky (FRG) re: FRG Weekly Cash Forecast | 0.2 |
| 03/04/2025 | DK | Review of initial draft of DIP forecast | 0.3 |
| 03/04/2025 | CM | Summarizing minimum liquidity needs by business unit using different calculations as comparisons | 0.3 |
| 03/04/2025 | CM | Summarizing minimum liquidity needs by business unit using different calculations as comparisons | 1.1 |
| 03/04/2025 | CM | Update 13-week cash flow forecast for liquidity and variance reports for Buddy's week ending 2/28/2025 | 0.3 |
| 03/04/2025 | CM | Update 13-week cash flow forecast for liquidity and variance reports for FRG's week ending 2/28/2025 | 0.5 |
| 03/04/2025 | CM | Update 13-week cash flow forecast for liquidity and variance reports for TVS's week ending 2/28/2025 | 0.3 |
| 03/04/2025 | JS | Update cash flow model for weekly refresh | 2.8 |
| 03/04/2025 | CM | Update professional fee budget/actuals for updated DIP budget and updating borrowing base for the week ending 2/28/2025. | 1.1 |
| 03/04/2025 | JS | Update professional fee tracker | 0.5 |
| 03/05/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: liquidity update | 0.4 |
| 03/05/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: liquidity update | 0.4 |
| 03/05/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton and K. Scholes (FRG) re: liquidity update | 0.4 |
| 03/05/2025 | JS | Meeting with J. Shen, C. McKew (APS), A. Block-Belmonte and others(FRG) re: liquidity forecast | 0.4 |
| 03/05/2025 | CM | Meeting with J. Shen, C. McKew (APS), A. Block-Belmonte and others(FRG) re: liquidity forecast | 0.4 |
| 03/05/2025 | JS | Meeting with J. Shen, C. McKew (APS), R. Maietta (FRG) re: liquidity forecast | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Cash / Liquidity Matters
Code:       20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/05/2025 | CM | Meeting with J. Shen, C. McKew (APS), R. Maietta (FRG) re: liquidity forecast | 0.3 |
| 03/05/2025 | SC | Meeting with J. Shen, S. Cherian (APS), J. Seghi and others (FRG) re: liquidity forecast | 0.4 |
| 03/05/2025 | JS | Meeting with J. Shen, S. Cherian (APS), J. Seghi and others (FRG) re: liquidity forecast | 0.4 |
| 03/05/2025 | DK | Review of draft DIP budget deck | 0.8 |
| 03/05/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 03/05/2025 | JS | Update cash flow model for weekly refresh | 2.9 |
| 03/05/2025 | JS | Update litigation cost analysis deck | 1.1 |
| 03/05/2025 | CM | Update professional fee forecast and DIP budget for required 4 week refresh | 0.8 |
| 03/05/2025 | CM | Update the DIP budget and presentation for the required budget update every 4 weeks | 1.4 |
| 03/05/2025 | CM | Update the DIP budget and presentation for the required budget update every 4 weeks | 1.0 |
| 03/06/2025 | DK | Analysis re: variances from prior weekly cash forecast | 0.2 |
| 03/06/2025 | CM | Create DIP budget version to be distributed externally and creating variance report for the week ended 2/28/2025 | 1.1 |
| 03/06/2025 | DK | Meeting with R. Blokh, D. Kelsall, J. Shen, C. McKew (APS) re: DIP budget refresh | 0.2 |
| 03/06/2025 | RB | Meeting with R. Blokh, D. Kelsall, J. Shen, C. McKew (APS) re: DIP budget refresh | 0.2 |
| 03/06/2025 | JS | Meeting with R. Blokh, D. Kelsall, J. Shen, C. McKew (APS) re: DIP budget refresh | 0.2 |
| 03/06/2025 | CM | Meeting with R. Blokh, D. Kelsall, J. Shen, C. McKew (APS) re: DIP budget refresh | 0.2 |
| 03/06/2025 | CM | Prepare consolidated variance report in Excel format for week ending 2/28 at the request of M3 Partners | 0.7 |
| 03/06/2025 | CM | Prepare the liquidity and variance reports to be distributed externally for the week ended 2/28 | 0.7 |
| 03/06/2025 | RB | Review and provided various edits re: updated DIP budget | 1.2 |
| 03/06/2025 | DK | Review of DIP report | 0.2 |
| 03/06/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 03/06/2025 | DK | Teleconference with A. Kaminsky re: DIP forecast | 0.1 |
| 03/06/2025 | JS | Update cash flow model for weekly refresh | 2.1 |
| 03/06/2025 | CM | Update DIP budget and presentation deck for the required 4 week budget refresh | 1.4 |
| 03/06/2025 | CM | Update DIP budget and presentation deck for the required 4 week budget refresh | 0.8 |
| 03/06/2025 | CM | Update DIP budget presentation following feedback from the company  Distributing variance and liquidity reports externally for week end 2/28/2025 | 0.7 |
| 03/06/2025 | JS | Update litigation cost analysis deck | 2.9 |
| 03/06/2025 | CM | Update settlement scenario models from new 3/6/2025 DIP budget | 1.1 |
| 03/07/2025 | CM | Create a variance schedule between the previous 2/6/2025 and 3/6/2025 DIP budgets to compare changes between line items | 1.2 |
| 03/07/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), S. Mkrttchian and others (Lazard) re: updated DIP budget | 0.3 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), S. Mkrttchian and others (Lazard) re: updated DIP budget | 0.3 |
| 03/07/2025 | SD | Prepare correspondence to D. Kelsall and J. Shen (APS) re: certain professional fees to be escrowed. | 0.7 |
| 03/07/2025 | CM | Prepare presentation for updated 13-week DIP budget as of 3/6/2025 for broad distribution | 0.5 |
| 03/07/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 03/07/2025 | CM | Update liquidity scenario analysis presentation to reflect updated professional fees and DIP budget | 0.6 |
| 03/07/2025 | JS | Update litigation cost analysis deck | 1.0 |
| 03/07/2025 | CM | Update settlement scenario models and presentation for the new 3/6/2025 DIP budget | 0.7 |
| 03/08/2025 | JS | Update litigation cost analysis deck | 1.2 |
| 03/09/2025 | DK | Analysis of liquidity at petition date | 0.2 |
| 03/09/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, J. Shen, C. McKew (APS), N. Mooney and others (Lazard) re: updated DIP budget | 0.1 |
| 03/09/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, J. Shen, C. McKew (APS), N. Mooney and others (Lazard) re: updated DIP budget | 0.1 |
| 03/09/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, J. Shen, C. McKew (APS), N. Mooney and others (Lazard) re: updated DIP budget | 0.1 |
| 03/10/2025 | DK | Analysis re: DIP Budget | 0.1 |
| 03/10/2025 | DK | Analysis re: Liquidity at filing | 0.2 |
| 03/10/2025 | JAK | Draft Freedom VCM Holdings cash transaction ledger from support materials | 1.7 |
| 03/10/2025 | JAK | Draft initial Freedom VCM Holdings cash transactions diagram | 1.2 |
| 03/10/2025 | JS | Meeting with J. Shen, C. McKew (APS), K. Scholes (FRG) re: liquidity update | 0.4 |
| 03/10/2025 | CM | Meeting with J. Shen, C. McKew (APS), K. Scholes (FRG) re: liquidity update | 0.4 |
| 03/10/2025 | CM | Prepare the 13-week cash flow for distribution with the liquidation analysis due 3/10/2025 | 1.7 |
| 03/10/2025 | CM | Prepare the 13-week cash flow for distribution with the liquidation analysis due 3/10/2025 | 0.6 |
| 03/10/2025 | CM | Review monthly fee applications for first time filers, sourcing contact information at company's request for invoice control purposes | 0.3 |
| 03/10/2025 | JAK | Review of firm org structure, reading of Freedom VCM Holdings cash balance email chain & review of supporting documentation | 2.1 |
| 03/10/2025 | CM | Sourcing first amendment to DIP document at the company's request | 0.3 |
| 03/10/2025 | CM | Summarize cash balances for each OpCo for a consolidated view of liquidity | 0.6 |
| 03/10/2025 | JS | Update cash flow model for weekly refresh | 1.5 |
| 03/10/2025 | CM | Update professional fees tracker provided to the company from recently filed fee applications in the docket | 0.6 |
| 03/11/2025 | DK | Analysis re: 1L diligence questions re: DIP budget | 0.3 |
| 03/11/2025 | DK | Analysis re: lease reserve issues | 1.1 |
| 03/11/2025 | DK | Draft email to S. Rolnik (K&E) re: lease reserve | 0.3 |
| 03/11/2025 | JAK | Revise VCM funds flow diagram | 2.5 |
| 03/11/2025 | JS | Update cash flow model for weekly refresh | 1.2 |
| 03/11/2025 | CM | Update FRG liquidity reporting for the week of 3/7/2025. | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/11/2025 | JS | Update litigation cost analysis deck | 0.5 |
| 03/11/2025 | CM | Update most recent professional fee applications and invoice amounts in the cash flow forecast | 0.4 |
| 03/11/2025 | JS | Update professional fee tracker | 0.5 |
| 03/11/2025 | CM | Update the 2/28 borrowing base for prior week in the 13 week cash flow model | 0.4 |
| 03/11/2025 | CM | Update weekly funding tracker to track escrow funding needs for the company | 1.5 |
| 03/11/2025 | CM | Update weekly funding tracker to track escrow funding needs for the company | 0.7 |
| 03/12/2025 | DK | Analysis re: lease reserve | 0.4 |
| 03/12/2025 | DK | Analysis re: professional fee burn | 0.3 |
| 03/12/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), M. Levine and others (K&E) re: ABL reserve | 0.4 |
| 03/12/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), M. Levine and others (K&E) re: ABL reserve | 0.4 |
| 03/12/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), M. Levine and others (K&E) re: ABL reserve | 0.4 |
| 03/12/2025 | JAK | QC of PSP LTIP slides and calculations | 1.2 |
| 03/12/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 03/12/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 03/12/2025 | JS | Update litigation cost analysis deck | 1.5 |
| 03/12/2025 | CM | Update professional fee estimates and accruals for recently posted fee applications and for company funding tracker | 1.3 |
| 03/12/2025 | JS | Update professional fee tracker | 2.5 |
| 03/12/2025 | CM | Update variance and liquidity reports with weekly cash flow deliverables from OpCos | 1.5 |
| 03/12/2025 | CM | Update weekly funding tracker for company escrow | 1.6 |
| 03/12/2025 | CM | Update weekly funding tracker for company escrow  Sending payment instructions to company for first fee application future payments | 0.8 |
| 03/13/2025 | CM | Circulating variance and liquidity reports to various groups | 0.4 |
| 03/13/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), A. Kaminsky, E. Seeton, K. Scholes (FRG) re: FRG Weekly Professional Fee Escrow Review | 0.2 |
| 03/13/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), A. Kaminsky, E. Seeton, K. Scholes (FRG) re: FRG Weekly Professional Fee Escrow Review | 0.2 |
| 03/13/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), A. Kaminsky, E. Seeton, K. Scholes (FRG) re: FRG Weekly Professional Fee Escrow Review | 0.2 |
| 03/13/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), H. Congleton, D. Laton (Province) re: FRG APS / Province Call to discuss DIP budget | 0.2 |
| 03/13/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), H. Congleton, D. Laton (Province) re: FRG APS / Province Call to discuss DIP budget | 0.2 |
| 03/13/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), H. Congleton, D. Laton (Province) re: FRG APS / Province Call to discuss DIP budget | 0.2 |
| 03/13/2025 | CM | Reconciling cash flow submissions from the company and following up re: variance commentary | 1.6 |
| 03/13/2025 | CM | Reconciling the professional fees reserve account for the weekly funding report | 1.7 |
| 03/13/2025 | CM | Reconciling the professional fees reserve account for the weekly funding report | 1.4 |
| 03/13/2025 | DK | Review and analysis of professional fees | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/13/2025 | DK | Review of variance report | 0.2 |
| 03/13/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 03/13/2025 | JS | Update cash flow model for weekly refresh | 1.5 |
| 03/13/2025 | CM | Update cash flows and borrowing base for week ending 3/7.  Create and reconciling the variance and liquidity reports to be circulated. | 1.1 |
| 03/13/2025 | JS | Update litigation cost analysis deck | 2.5 |
| 03/14/2025 | CM | Sending emails for payment information needed by the company for professional fee invoices | 0.2 |
| 03/14/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 03/14/2025 | JS | Update litigation cost analysis deck | 2.9 |
| 03/14/2025 | CM | Update professional fees tracker for posted fee applications and sending payment instructions to the company for initial invoices | 0.4 |
| 03/15/2025 | JS | Update litigation cost analysis deck | 2.5 |
| 03/16/2025 | JS | Update litigation cost analysis deck | 1.5 |
| 03/17/2025 | DK | Analysis re: outstanding professional fee invoices | 0.2 |
| 03/17/2025 | CM | Fulfilling information requests from Akin re: recent financials / projections | 0.9 |
| 03/17/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (FRG) re: Liquidity Update | 0.3 |
| 03/17/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (FRG) re: Liquidity Update | 0.3 |
| 03/17/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (FRG) re: Liquidity Update | 0.3 |
| 03/17/2025 | CM | Replying to email request for payment instructions and sending payment information to company for future invoices | 0.2 |
| 03/17/2025 | CM | Replying to email request for the most recent weekly variance report from FTI. | 0.2 |
| 03/17/2025 | CM | Review professional fee applications and updating the tracker for paid invoices Review the escrow funding tracker to ensure account is properly funded. | 0.9 |
| 03/17/2025 | DK | Teleconference with D. Kelsall, J. Kauffman (APS) re: liquidity | 0.1 |
| 03/17/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 03/17/2025 | JS | Update litigation cost analysis deck | 0.5 |
| 03/17/2025 | CM | Update professional fees tracker and emailing company new fee application from docket | 0.3 |
| 03/17/2025 | CM | Update professional fees tracker for recently posted fee applications | 0.6 |
| 03/18/2025 | DK | Analysis re: cash flows from potential transaction | 0.3 |
| 03/18/2025 | DK | Analysis re: professional fee applications | 0.1 |
| 03/18/2025 | DK | Analysis re: professional fee forecasts | 0.3 |
| 03/18/2025 | CM | Create weekly professional fees escrow funding report | 1.5 |
| 03/18/2025 | CM | Teleconference with D. Kelsall, J. Shen, C. McKew (APS), K. Scholes, E. Seeton (FRG) re: cash flows | 0.3 |
| 03/18/2025 | CM | Reworking professional fee model for the 13 week forecast | 1.6 |
| 03/18/2025 | DK | Teleconference with D. Kelsall, J. Shen, C. McKew (APS), K. Scholes, E. Seeton (FRG) re: cash flows | 0.3 |
| 03/18/2025 | JS | Teleconference with D. Kelsall, J. Shen, C. McKew (APS), K. Scholes, E. Seeton (FRG) re: cash flows | 0.3 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/18/2025 | CM | Update 13 week cash flow and escrow funding report for interim fee applications | 1.1 |
| 03/18/2025 | CM | Update 13 week cash flow for week ending 3/14. | 0.7 |
| 03/18/2025 | CM | Update 13 week cash flow forecast for professional fees actuals and escrow accrual | 0.9 |
| 03/18/2025 | JS | Update cash flow model for weekly refresh | 1.2 |
| 03/18/2025 | JS | Update litigation cost analysis deck | 1.5 |
| 03/18/2025 | JS | Update professional fee tracker | 0.5 |
| 03/18/2025 | CM | Update professional fees tracker for recently posted fee applications | 0.1 |
| 03/19/2025 | DK | Analysis re: professional fee tracker and feedback to C. McKew (APS) | 0.3 |
| 03/19/2025 | CM | Create weekly professional fees escrow funding report for week ending 3/14. | 2.1 |
| 03/19/2025 | DK | Draft response re: question on professional fees | 0.1 |
| 03/19/2025 | CM | Responding to company's email re: question about timing of payments for professional fees | 0.4 |
| 03/19/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 03/19/2025 | CM | Update 13 week cash flow for week ending 3/14 for OpCo and HoldCo | 2.0 |
| 03/19/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 03/19/2025 | JS | Update litigation cost analysis deck | 2.5 |
| 03/19/2025 | JS | Update professional fee tracker | 0.5 |
| 03/19/2025 | CM | Update weekly escrow funding tracker from newly provided professional fee forecasts | 0.3 |
| 03/20/2025 | DK | Analysis re: OCP payment process | 0.2 |
| 03/20/2025 | CM | Create liquidity report for week ending 3/14. | 0.1 |
| 03/20/2025 | CM | Create presentation for professional fee allocation proposal | 1.3 |
| 03/20/2025 | CM | Create variance and liquidity reports for the week ended 3/14. | 0.7 |
| 03/20/2025 | CM | Create weekly escrow funding report for the week ending 3/14 with updated professional fees | 2.6 |
| 03/20/2025 | CM | Create weekly escrow funding report for the week ending 3/14 with updated professional fees | 2.7 |
| 03/20/2025 | CM | Distributing liquidity and variance reports for week ended 3/14. | 0.1 |
| 03/20/2025 | JAK | Edit payment ledger and PowerPoint slides re: Freedom VCM cash transactions | 2.1 |
| 03/20/2025 | DK | Review of variance report | 0.1 |
| 03/20/2025 | JAK | Review professional fee breakout file and cumulative totals by party | 0.2 |
| 03/20/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 03/20/2025 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: OCP payments | 0.1 |
| 03/20/2025 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: OCP payments | 0.1 |
| 03/20/2025 | CM | Update 13 week cash flow and variance reports for Hilco invoice amount | 0.3 |
| 03/20/2025 | JS | Update cash flow model for weekly refresh | 1.5 |
| 03/20/2025 | JS | Update litigation cost analysis deck | 2.9 |
| 03/21/2025 | JS | Update cash flow model for weekly refresh | 2.0 |
| 03/21/2025 | JS | Update litigation cost analysis deck | 1.0 |
| 03/22/2025 | CM | Create weekly cumulative variance report for week ending 3/14 at the request of advisors | 0.9 |
| 03/24/2025 | DK | Analysis re: professional fees | 0.2 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Cash / Liquidity Matters
Code:     20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2025 | CM | Checking Kroll docket for recently posted fee applications and updating the professional fee tracker | 1.1 |
| 03/24/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (FRG) re: APS/FRG Liquidity Catch-Up | 0.3 |
| 03/24/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (FRG) re: APS/FRG Liquidity Catch-Up | 0.3 |
| 03/24/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (FRG) re: APS/FRG Liquidity Catch-Up | 0.3 |
| 03/24/2025 | CM | Review and updating professional fee payment schedule and accruals in 13 week financial model | 0.8 |
| 03/24/2025 | CM | Sending professional fee summary to the company for the week of 3/24/2025. | 0.4 |
| 03/24/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 03/25/2025 | CM | Create weekly escrow funding report for week ending 3/28. | 0.8 |
| 03/25/2025 | CM | Meeting with A. Laurence, A. Kaminsky, L. Brown, E. Seeton, K. Scholes, T. Will, J. Arsenault (FRG) re: FRG Weekly Cash Forecast | 0.2 |
| 03/25/2025 | CM | Review OpCo actuals and variance to budgets, and updating 13-week cash flow model for liquidity and variance reports for the week ending 3/28. | 1.8 |
| 03/25/2025 | JS | Update cash flow model for weekly refresh | 2.0 |
| 03/26/2025 | DK | Analysis re: LC funding requirements | 0.3 |
| 03/26/2025 | JAK | Call with J. Kauffman, A. Harris, C. McKew (APS) re: Review of weekly liquidity and variance report processes | 0.7 |
| 03/26/2025 | AH | Call with J. Kauffman, A. Harris, C. McKew (APS) re: Review of weekly liquidity and variance report processes | 0.7 |
| 03/26/2025 | CM | Call with J. Kauffman, A. Harris, C. McKew (APS) re: Review of weekly liquidity and variance report processes | 0.7 |
| 03/26/2025 | DK | Draft email to K&E Rx Team re: LC funding | 0.2 |
| 03/26/2025 | CM | Review and summarizing fee examiner findings for first fee applications to make adjustments to professional fee schedules | 0.7 |
| 03/26/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 03/26/2025 | DK | Telephone call with A. Kaminsky re: LC funding | 0.1 |
| 03/26/2025 | CM | Update 13 week cash flow with HoldCo and OpCo financials for the week ending 3/21 | 0.7 |
| 03/26/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 03/26/2025 | JS | Update professional fee tracker | 0.5 |
| 03/26/2025 | CM | Update professional fee tracker and accruals for new invoices | 0.9 |
| 03/27/2025 | CM | Distributing weekly variance and liquidity reports to advisors and creating cumulative weekly variance report for M3 Partners | 0.6 |
| 03/27/2025 | JS | Meeting with J. Shen, C. McKew (APS), A. Kaminsky, E. Seeton, K. Scholes (FRG) re: FRG Weekly Professional Fee Escrow Review | 0.4 |
| 03/27/2025 | CM | Meeting with J. Shen, C. McKew (APS), A. Kaminsky, E. Seeton, K. Scholes (FRG) re: FRG Weekly Professional Fee Escrow Review | 0.4 |
| 03/27/2025 | CM | Prepare liquidity and variance reports to be distributed for the week ending 3/21. | 1.7 |
| 03/27/2025 | CM | Prepare weekly escrow funding tracker to distribute to the company | 2.3 |
| 03/27/2025 | DK | Professional fee accrual analysis | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Cash / Liquidity Matters
Code:   20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/27/2025 | AH | Review 13 week cash flow variance reporting package | 2.1 |
| 03/27/2025 | CM | Review docket for newly posted fee applications and updating professional fee escrow funding needs for the week ending 3/28. | 1.2 |
| 03/27/2025 | DK | Review of variance report | 0.2 |
| 03/27/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 03/27/2025 | JS | Update cash flow model for weekly refresh | 1.5 |
| 03/27/2025 | JS | Update professional fee tracker | 0.5 |
| 03/28/2025 | CM | Responding to question from the company re: professional fees and their engagement letters  Review engagement letters for language re: fee structures | 1.2 |
| 03/28/2025 | JS | Update cash flow model for weekly refresh | 2.0 |
| 03/28/2025 | CM | Update the professional fee tracking formulas and adding a summary report to more easily track timing and payment of invoices | 0.8 |
| 03/30/2025 | DK | Analysis re: debt balances at various dates | 0.2 |
| 03/31/2025 | DK | Analysis re: interest payments | 0.2 |
| 03/31/2025 | DK | Analysis re: Wartell professional fee invoice | 0.3 |
| 03/31/2025 | CM | Review and updating professional fee payment schedule and accruals in 13 week financial model | 1.1 |
| 03/31/2025 | JS | Teleconference with D. Kelsall, J. Shen (APS) re: Debt and Cash balances at certain dates | 0.1 |
| 03/31/2025 | DK | Teleconference with D. Kelsall, J. Shen (APS) re: Debt and Cash balances at certain dates | 0.1 |
| 03/31/2025 | JS | Update cash flow model for weekly refresh | 2.4 |
| 03/31/2025 | CM | Update DIP interest rates based on most recent borrower bill | 0.2 |
| 03/31/2025 | CM | Update the professional fee invoice summary and reviewing recently posted fee examiner final reports | 1.2 |
| **Total Professional Hours** | | | **190.3** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Cash / Liquidity Matters
Code:                  20012136PA0002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 1.4 | 1,890.00 |
| Swapna Deshpande | $1,250 | 0.8 | 1,000.00 |
| Dan Kelsall | $1,225 | 13.4 | 16,415.00 |
| Sujay Cherian | $1,000 | 0.8 | 800.00 |
| James Shen | $910 | 77.9 | 70,889.00 |
| Colin McKew | $810 | 81.5 | 66,015.00 |
| Aidan Harris | $640 | 2.8 | 1,792.00 |
| John A Kauffman | $535 | 11.7 | 6,259.50 |
| **Total Professional Hours and Fees** | | **190.3** | **$ 165,060.50** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Communication & Meetings with Interested Parties
Code:     20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) re: strategy | 0.5 |
| 03/03/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) re: strategy | 0.5 |
| 03/03/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) re: strategy | 0.5 |
| 03/03/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) re: strategy | 0.5 |
| 03/04/2025 | SD | Exchange correspondence with H. Colvin (APS) re: request from Province re: certain vendor spend. | 0.4 |
| 03/04/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), M. Eisler and others (FTI), B. Lee and others (Greenhill) re: weekly update | 0.1 |
| 03/04/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), M. Eisler and others (FTI), B. Lee and others (Greenhill) re: weekly update | 0.1 |
| 03/04/2025 | SD | Review correspondence from S. Kietlinski (Province) re: certain vendor spend and prepare response to the same | 0.7 |
| 03/05/2025 | SC | Call with D. O'Brian and others (Hilco), M. Levine and others (K&E) re: assumption / rejection time line | 0.5 |
| 03/05/2025 | SD | Exchange correspondence with S. Kietlinski (Province) re: certain request related to budget | 0.4 |
| 03/06/2025 | SD | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, J. Dioso (APS), Debtor professionals (K&E and Ducera), 1L professionals (Paul Hastings and Lazard) re: 1L and Debtor Advisor check in | 0.5 |
| 03/06/2025 | DK | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, J. Dioso (APS), Debtor professionals (K&E and Ducera), 1L professionals (Paul Hastings and Lazard) re: 1L and Debtor Advisor check in | 0.5 |
| 03/06/2025 | RB | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, J. Dioso (APS), Debtor professionals (K&E and Ducera), 1L professionals (Paul Hastings and Lazard) re: 1L and Debtor Advisor check in | 0.5 |
| 03/06/2025 | SC | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, J. Dioso (APS), Debtor professionals (K&E and Ducera), 1L professionals (Paul Hastings and Lazard) re: 1L and Debtor Advisor check in | 0.5 |
| 03/06/2025 | JD | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, J. Dioso (APS), Debtor professionals (K&E and Ducera), 1L professionals (Paul Hastings and Lazard) re: 1L and Debtor Advisor check in | 0.5 |
| 03/06/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), I. Sasson and others (Paul Hastings), D. Hunter and others (K&E) re: liquidation analysis | 0.6 |
| 03/06/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), I. Sasson and others (Paul Hastings), D. Hunter and others (K&E) re: liquidation analysis | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), I. Sasson and others (Paul Hastings), D. Hunter and others (K&E) re: liquidation analysis | 0.6 |
| 03/06/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), I. Sasson and others (Paul Hastings), D. Hunter and others (K&E) re: liquidation analysis | 0.6 |
| 03/06/2025 | SD | Review correspondence from H. Congleton (Province) re: rejection schedule and prepare response to the same | 0.6 |
| 03/07/2025 | SC | Meeting with J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), K. Kamlani and others (M3) re: weekly update | 0.5 |
| 03/07/2025 | JS | Meeting with J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), K. Kamlani and others (M3) re: weekly update | 0.5 |
| 03/09/2025 | DK | HoldCo Board Meeting with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), M. Wartell, J. Hartmann (FRG HoldCo Board), J. Sussberg, N. Greenblatt (Kirkland), C. Grubb, M. Kramer, J. Cremeans (Ducera), A. Luft (Akin) re: Ducera valuation analysis | 0.5 |
| 03/09/2025 | DK | OpCo Board Meeting with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), T. Arden, B. Riley, C. Myers, J. Hartmann (FRG Board), J. Sussberg, N. Greenblatt (Kirkland), C. Grubb, M. Kramer, J. Cremeans (Ducera) re: Ducera valuation analysis | 0.5 |
| 03/09/2025 | SD | Prepare analysis of cash as of filing date and prepare correspondence to APS team re: the same | 0.6 |
| 03/10/2025 | DK | LTIP analysis re: 1L diligence | 0.7 |
| 03/10/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/10/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/10/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/10/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/10/2025 | CM | Review latest settlement terms proposal deck from advisors | 0.4 |
| 03/11/2025 | SC | Call with M. Young (K&E) re: lease and invoice reconciliation | 0.4 |
| 03/11/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), M. Kennedy and others (Chilmark) re: diligence | 0.5 |
| 03/11/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), M. Kennedy and others (Chilmark) re: diligence | 0.5 |
| 03/11/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), M. Kennedy and others (Chilmark) re: diligence | 0.5 |
| 03/11/2025 | DK | Meeting with D. Kelsall, J. Shen, J. Dioso (APS), M. Eisler and others (FTI), B. Lee and others (Greenhill) re: diligence | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/11/2025 | JD | Meeting with D. Kelsall, J. Shen, J. Dioso (APS), M. Eisler and others (FTI), B. Lee and others (Greenhill) re: diligence | 0.4 |
| 03/11/2025 | JS | Meeting with D. Kelsall, J. Shen, J. Dioso (APS), M. Eisler and others (FTI), B. Lee and others (Greenhill) re: diligence | 0.4 |
| 03/12/2025 | DK | Review of diligence requests from HoldCo Ind. Director advisors | 0.3 |
| 03/13/2025 | SC | 1L Check-in call with S. Khemlani and others (LZ), M. Levine and others (K&E) | 0.5 |
| 03/13/2025 | SC | Buddy's LRP Management Discussion with S. Khemlani and others (LZ), and A. Kaminsky and others (FRG) | 1.2 |
| 03/13/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/13/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/13/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/14/2025 | SC | Meeting with J. Shen, S. Cherian (APS), K. Kamlani and others (M3) re: weekly update | 0.5 |
| 03/14/2025 | JS | Meeting with J. Shen, S. Cherian (APS), K. Kamlani and others (M3) re: weekly update | 0.5 |
| 03/16/2025 | DK | HoldCo Board Meeting with D. Orlofsky, R. Blokh, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), J. Hartmann, M. Warterll (FRG HoldCo Board), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), C. Grubb, M. Kramer (Ducera), A. Luft (Akin) re: 1L and Freedom lender settlement discussions | 0.3 |
| 03/16/2025 | RB | HoldCo Board Meeting with D. Orlofsky, R. Blokh, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), J. Hartmann, M. Warterll (FRG HoldCo Board), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), C. Grubb, M. Kramer (Ducera), A. Luft (Akin) re: 1L and Freedom lender settlement discussions | 0.3 |
| 03/16/2025 | DK | OpCo Board Meeting with D. Orlofsky, R. Blokh, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), J. Hartmann, T. Arden, C. Myers (FRG OpCo Board), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), C. Grubb, M. Kramer (Ducera) re: 1L and Freedom lender settlement discussions | 0.8 |
| 03/16/2025 | RB | OpCo Board Meeting with D. Orlofsky, R. Blokh, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), J. Hartmann, T. Arden, C. Myers (FRG OpCo Board), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), C. Grubb, M. Kramer (Ducera) re: 1L and Freedom lender settlement discussions | 0.8 |
| 03/17/2025 | DK | Analysis of 1L detailed information requests | 0.6 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | | |
|---|---|---|
| Re: | Communication & Meetings with Interested Parties | |
| Code: | 20012136PA0002.1.4 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/17/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), C. Grubb and others (Ducera) re: strategy | 0.5 |
| 03/17/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), C. Grubb and others (Ducera) re: strategy | 0.5 |
| 03/17/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), C. Grubb and others (Ducera) re: strategy | 0.5 |
| 03/17/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), C. Grubb and others (Ducera) re: strategy | 0.5 |
| 03/17/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), C. Grubb and others (Ducera) re: strategy | 0.5 |
| 03/17/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), C. Grubb and others (Ducera) re: strategy | 0.5 |
| 03/17/2025 | SD | Review diligence request from N. Mooney (Lazard) and prepare comments to D. Kelsall (APS) re: the same | 0.3 |
| 03/18/2025 | DK | Draft emails to HoldCo advisors | 0.1 |
| 03/19/2025 | SD | Prepare correspondence to H. Colvin (APS) re: request from Lazard related to certain vendor payments | 0.2 |
| 03/19/2025 | SD | Review proposed response to Lazard diligence prepared by H. Colvin (APS) and provide comments re: the same | 0.6 |
| 03/20/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/20/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/20/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/21/2025 | DK | Analysis of diligence detail for meeting related to business operations, liquidity and the DIP budget | 0.5 |
| 03/21/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), S. Khemlani, N. Mooney and others (Lazard) re: diligence related to business operations, liquidity and the DIP budget | 1.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Communication & Meetings with Interested Parties
Code:     20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), S. Khemlani, N. Mooney and others (Lazard) re: diligence related to business operations, liquidity and the DIP budget | 1.4 |
| 03/21/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), S. Khemlani, N. Mooney and others (Lazard) re: diligence related to business operations, liquidity and the DIP budget | 1.4 |
| 03/21/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), S. Khemlani, N. Mooney and others (Lazard) re: diligence related to business operations, liquidity and the DIP budget | 1.4 |
| 03/21/2025 | SC | Meeting with J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), K. Kamlani and others (M3) re: weekly update | 0.5 |
| 03/21/2025 | JS | Meeting with J. Shen, S. Cherian (APS), J. Cremeans and others (Ducera), K. Kamlani and others (M3) re: weekly update | 0.5 |
| 03/24/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: business update | 0.5 |
| 03/24/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: business update | 0.5 |
| 03/24/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: business update | 0.5 |
| 03/24/2025 | JD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: business update | 0.5 |
| 03/24/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: business update | 0.5 |
| 03/24/2025 | CM | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: business update | 0.5 |
| 03/24/2025 | SD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, A. Harris, J. Kauffman (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/24/2025 | DK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, A. Harris, J. Kauffman (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/24/2025 | RB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, A. Harris, J. Kauffman (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Communication & Meetings with Interested Parties
Code:   20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2025 | JAK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, A. Harris, J. Kauffman (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/24/2025 | SC | Meeting with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, A. Harris, J. Kauffman (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/24/2025 | AH | Meeting with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, A. Harris, J. Kauffman (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/24/2025 | JD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, A. Harris, J. Kauffman (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/24/2025 | CM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, A. Harris, J. Kauffman (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/24/2025 | JS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, A. Harris, J. Kauffman (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.5 |
| 03/25/2025 | CM | Distributing variance report for week ending 3/14 to advisor | 0.2 |
| 03/26/2025 | SC | Call with A. Humerick (Hilco) on lease status and rejections re: VSI | 0.6 |
| 03/27/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), K. Kamlani and others (M3), ABL lenders re: business update | 0.8 |
| 03/27/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), K. Kamlani and others (M3), ABL lenders re: business update | 0.8 |
| 03/27/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), S. Khemlani and others (Lazard) re: LRP process | 0.5 |
| 03/27/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), S. Khemlani and others (Lazard) re: LRP process | 0.5 |
| 03/27/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), S. Khemlani and others (Lazard) re: LRP process | 0.5 |
| 03/27/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard) re: strategy | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard) re: strategy | 0.6 |
| 03/27/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard) re: strategy | 0.6 |
| 03/27/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard) re: strategy | 0.6 |
| 03/27/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard) re: strategy | 0.6 |
| 03/27/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard) re: strategy | 0.6 |
| 03/27/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard) re: strategy | 0.6 |
| 03/28/2025 | DK | Meeting with R. Blokh, D. Kelsall, J. Shen (APS), interested 3rd party lender re: FRG liquidity | 0.5 |
| 03/28/2025 | RB | Meeting with R. Blokh, D. Kelsall, J. Shen (APS), interested 3rd party lender re: FRG liquidity | 0.5 |
| 03/28/2025 | JS | Meeting with R. Blokh, D. Kelsall, J. Shen (APS), interested 3rd party lender re: FRG liquidity | 0.5 |
| 03/31/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), C. Rowland and others (FRG), 1L lenders re: PSP update | 0.8 |
| 03/31/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), C. Rowland and others (FRG), 1L lenders re: PSP update | 0.8 |
| 03/31/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), C. Rowland and others (FRG), 1L lenders re: PSP update | 0.8 |
| 03/31/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), C. Rowland and others (FRG), 1L lenders re: PSP update | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Communication & Meetings with Interested Parties
Code:     20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.4 |
| 03/31/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.4 |
| 03/31/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.4 |
| 03/31/2025 | JAK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.4 |
| 03/31/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.4 |
| 03/31/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.4 |
| 03/31/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy | 0.4 |
| **Total Professional Hours** | | | **61.7** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                Communication & Meetings with Interested Parties
Code:              20012136PA0002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 4.0 | 5,400.00 |
| Swapna Deshpande | $1,250 | 10.8 | 13,500.00 |
| Dan Kelsall | $1,225 | 14.9 | 18,252.50 |
| Jeremy Dioso | $1,000 | 3.4 | 3,400.00 |
| Sujay Cherian | $1,000 | 11.5 | 11,500.00 |
| James Shen | $910 | 11.6 | 10,556.00 |
| Colin McKew | $810 | 3.5 | 2,835.00 |
| Aidan Harris | $640 | 0.5 | 320.00 |
| John A Kauffman | $535 | 1.5 | 802.50 |
| **Total Professional Hours and Fees** | | **61.7** | **$ 66,566.00** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/03/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.4 |
| 03/04/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.3 |
| 03/04/2025 | MB | Review OCP requests from OpCo, work with counsel on determination for payments | 0.9 |
| 03/04/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review latest Opco wage motion pre-petition disbursements | 0.4 |
| 03/04/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review latest Opco wage motion pre-petition disbursements | 0.4 |
| 03/05/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.5 |
| 03/05/2025 | MB | Review OCP requests from OpCo, work with counsel on determination for payments | 0.6 |
| 03/05/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review and respond to VSI requests for paying pre-petition vendors | 0.6 |
| 03/05/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review and respond to VSI requests for paying pre-petition vendors | 0.6 |
| 03/06/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.7 |
| 03/06/2025 | MB | Review OCP requests from OpCo, work with counsel on determination for payments | 0.4 |
| 03/07/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.2 |
| 03/07/2025 | MB | Review OCP requests from OpCo, work with counsel on determination for payments | 0.4 |
| 03/07/2025 | MB | Meeting with J. Dioso, M. Bernstein (APS) re: Works session to review secured and priority claim amounts for AF rejected leases | 0.6 |
| 03/07/2025 | JD | Meeting with J. Dioso, M. Bernstein (APS) re: Works session to review secured and priority claim amounts for AF rejected leases | 0.6 |
| 03/10/2025 | MB | Prepare Feb MOR template for this months report | 0.7 |
| 03/10/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.5 |
| 03/10/2025 | MB | Update FEB MOR for VSI AR aging | 0.3 |
| 03/10/2025 | DL | Phone call with J.Bellero (TVS) re: insider payments | 0.1 |
| 03/11/2025 | DL | Call with D. Lorenzo, B. Muratov (APS) re: MOR for February Received Data Inventorization | 0.5 |
| 03/11/2025 | BM | Call with D. Lorenzo, B. Muratov (APS) re: MOR for February Received Data Inventorization | 0.5 |
| 03/11/2025 | BM | Complete cash reconciliation for PSP for February MOR | 2.9 |
| 03/11/2025 | BM | Complete cash reconciliation for TVS for February MOR | 2.9 |
| 03/11/2025 | BM | Complete insider payment reporting for MOR February | 1.0 |
| 03/11/2025 | DL | Draft and transmit email to OPCO's re: February 2025 MOR | 0.1 |
| 03/11/2025 | DL | Email correspondence with M. Giles (AF) re: ETS site and data requested | 0.1 |
| 03/11/2025 | DL | Review MOR data received from AF | 0.7 |
| 03/11/2025 | DL | Review MOR data received from PSP | 1.3 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/11/2025 | DL | Review source files for AF FDM Wages & Benefits tracking | 0.1 |
| 03/11/2025 | DL | Review source files for TVS FDM Wages & Benefits tracking | 0.1 |
| 03/11/2025 | DL | Update OCP work plan | 0.1 |
| 03/12/2025 | BM | Complete consolidated balance sheet and income for February MOR | 2.9 |
| 03/12/2025 | DL | Prepare American Freight bank reconciliation file for Feb 2025 MOR | 0.2 |
| 03/12/2025 | DL | Prepare bank reconciliation file for Feb 2025 MOR | 0.2 |
| 03/12/2025 | DL | Prepare Buddy's bank reconciliation file for Feb 2025 MOR | 0.5 |
| 03/12/2025 | BM | Prepare OCP reporting for MOR and inter company matrix reporting | 1.9 |
| 03/12/2025 | DL | Prepare PSP bank reconciliation file for Feb 2025 MOR | 1.3 |
| 03/12/2025 | DL | Prepare TVS bank reconciliation file for Feb 2025 MOR | 0.5 |
| 03/12/2025 | DL | Review Buddy's MOR data and related reconciliation | 0.3 |
| 03/12/2025 | DL | Review FRG MOR data and related reconciliation | 0.4 |
| 03/12/2025 | DL | Review TVS MOR data and related reconciliation | 1.1 |
| 03/12/2025 | DL | Update bank reconciliation for closed bank accounts | 0.2 |
| 03/12/2025 | BM | Worked on filling MOR template FRG | 2.9 |
| 03/13/2025 | DL | Call with D. Lorenzo, B. Muratov (APS) re: Reconciled cash receipts and disbursements for February MOR for American Freight, Buddy's, PSP | 0.6 |
| 03/13/2025 | BM | Call with D. Lorenzo, B. Muratov (APS) re: Reconciled cash receipts and disbursements for February MOR for American Freight, Buddy's, PSP | 0.6 |
| 03/13/2025 | DL | Call with D. Lorenzo, B. Muratov (APS) re: Reconciled cash receipts and disbursements for February MOR for TVS | 1.8 |
| 03/13/2025 | BM | Call with D. Lorenzo, B. Muratov (APS) re: Reconciled cash receipts and disbursements for February MOR for TVS | 1.8 |
| 03/13/2025 | DL | Call with D. Lorenzo, B. Muratov (APS) re: Review cash receipts and disbursements for February MOR for American Freight, Buddy's, PSP and TVS | 1.5 |
| 03/13/2025 | BM | Call with D. Lorenzo, B. Muratov (APS) re: Review cash receipts and disbursements for February MOR for American Freight, Buddy's, PSP and TVS | 1.5 |
| 03/13/2025 | DL | Call with D. Lorenzo, B. Muratov (APS), J. Arsenault, K. Scholes and A. Ficken (FRG) re: Reconciled cash receipts and disbursements for February MOR for FRG | 0.5 |
| 03/13/2025 | BM | Call with D. Lorenzo, B. Muratov (APS), J. Arsenault, K. Scholes and A. Ficken (FRG) re: Reconciled cash receipts and disbursements for February MOR for FRG | 0.5 |
| 03/13/2025 | BM | Complete cash reconciliation for Buddy's MOR | 1.8 |
| 03/13/2025 | BM | Complete cash reconciliation for FRG MOR | 1.8 |
| 03/13/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.4 |
| 03/13/2025 | MB | Review OCP requests from OpCo, work with counsel on determination for payments | 1.1 |
| 03/13/2025 | DL | Prepare FRG bank reconciliation file for Feb 2025 MOR | 0.5 |
| 03/13/2025 | DL | Review AF MOR variances | 0.4 |
| 03/13/2025 | DL | Review consolidating financial statements for MOR | 0.4 |
| 03/13/2025 | DL | Review PSP MOR variances and reconciliation | 0.2 |
| 03/13/2025 | DL | Review TVS reconciliation to MOR | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2025 | DL | Call with D. Lorenzo, B. Muratov (APS) re: Update OCP payments reporting for February MOR | 0.3 |
| 03/14/2025 | BM | Call with D. Lorenzo, B. Muratov (APS) re: Update OCP payments reporting for February MOR | 0.3 |
| 03/14/2025 | DL | Call with D. Lorenzo, B. Muratov (APS), R. Maietta (TVS) re: Created UST and public files for February MOR | 1.0 |
| 03/14/2025 | BM | Call with D. Lorenzo, B. Muratov (APS), R. Maietta (TVS) re: Created UST and public files for February MOR | 1.0 |
| 03/14/2025 | DL | Call with D. Lorenzo, B. Muratov (APS), R. Maietta (TVS) re: Finalized TVS cash reconciliation for February MOR | 0.5 |
| 03/14/2025 | BM | Call with D. Lorenzo, B. Muratov (APS), R. Maietta (TVS) re: Finalized TVS cash reconciliation for February MOR | 0.5 |
| 03/14/2025 | BM | Complete consolidated cash reconciliation for MOR February | 1.9 |
| 03/14/2025 | BM | Complete UST and public files for February MOR | 2.4 |
| 03/14/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.4 |
| 03/14/2025 | BM | Call with D. Lorenzo and B. Muratov ( both APS) re: status of Feb 2025 MOR and next steps | 0.5 |
| 03/14/2025 | DL | Call with D. Lorenzo and B. Muratov ( both APS) re: status of Feb 2025 MOR and next steps | 0.5 |
| 03/14/2025 | DL | Review AF MOR reconciling items | 0.2 |
| 03/14/2025 | DL | Update public support files for MOR | 0.3 |
| 03/17/2025 | BM | Finalize AF cash receipt and disbursements for MOR | 2.9 |
| 03/17/2025 | MB | Generate OCP payment report for counsel review and determination of OCP status | 0.8 |
| 03/17/2025 | MB | Prepare Feb Insider Payment schedule for UST | 0.9 |
| 03/17/2025 | MB | Prepare Feb MOR template for initial counsel and OpCo review | 0.7 |
| 03/17/2025 | MB | Prepare Feb Scheduled of Assets Sold for UST | 0.4 |
| 03/17/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.2 |
| 03/17/2025 | MB | Review and validate February MOR template for Balance Sheet and P&L data submissions | 1.2 |
| 03/17/2025 | MB | Review first draft UST support file for Feb MOR | 0.4 |
| 03/17/2025 | MB | Review OCP and Retain Professional payments in Feb to determine proper MOR treatment | 1.3 |
| 03/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Feb MOR reports and schedules | 0.5 |
| 03/17/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Feb MOR reports and schedules | 0.5 |
| 03/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review Feb MOR reports and schedules | 0.5 |
| 03/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review February MOR OCP payments and Insider Payment schedule | 0.4 |
| 03/17/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review February MOR OCP payments and Insider Payment schedule | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review February MOR OCP payments and Insider Payment schedule | 0.4 |
| 03/17/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), C. Matuska (AF) re: Meeting with AF to reconcile cash balance for Feb MOR | 0.5 |
| 03/17/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), C. Matuska (AF) re: Meeting with AF to reconcile cash balance for Feb MOR | 0.5 |
| 03/17/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), C. Matuska (AF) re: Meeting with AF to reconcile cash balance for Feb MOR | 0.5 |
| 03/17/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review February MOR and support files | 0.7 |
| 03/17/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review February MOR and support files | 0.7 |
| 03/17/2025 | DL | Review AF variance revisions | 0.2 |
| 03/17/2025 | DK | Review of critical vendor report | 0.1 |
| 03/17/2025 | DL | Review professional fee retain professional schedule | 0.4 |
| 03/17/2025 | DL | Review public support files and schedules | 0.3 |
| 03/17/2025 | DL | Review UST support files and schedules | 0.3 |
| 03/18/2025 | DL | Email correspondence with J. Lawrance (Buddy's) re: OCP tracker | 0.2 |
| 03/18/2025 | DL | Email correspondence with J. Raphael (K&E) re: OCP tracker | 0.1 |
| 03/18/2025 | DL | Email correspondence with K. Scholes (FRG) re: OCP tracker | 0.1 |
| 03/18/2025 | DL | Email correspondence with T. McMillian (FRG) re: OCP tracker | 0.1 |
| 03/18/2025 | BM | Finalize February MOR package | 2.9 |
| 03/18/2025 | MB | Create list of potential OCPs and identify payments made | 0.7 |
| 03/18/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.3 |
| 03/18/2025 | MB | Review and validate February MOR template cash disbursements and receipts data | 1.1 |
| 03/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to finalize and sent out initial draft of Feb MOR and supporting files for review | 0.9 |
| 03/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to finalize and sent out initial draft of Feb MOR and supporting files for review | 0.9 |
| 03/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to finalize and sent out initial draft of Feb MOR and supporting files for review | 0.9 |
| 03/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate list for OpCos of payments to professionals to that need to be returned | 0.6 |
| 03/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate list for OpCos of payments to professionals to that need to be returned | 0.6 |
| 03/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate list for OpCos of payments to professionals to that need to be returned | 0.6 |
| 03/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF cash variance for Feb MOR reporting | 0.4 |
| 03/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF cash variance for Feb MOR reporting | 0.4 |
| 03/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review AF cash variance for Feb MOR reporting | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             U.S. Trustee / Court Reporting Requirements
Code:          20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review all OCP payments across OpCos for bankruptcy counsel reporting | 1.4 |
| 03/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review all OCP payments across OpCos for bankruptcy counsel reporting | 1.4 |
| 03/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review all OCP payments across OpCos for bankruptcy counsel reporting | 1.4 |
| 03/18/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), M Levine, J Raphael (Kirkland) re: Meeting with counsel to review and make changes to OCP payment approval process | 0.4 |
| 03/18/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), M Levine, J Raphael (Kirkland) re: Meeting with counsel to review and make changes to OCP payment approval process | 0.4 |
| 03/18/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), M Levine, J Raphael (Kirkland) re: Meeting with counsel to review and make changes to OCP payment approval process | 0.4 |
| 03/18/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and revise Feb MOR data template | 0.4 |
| 03/18/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and revise Feb MOR data template | 0.4 |
| 03/18/2025 | DL | Review disbursement reconciliation and provide comments | 0.9 |
| 03/18/2025 | DL | Review draft MOR and related schedules | 1.1 |
| 03/18/2025 | SD | Review draft of February MOR. | 0.3 |
| 03/18/2025 | DL | Review MOR reconciliation prepared by C. Matuska (FRG) | 0.2 |
| 03/19/2025 | BM | Complete the final package of MOR for council | 2.9 |
| 03/19/2025 | MB | Communicate claw back instructions to OpCos per counsel request | 1.6 |
| 03/19/2025 | MB | Create list of potential OCPs and identify payments made | 1.4 |
| 03/19/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.9 |
| 03/19/2025 | MB | Update disbursement categories on data received from OpCos | 1.2 |
| 03/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review contact communications to professionals re: return of payments | 0.3 |
| 03/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review contact communications to professionals re: return of payments | 0.3 |
| 03/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to research payment to professionals and prepare consolidated report for counsel to determine OCP inclusion | 0.9 |
| 03/19/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to research payment to professionals and prepare consolidated report for counsel to determine OCP inclusion | 0.9 |
| 03/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to research payment to professionals and prepare consolidated report for counsel to determine OCP inclusion | 0.9 |
| 03/19/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review OpCo payments since filing and identify potential OCPs for counsel | 1.6 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/19/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review OpCo payments since filing and identify potential OCPs for counsel | 1.6 |
| 03/19/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review OpCo payments since filing and identify potential OCPs for counsel | 1.6 |
| 03/19/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review OpCo cash receipts and disbursements for Feb MOR | 0.9 |
| 03/19/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review OpCo cash receipts and disbursements for Feb MOR | 0.9 |
| 03/19/2025 | DL | Review professional fee payments | 0.6 |
| 03/19/2025 | DL | Review revisions to MOR global notes | 0.1 |
| 03/19/2025 | DL | Transmit bank reconciliation file to K. Scholes (FRG) | 0.1 |
| 03/20/2025 | BM | Communicate OCP to OpCos and updated MOR | 1.6 |
| 03/20/2025 | BM | Develop OCP list for all OpCos | 2.9 |
| 03/20/2025 | MB | Communications to professionals to return post-petition payments | 1.3 |
| 03/20/2025 | MB | Follow up with OpCo and counsel re: return of professional payments | 0.9 |
| 03/20/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.7 |
| 03/20/2025 | MB | Review counsel notes and comments on initial draft to Feb MOR; revise as needed | 0.8 |
| 03/20/2025 | MB | Update OCP and retained professional tracking based on latest docket filings | 0.6 |
| 03/20/2025 | MB | Update OCP payment report and 3-month rolling cap for OpCos | 0.9 |
| 03/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), M. Bennett, J. Lawrance (Buddy's) re: Meeting to review professional payments made to date with the OpCo | 0.6 |
| 03/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), M. Bennett, J. Lawrance (Buddy's) re: Meeting to review professional payments made to date with the OpCo | 0.6 |
| 03/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to create communications for Buddy's to use with their professionals to return payments | 0.7 |
| 03/20/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to create communications for Buddy's to use with their professionals to return payments | 0.7 |
| 03/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to create communications for Buddy's to use with their professionals to return payments | 0.7 |
| 03/20/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate final draft of Feb MOR, along with Global Notes, UST and Public support files | 0.8 |
| 03/20/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate final draft of Feb MOR, along with Global Notes, UST and Public support files | 0.8 |
| 03/20/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to generate final draft of Feb MOR, along with Global Notes, UST and Public support files | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/21/2025 | MB | Calculate PSP Employer taxes for February MOR based on tax consolidation files | 1.2 |
| 03/21/2025 | MB | Communications to professionals to return post-petition payments | 1.4 |
| 03/21/2025 | MB | Prepare MOR templates for March reporting | 1.1 |
| 03/21/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, other questions | 0.7 |
| 03/21/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review OCP unapproved payments and counsel current instructions | 0.4 |
| 03/21/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review OCP unapproved payments and counsel current instructions | 0.4 |
| 03/21/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review PSP employer tax payments | 0.2 |
| 03/21/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review PSP employer tax payments | 0.2 |
| 03/21/2025 | MB | Call with D. Lorenzo and M. Bernstein (both APS) re: AF OCP | 0.2 |
| 03/21/2025 | DL | Call with D. Lorenzo and M. Bernstein (both APS) re: AF OCP | 0.2 |
| 03/21/2025 | DL | Phone call with J. Segi  (AF) re: OCP payments | 0.1 |
| 03/21/2025 | DL | Call with M. Levine (K&E) re: OCP payments | 0.1 |
| 03/21/2025 | BM | Process MOR comments from council and FRG. Submitted the final version after comments to council | 1.7 |
| 03/24/2025 | DL | Email correspondence with. Raphael (K&E) re: OCP declaration | 0.1 |
| 03/24/2025 | MB | Prepare list of OCP question for counsel review | 0.4 |
| 03/24/2025 | MB | Prepare Mar MOR workplan for distribution to OpCos | 0.7 |
| 03/24/2025 | MB | Record upcoming VSI severance payments for wage motion | 0.3 |
| 03/24/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.5 |
| 03/24/2025 | MB | Review docket and update all OCP payments and filings for declaration tracking and rolling cap | 1.4 |
| 03/24/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review updates to OCP status and workplan communication to OpCos | 0.3 |
| 03/24/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review updates to OCP status and workplan communication to OpCos | 0.3 |
| 03/25/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.7 |
| 03/25/2025 | MB | Update OCP tracking based on filed declarations, objection period expirations, claw back payments, etc. | 0.9 |
| 03/25/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review professionals with outstanding payments to claw back | 0.1 |
| 03/25/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review professionals with outstanding payments to claw back | 0.1 |
| 03/25/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review list of disbursements since filing per OpCo | 0.3 |
| 03/25/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review list of disbursements since filing per OpCo | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/25/2025 | BM | Prepare files for March MOR and data processing for payroll disbursements reporting | 2.9 |
| 03/26/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 03/26/2025 | MB | Review OpCo check run | 0.4 |
| 03/26/2025 | MS | Call with D. Lorenzo and M. Steele (both APS) re: 341 meeting materials | 0.5 |
| 03/26/2025 | DL | Call with D. Lorenzo and M. Steele (both APS) re: 341 meeting materials | 0.5 |
| 03/26/2025 | HC | Review of contracts for rejection | 1.8 |
| 03/27/2025 | MS | Compile files for team to review in preparation for section 341 meeting. | 2.2 |
| 03/27/2025 | MB | Follow up with OCP's and counsel re: payment returns and declarations | 1.9 |
| 03/27/2025 | MB | Research and reply to counsel re: invoices from vendor | 0.3 |
| 03/27/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 03/27/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to discuss status of OCP claw backs and declarations | 0.3 |
| 03/27/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to discuss status of OCP claw backs and declarations | 0.3 |
| 03/27/2025 | SD | Prepare detailed correspondence to D. Orlofsky (APS) re: continued 341 Meeting and related matters | 0.4 |
| 03/27/2025 | MS | Prepare SOFA/SOAL excel files for use in preparing for section 341 meeting. | 1.9 |
| 03/27/2025 | SD | Review correspondence from Kroll team re: ballot and solicitation questions and J. Dioso's (APS) response to the same | 0.8 |
| 03/28/2025 | MB | OCP payment and docket tracking, OpCo, professional, and counsel follow up | 1.3 |
| 03/28/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 03/28/2025 | MB | Review OpCo Mar MOR submission and update MOR working file | 1.6 |
| 03/28/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review OpCo employer payroll taxes for MOR | 0.4 |
| 03/28/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review OpCo employer payroll taxes for MOR | 0.4 |
| 03/31/2025 | MB | Confirm OCP payment return to VSI for tracking | 0.3 |
| 03/31/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 03/31/2025 | MB | Review PSP list of potential OCPs | 2.1 |
| 03/31/2025 | MB | Update disbursements and receipts for AF, Buddy's, and VSI based on weekly CF files | 1.7 |
| 03/31/2025 | MB | Update Insider Report and payroll taxes for data provided by FRG and AF for Mar MOR | 0.8 |
| 03/31/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review list of potential OCPs provided by PSP | 0.3 |
| 03/31/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review list of potential OCPs provided by PSP | 0.3 |
| 03/31/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), R. Golden, S. Osborne (Kirkland) re: Work session to review latest VSI severance requests for store closings | 0.2 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/31/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), R. Golden, S. Osborne (Kirkland) re: Work session to review latest VSI severance requests for store closings | 0.2 |
| 03/31/2025 | MB | Working session to review VSI and AF disbursements for MOR | 0.4 |
| **Total Professional Hours** | | | **168.3** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 1.5 | 1,875.00 |
| Dan Kelsall | $1,225 | 0.1 | 122.50 |
| Denise Lorenzo | $1,150 | 35.0 | 40,250.00 |
| Henry Colvin | $1,150 | 1.8 | 2,070.00 |
| Jeremy Dioso | $1,000 | 0.6 | 600.00 |
| Mark Bernstein | $980 | 64.9 | 63,602.00 |
| Bakhovuddin Muratov | $810 | 59.8 | 48,438.00 |
| Maxwell Steele | $535 | 4.6 | 2,461.00 |
| **Total Professional Hours and Fees** | | **168.3** | **$    159,418.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Business Plan / Analysis |
|-----|--------------------------|
| Code: | 20012136PA0002.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2025 | DK | Analysis re: quarterly forecast for post emergence | 0.5 |
| 03/03/2025 | DK | Analysis re: Buddy's LRP | 0.2 |
| 03/03/2025 | CS | Review emails from Hilco Real Estate to track VSI deal restructuring updates | 0.5 |
| 03/03/2025 | CS | Review emails related to American Freight liquidation | 0.3 |
| 03/03/2025 | CS | Update VSI deal summary deck | 1.2 |
| 03/13/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), A. Killinger and others (Ducera), A. Kaminsky and others (FRG) re: Buddy's LRP | 0.4 |
| 03/13/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), A. Killinger and others (Ducera), A. Kaminsky and others (FRG) re: Buddy's LRP | 0.4 |
| 03/13/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), S. Khemlani and others (Lazard), A. Killinger and others (Ducera), A. Kaminsky and others (FRG) re: Buddy's LRP | 0.4 |
| 03/20/2025 | AH | Call with C. Shen and A. Harris (Both APS) re: VSI deal summary report update | 0.4 |
| 03/20/2025 | CS | Call with C. Shen and A. Harris (Both APS) re: VSI deal summary report update | 0.4 |
| 03/21/2025 | JAK | Call with J. Shen, J. Kauffman (APS) re: Business performance analysis - actuals vs forecast for FRG entities | 0.3 |
| 03/21/2025 | JS | Call with J. Shen, J. Kauffman (APS) re: Business performance analysis - actuals vs forecast for FRG entities | 0.3 |
| 03/21/2025 | JAK | Review Q3 and Q4 financials and forecast for business plan | 0.9 |
| 03/24/2025 | JAK | Call with J. Shen, J. Kauffman (APS) re: Business Plan variance analysis, Q3 and Q4 actuals review | 0.2 |
| 03/24/2025 | JS | Call with J. Shen, J. Kauffman (APS) re: Business Plan variance analysis, Q3 and Q4 actuals review | 0.2 |
| 03/24/2025 | JAK | Draft initial LRP v. actuals variance tab dashboard | 1.2 |
| 03/24/2025 | JAK | Manually adjust formula inputs for Q3 and Q4 data pull errors | 0.9 |
| 03/24/2025 | JAK | Pull financials from LRP Q3 & Q4 Data Pull tab | 1.3 |
| 03/24/2025 | JAK | Review and incorporate Q3 actuals into LRP model comparison | 2.6 |
| 03/24/2025 | DK | Review of preliminary February 2025 performance | 0.2 |
| 03/25/2025 | JAK | Call with J. Shen, J. Kauffman (APS) re: Review of LRP variance report rough draft and next steps | 0.4 |
| 03/25/2025 | JS | Call with J. Shen, J. Kauffman (APS) re: Review of LRP variance report rough draft and next steps | 0.4 |
| 03/25/2025 | DK | Review and commentary on plan language | 0.2 |
| 03/25/2025 | SC | Review real estate deal tracker, drafting questions and emails re: lease restructuring | 0.8 |
| 03/25/2025 | SC | Working Session with S. Cherian, A. Harris (APS) re: Review store economic model to identify negative EBITDA stores for inclusion in plan supplement rejection list | 1.6 |
| 03/25/2025 | AH | Working Session with S. Cherian, A. Harris (APS) re: Review store economic model to identify negative EBITDA stores for inclusion in plan supplement rejection list | 1.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Business Plan / Analysis
Code:        20012136PA0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 03/25/2025 | SC | Working Session with S. Cherian, A. Harris (APS) re: Review store economic model to identify positive EBITDA stores for inclusion in plan supplement rejection list | 0.6 |
| 03/25/2025 | AH | Working Session with S. Cherian, A. Harris (APS) re: Review store economic model to identify positive EBITDA stores for inclusion in plan supplement rejection list | 0.6 |
| 03/26/2025 | SC | Call with S. Cherian, A. Harris (APS), A. Humerick, M. Gallo (Hilco) re: Review VSI store economic model analysis for leases tagged for rejection and pending negotiations | 0.5 |
| 03/26/2025 | AH | Call with S. Cherian, A. Harris (APS), A. Humerick, M. Gallo (Hilco) re: Review VSI store economic model analysis for leases tagged for rejection and pending negotiations | 0.5 |
| **Total Professional Hours** | | | **20.0** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Business Plan / Analysis
Code:         20012136PA0002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.4 | 500.00 |
| Dan Kelsall | $1,225 | 1.5 | 1,837.50 |
| Sujay Cherian | $1,000 | 3.5 | 3,500.00 |
| James Shen | $910 | 1.3 | 1,183.00 |
| Clarice Shen | $810 | 2.4 | 1,944.00 |
| Aidan Harris | $640 | 3.1 | 1,984.00 |
| John A Kauffman | $535 | 7.8 | 4,173.00 |
| **Total Professional Hours and Fees** | | **20.0** | **$ 15,121.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Plan & Disclosure Statement
Code:       20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | JS | Update liquidation analysis for expert report | 2.1 |
| 03/04/2025 | DL | Read settlement proposal emails / documents | 0.3 |
| 03/04/2025 | JS | Update liquidation analysis for expert report | 2.9 |
| 03/05/2025 | JS | Update liquidation analysis for expert report | 2.5 |
| 03/06/2025 | SD | Prepare correspondence to J. Dioso (APS) in response to certain requests from K&E team related to objections being filed. | 0.7 |
| 03/06/2025 | SD | Review details related to certain claims filed as related to solicitation for voting. | 0.7 |
| 03/06/2025 | JS | Update liquidation analysis for expert report | 2.0 |
| 03/07/2025 | JS | Update liquidation analysis for expert report | 2.0 |
| 03/08/2025 | JS | Update liquidation analysis for expert report | 1.1 |
| 03/10/2025 | DK | Analysis re: required planned supplement schedules | 0.3 |
| 03/10/2025 | DL | Read emails re: settlement negotiations | 0.2 |
| 03/18/2025 | DK | Analysis re: retained causes of action | 0.2 |
| 03/19/2025 | SD | Prepare multiple correspondence to J. Dioso, S. Cherian and M. Konop (APS) re: contract schedules | 0.7 |
| 03/19/2025 | SD | Review information from SOFAs and SOALs related to preparation of certain plan supplement materials | 1.1 |
| 03/19/2025 | SD | Review information from SOFAs and SOALs related to preparation of certain plan supplement materials | 0.4 |
| 03/19/2025 | SD | Review materials from Company teams related to certain contract rejections | 0.9 |
| 03/19/2025 | SD | Review proposed plan supplement contract schedule drafts and provide comments to J. Dioso and M. Konop (APS) re: the same | 1.3 |
| 03/20/2025 | SD | Exchange correspondence with J. Raphael (K&E) re: certain detail required for schedule of retained causes of action | 0.3 |
| 03/20/2025 | SD | Meeting with D. Kelsall, S. Deshpande (APS), N. Greenblatt, D. Hunter, M. McKane, J. Goldfine and others (K&E) re: items related to settlement with 1L and 2L/Holdco lenders | 0.8 |
| 03/20/2025 | DK | Meeting with D. Kelsall, S. Deshpande (APS), N. Greenblatt, D. Hunter, M. McKane, J. Goldfine and others (K&E) re: items related to settlement with 1L and 2L/Holdco lenders | 0.8 |
| 03/20/2025 | SD | Meeting with S. Deshpande, J. Dioso, M. Konop (APS), C. Jennings (AF) re: schedule of retained causes of action | 0.2 |
| 03/20/2025 | JD | Meeting with S. Deshpande, J. Dioso, M. Konop (APS), C. Jennings (AF) re: schedule of retained causes of action | 0.2 |
| 03/20/2025 | MK | Meeting with S. Deshpande, J. Dioso, M. Konop (APS), C. Jennings (AF) re: schedule of retained causes of action | 0.2 |
| 03/20/2025 | SD | Prepare detailed correspondence to C. Jennings (AF) re: certain causes of action | 0.6 |
| 03/20/2025 | SD | Prepare draft of retained causes of action and circulate the same to T. McMillan-McWaters (FRG) and K&E team | 1.2 |
| 03/20/2025 | SD | Prepare follow-up correspondence to B. Nakhaimousa and M. Levine (APS) re: materials requested during call | 0.8 |
| 03/20/2025 | JD | Research information related to retained causes of action for the plan supplement | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Plan & Disclosure Statement
Code:        20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/20/2025 | SD | Review correspondence from B. Nakhaimousa (K&E) re: certain causes of action | 0.3 |
| 03/20/2025 | SD | Review materials prepared by D. Kelsall and J. Shen (APS)  as follow-up to call with K&E team | 0.9 |
| 03/20/2025 | SD | Review updated GUC analysis and provide feedback to J. Dioso (APS) re: the same | 1.3 |
| 03/21/2025 | JD | Continue correspondence via emails with company and counsel to work through questions on the rejections to be included in the plan supplement | 1.5 |
| 03/21/2025 | SD | Exchange correspondence with K&E team and J. Dioso and S. Cherian (both APS) re: contract schedule for plan supplement | 0.4 |
| 03/21/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: matters related to solicitation of certain parties | 0.2 |
| 03/21/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: matters related to solicitation of certain parties | 0.2 |
| 03/21/2025 | SD | Prepare correspondence to J. Dioso and M. Steele (APS) re: correspondence from Kroll re: solicitation of certain parties | 0.2 |
| 03/21/2025 | SD | Review and provide guidance to J. Dioso (APS) on updated GUC analysis to reflect certain deficiency claims | 1.6 |
| 03/21/2025 | SD | Review and revise updated contracts items for plan supplement | 1.2 |
| 03/21/2025 | SD | Review and update retained causes of action for plan supplement | 0.4 |
| 03/21/2025 | SD | Review correspondence from Kroll team re: solicitation of certain Class 6 parties | 0.4 |
| 03/21/2025 | SD | Review team's calculation of certain deficiency claims and provide comments to J. Dioso (APS) re: the same | 0.7 |
| 03/21/2025 | JD | Update and circulated draft list of VSI leases to be rejected in the plan supplement | 0.6 |
| 03/22/2025 | SD | Prepare correspondence to B. Nakhaimousa and M. Levine (K&E) re: GUC analysis backup requested by certain parties | 0.2 |
| 03/23/2025 | SD | Prepare correspondence to T. McMillan-McWaters (FRG) re: retained causes of action for plan supplement | 0.2 |
| 03/23/2025 | DK | Review of retained causes of action schedules | 0.3 |
| 03/24/2025 | DK | Analysis re: schedules for plan supplement (contract / lease rejection and assumption), retained causes of action | 0.3 |
| 03/24/2025 | SD | Exchange correspondence with C. Jennings (AF) re: certain details related to retained causes of action | 0.3 |
| 03/24/2025 | JD | Prepare and circulated draft combined list of contracts to be rejected in the plan supplement | 0.7 |
| 03/24/2025 | SD | Prepare correspondence to J. Dioso (APS) re: certain corporate resolutions | 0.1 |
| 03/24/2025 | JD | Revise Draft combined lists of contracts to be rejected in the plan supplement to incorporate feedback received | 1.2 |
| 03/25/2025 | JD | Corresponded with counsel and opco's related to potential rejection of guaranties in the plan supplement | 0.9 |
| 03/25/2025 | SD | Exchange correspondence with C. Jennings (AF) re: additional details related to retained causes of action | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Plan & Disclosure Statement
Code:      20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/25/2025 | JD | Research questions raised by Buddy's related to lease and sublease rejections for the plan supplement | 1.2 |
| 03/25/2025 | DK | Review and analysis of plan supplement materials | 0.6 |
| 03/25/2025 | DK | Review of go forward plan terms | 0.3 |
| 03/25/2025 | DL | Review Plan Supplement | 0.2 |
| 03/25/2025 | JD | Revise contract schedules and associated exhibit to incorporate recent feedback received in preparation for tomorrow's plan supplement filing | 2.1 |
| 03/25/2025 | MK | Sent final draft follow ups to Opcos re: plan supplement rejection schedule | 0.5 |
| 03/25/2025 | MK | Update AF plan supplement rejection schedule | 1.9 |
| 03/25/2025 | MK | Update Buddy's plan supplement rejection schedule | 2.1 |
| 03/25/2025 | MK | Update FRG plan supplement rejection schedule | 2.0 |
| 03/25/2025 | MK | Update master plan supplement rejection schedule | 2.1 |
| 03/25/2025 | MK | Update PSP plan supplement rejection schedule | 1.2 |
| 03/25/2025 | MK | Update VSI plan supplement rejection schedule | 2.4 |
| 03/26/2025 | JD | Prepare and circulate draft rejection schedules to share with opcos prior to filing the plan supplement | 0.7 |
| 03/26/2025 | SD | Review materials related to contracts schedule portion of plan supplement ahead of filing the same | 1.7 |
| 03/26/2025 | SC | Review Plan supplement re: rejections | 1.4 |
| 03/26/2025 | JD | Revise and circulated combined draft rejection schedules to share with counsel ahead of plan supplement filing | 1.1 |
| 03/26/2025 | JD | Revise and circulated final version of rejection schedule to be included in the plan supplement | 0.6 |
| 03/26/2025 | MK | Update AF plan supplement rejection schedule | 1.6 |
| 03/26/2025 | MK | Update Buddy's plan supplement rejection schedule | 2.5 |
| 03/26/2025 | MK | Update FRG plan supplement rejection schedule | 2.0 |
| 03/26/2025 | MK | Update master plan supplement rejection schedule | 0.9 |
| 03/26/2025 | MK | Update VSI plan supplement rejection schedule | 2.3 |
| 03/27/2025 | JD | Continue discussions with TVS on future rejections or removals compared to the schedule filed with the plan supplement | 0.5 |
| 03/27/2025 | MK | Update AF plan supplement rejection schedule | 0.7 |
| 03/27/2025 | MK | Update Buddy's plan supplement rejection schedule | 0.8 |
| 03/27/2025 | MK | Update FRG plan supplement rejection schedule | 0.6 |
| 03/27/2025 | MK | Update PSP plan supplement rejection schedule | 0.8 |
| 03/30/2025 | DK | Analysis re: proposed terms for Plan | 0.4 |
| 03/31/2025 | JD | Continue correspondence with opcos to identify additional potential rejections or removals from the previously included list of contracts to be rejected for future plan supplement | 1.2 |
| 03/31/2025 | SD | Exchange correspondence with J. Dioso (APS) re: service of landlord notices | 0.2 |
| 03/31/2025 | SD | Review and revise February Monthly Staffing Report | 0.9 |
| 03/31/2025 | SD | Review updated GUC pool analysis by category and provide comments to J. Dioso (APS) re: the same | 1.3 |
| 03/31/2025 | SD | Review updated term sheet and provide comments to APS team re: the same | 0.8 |
| 03/31/2025 | MK | Update VSI plan supplement rejection schedule | 2.8 |
| **Total Professional Hours** | | | **81.8** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Plan & Disclosure Statement
Code:       20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Plan & Disclosure Statement
Code:                  20012136PA0002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 23.4 | 29,250.00 |
| Dan Kelsall | $1,225 | 3.2 | 3,920.00 |
| Denise Lorenzo | $1,150 | 0.7 | 805.00 |
| Jeremy Dioso | $1,000 | 13.1 | 13,100.00 |
| Sujay Cherian | $1,000 | 1.4 | 1,400.00 |
| James Shen | $910 | 12.6 | 11,466.00 |
| Matthew Konop | $640 | 27.4 | 17,536.00 |
| **Total Professional Hours and Fees** | | **81.8** | **$  77,477.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Transaction Support
Code:        20012136PA0002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/04/2025 | DK | Analysis re: VSI lease rejection and assumption materials | 0.3 |
| 03/11/2025 | JD | Compile questions for TVS related to outstanding cure objection matters for certain counterparties that have followed up with K&E | 1.7 |
| 03/16/2025 | DK | Analysis re: VSI offer documentation | 0.2 |
| 03/18/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso (APS), J. Cremeans, D. Rungta, and others (Ducera) re: illustrative VSI sale proceeds waterfall and related matters | 0.6 |
| 03/18/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso (APS), J. Cremeans, D. Rungta, and others (Ducera) re: illustrative VSI sale proceeds waterfall and related matters | 0.6 |
| 03/18/2025 | JD | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso (APS), J. Cremeans, D. Rungta, and others (Ducera) re: illustrative VSI sale proceeds waterfall and related matters | 0.6 |
| 03/18/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso (APS), J. Cremeans, D. Rungta, and others (Ducera) re: illustrative VSI sale proceeds waterfall and related matters | 0.6 |
| 03/18/2025 | SD | Review illustrative VSI sale proceeds waterfall | 0.7 |
| 03/19/2025 | CS | Review due diligence requests related to VSI | 0.5 |
| 03/20/2025 | DK | Call with D. Rungta (Ducera) re: possible OpCo sale | 0.4 |
| 03/20/2025 | JD | Prepare VSI specific schedule of contracts included in the cure list, schedule G, or supplemental filings that have not been rejected and proposed cure costs for company review of additional rejections | 2.2 |
| 03/20/2025 | MK | Update status of TVS real property leases in the chapter 11 contracts platform | 0.8 |
| 03/20/2025 | MK | Update TVS real property rejection schedule | 2.2 |
| 03/21/2025 | CS | Review emails from Hilco Real Estate to track VSI deal restructuring updates | 0.3 |
| 03/24/2025 | JD | Circulate revised VSI contract list to solicit additional feedback on forthcoming rejections | 0.4 |
| 03/24/2025 | SC | Review AF executory contract rejections and VSI leases and drafting emails re: rejections | 2.2 |
| 03/24/2025 | MK | Update VSI contract rejection schedule | 0.4 |
| 03/25/2025 | AH | Prepare analysis of VSI 4-wall EBITDA negative stores flagged for rejection | 1.7 |
| 03/25/2025 | AH | Prepare analysis of VSI 4-wall EBITDA positive stores flagged for rejection | 1.2 |
| 03/26/2025 | JD | Compile requests and inquired with TVS RE team on status of claimed post petition charges from certain landlords | 0.9 |
| 03/30/2025 | SD | Review correspondence from R. Golden and C. Li (K&E) related to APA schedules and prepare follow-up correspondence to S. Cherian, J. Dioso and M. Konop (all APS) re: the same | 0.8 |
| 03/31/2025 | MK | Analyze and answer inquiries re: VSI store location information | 0.6 |
| 03/31/2025 | MB | Review VSI latest severance plans for store closing for impact to final wage order | 0.3 |
| 03/31/2025 | JD | Prepare cure estimates for draft list of Purchased Contracts related to VSI | 2.4 |
| **Total Professional Hours** | | | **22.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Transaction Support
Code:                        20012136PA0002.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 2.1 | 2,625.00 |
| Dan Kelsall | $1,225 | 1.5 | 1,837.50 |
| Jeremy Dioso | $1,000 | 8.2 | 8,200.00 |
| Sujay Cherian | $1,000 | 2.2 | 2,200.00 |
| Mark Bernstein | $980 | 0.3 | 294.00 |
| James Shen | $910 | 0.6 | 546.00 |
| Clarice Shen | $810 | 0.8 | 648.00 |
| Matthew Konop | $640 | 4.0 | 2,560.00 |
| Aidan Harris | $640 | 2.9 | 1,856.00 |
| **Total Professional Hours and Fees** | | **22.6** | **$   20,766.50** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Business Operations
Code:        20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/04/2025 | SC | Call with L. Wright and others (VSI), D. O'Brian and other (Hilco) re: lease negotiations | 0.5 |
| 03/04/2025 | SC | Coordinating and drafting responses re: VSI diligence | 1.4 |
| 03/04/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), N. Mooney and others (Lazard), D. Obrien and others (Hilco) re: VSI leases | 0.6 |
| 03/04/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), N. Mooney and others (Lazard), D. Obrien and others (Hilco) re: VSI leases | 0.6 |
| 03/04/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), N. Mooney and others (Lazard), D. Obrien and others (Hilco) re: VSI leases | 0.6 |
| 03/04/2025 | CS | Meeting with Hilco Real Estate team, L. Wright and others (VSI) re: VSI/Hilco - Weekly Status Call | 0.5 |
| 03/04/2025 | CS | Review emails from different parties related to VSI and case status update | 0.3 |
| 03/04/2025 | CS | VSI | Lease Deal Summary SteerCo Distribution meeting with D. Kelsall, J. Shen and S. Cherian (All APS), N. Mooney and others (Lazard), D. Obrien and A. Humerick (Hilco Real Estate) | 0.6 |
| 03/05/2025 | SC | Coordination of report distribution and responding to comments re: VSI leases | 0.7 |
| 03/05/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/06/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/09/2025 | DK | Call with M. Levine (K&E) re: LTIP | 0.1 |
| 03/09/2025 | DK | Draft email to D. Orlofsky (APS) re: LTIP | 0.1 |
| 03/10/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/10/2025 | DL | Transmit documents to Z. B- Shahar (K&E) | 0.1 |
| 03/11/2025 | SC | Call with L. Wright and others (VSI), D. O'Brian and other (Hilco) re: lease negotiations | 0.6 |
| 03/11/2025 | CS | Meeting with Hilco Real Estate team, L. Wright and others (VSI) re: VSI/Hilco - Weekly Status Call | 0.3 |
| 03/13/2025 | DL | Review and respond to OCP inquiries | 0.2 |
| 03/13/2025 | CS | Review emails from Hilco Real Estate to track VSI deal restructuring updates | 0.5 |
| 03/14/2025 | DL | Email correspondence with J. Lawlor (PSP) re: OCP's | 0.1 |
| 03/14/2025 | DL | Meeting with D. Lorenzo and B. Muratov (both APS) re: OCP's and retained professionals tracking files | 0.8 |
| 03/14/2025 | BM | Meeting with D. Lorenzo and B. Muratov (both APS) re: OCP's and retained professionals tracking files | 0.8 |
| 03/14/2025 | DL | Phone call with K. Scholes (FRG) re: OCP's | 0.1 |
| 03/14/2025 | DL | Review docket and newly filed documents | 0.3 |
| 03/17/2025 | DK | Analysis of employee bonus issue | 0.1 |
| 03/17/2025 | SD | Review request from K. Scholes (FRG) re: payment of certain invoice and prepare response to the same | 0.3 |
| 03/18/2025 | SC | Call with L. Wright and others (VSI), D. O'Brian and other (Hilco) re: lease negotiations | 0.5 |
| 03/18/2025 | DL | Draft OCP email and transmit to J. Raphael (K&E) for comments | 0.2 |
| 03/18/2025 | SD | Exchange correspondence with R. Golden (K&E) re: franchise agreements | 0.4 |
| 03/18/2025 | CS | Meeting with Hilco Real Estate team, L. Wright and others (VSI) re: VSI/Hilco - Weekly Status Call | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Business Operations
Code:    20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/18/2025 | SD | Review correspondence from D. Lorenzo and M. Bernstein (APS) to each opco re: OCP payments and provide comments to APS team re: the same | 0.8 |
| 03/18/2025 | DL | Review FRG FDM tracker details | 0.1 |
| 03/18/2025 | DK | Teleconference with D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: partial attendance at call re: bonus | 0.1 |
| 03/19/2025 | DL | Draft and transmit emails to OCP's | 0.4 |
| 03/19/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/19/2025 | SC | Meeting with S. Cherian and C. Shen (Both APS) re: VSI deal summary report update | 0.2 |
| 03/19/2025 | CS | Meeting with S. Cherian and C. Shen (Both APS) re: VSI deal summary report update | 0.2 |
| 03/19/2025 | DL | Call D. Lorenzo and M. Bernstein (both APS) to answer questions re: AF OCP emails and payments | 0.1 |
| 03/19/2025 | MB | Call D. Lorenzo and M. Bernstein (both APS) to answer questions re: AF OCP emails and payments | 0.1 |
| 03/19/2025 | MB | Call D. Lorenzo and M. Bernstein (both APS) to answer questions re: OCP emails and payments | 0.2 |
| 03/19/2025 | DL | Call D. Lorenzo and M. Bernstein (both APS) to answer questions re: OCP emails and payments | 0.2 |
| 03/19/2025 | DL | Phone call with J. Raphael (K&E) re: OCP payments and reporting | 0.1 |
| 03/19/2025 | DL | Phone call with K. Scholes (FRG) re: OCP payments and accounts payable run review | 0.1 |
| 03/19/2025 | DL | Review and respond to K. Scholes (FRG) re: payment requests | 0.2 |
| 03/19/2025 | CS | Review emails from Hilco Real Estate to track VSI deal restructuring updates | 0.7 |
| 03/19/2025 | CS | Update VSI deal summary report | 1.0 |
| 03/20/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/20/2025 | SD | Prepare correspondence to D. Orlofsky (APS) re: certain processes being put into action for disbursements | 0.2 |
| 03/20/2025 | DL | Research PSP notice and contact address and transmit to J. Fletcher (K&E) | 0.2 |
| 03/20/2025 | DK | VSI Sale bonus trigger analysis | 0.3 |
| 03/24/2025 | DL | Review prepetition payment requests provided by J. Bellero (TVS) | 0.2 |
| 03/24/2025 | DL | Transmit filed MOR to K. Scholes (FRG) | 0.1 |
| 03/25/2025 | SC | Call with L. Wright and others (VSI), D. O'Brian and other (Hilco) re: lease negotiations | 0.4 |
| 03/25/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 03/25/2025 | CS | Meeting with Hilco Real Estate team, L. Wright and others (VSI) re: VSI/Hilco - Weekly Status Call | 0.2 |
| 03/26/2025 | DL | Email correspondence with J. Goldman (Thornton) re: OCP declaration | 0.1 |
| 03/26/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/26/2025 | SD | Prepare responsive correspondence to J. Van Orden (VSI) re: certain payments and treatment of the same in Third Circuit | 0.4 |
| 03/26/2025 | DL | Review Buddy's accounts payable run and transmit comments to J. Lawrance (Buddy's) | 0.3 |
| 03/27/2025 | DL | Email correspondence with J. Okaba (RHPH LLP) re: OCP declaration | 0.1 |
| 03/27/2025 | DL | Email correspondence with R. Greenstein (DLA Piper) re: OCP declaration | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Operations
Code:       20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/27/2025 | AH | Review draft of plan supplement file | 1.4 |
| 03/27/2025 | SC | Review post-petition amounts and related LCs and drafting emails re: LC pull | 1.6 |
| 03/28/2025 | DL | Email correspondence with D. Lucciola (B. Riley) re: wire transfer | 0.1 |
| 03/28/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/28/2025 | SD | Prepare correspondence to M. Gualtieri (FRG) re: unclaimed property and claims related to the same | 0.2 |
| 03/28/2025 | DL | Review prepetition payment requests | 0.2 |
| 03/28/2025 | DL | Transmit wire instructions to R. Hollander (B. Riley) | 0.1 |
| 03/31/2025 | DL | Coordinate and schedule meeting with R. Golden (K&E) re: prepetition payments | 0.1 |
| 03/31/2025 | DL | Follow up with T. Quinn (VSI) re: wire transfer confirmation | 0.1 |
| 03/31/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 03/31/2025 | SD | Prepare draft response to request from K. Burdisch (VSI) re: landlord notices and prepare correspondence to J. Dioso (APS) re: the same | 0.4 |
| 03/31/2025 | SD | Review landlord rejection notice and prepare updates to the same and send to M. Konop (APS) for PSP rejection | 0.3 |
| **Total Professional Hours** | | | **24.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Business Operations
Code:                        20012136PA0002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 3.0 | 3,750.00 |
| Dan Kelsall | $1,225 | 1.3 | 1,592.50 |
| Denise Lorenzo | $1,150 | 4.7 | 5,405.00 |
| Sujay Cherian | $1,000 | 6.5 | 6,500.00 |
| Mark Bernstein | $980 | 1.5 | 1,470.00 |
| James Shen | $910 | 0.6 | 546.00 |
| Bakhovuddin Muratov | $810 | 0.8 | 648.00 |
| Clarice Shen | $810 | 4.7 | 3,807.00 |
| Aidan Harris | $640 | 1.4 | 896.00 |
| **Total Professional Hours and Fees** | | **24.5** | **$  24,614.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups and respond to GUC analysis questions | 1.3 |
| 03/03/2025 | SD | Review weekly reporting of pre-petition payments | 0.2 |
| 03/04/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review severance payments from VSI to update Wage Motion tracking | 0.3 |
| 03/04/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review severance payments from VSI to update Wage Motion tracking | 0.3 |
| 03/04/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review severance payments from VSI to update Wage Motion tracking | 0.3 |
| 03/04/2025 | HC | Prepare and attend week vendor call and provide information related to vendor process | 1.4 |
| 03/05/2025 | JD | Communicated internally, with counsel, and company re: ad hoc inbound inquiries from utilities and suppliers | 0.4 |
| 03/05/2025 | DL | Email correspondence with R. Maietta (TVS) re: vendor prepetition balances | 0.2 |
| 03/05/2025 | DL | Call with S. Osbourne (K&E) re: vendor inquiry and next steps | 0.1 |
| 03/05/2025 | DL | Review vendor prepetition invoice file prepared by R. Maietta (TVS) | 0.1 |
| 03/06/2025 | DL | Read and respond to emails re: vendor inquiries | 0.2 |
| 03/07/2025 | HC | Review contract rejection documents | 0.9 |
| 03/10/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups and respond to GUC analysis questions | 1.6 |
| 03/10/2025 | SD | Review correspondence from A. Comiskey (K&E) re: certain vendor and prepare response to the same | 0.4 |
| 03/11/2025 | HC | Attend weekly status call with PSP and review contract data related to rejections | 0.9 |
| 03/12/2025 | HC | Respond to counsel re: draft trade agreement and timing of payment | 0.8 |
| 03/13/2025 | HC | Attend weekly status call with PSP and review post filing reconciliations | 0.7 |
| 03/17/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups and respond to GUC analysis questions | 2.1 |
| 03/17/2025 | DL | Review post-petition invoices for OCP determination | 0.2 |
| 03/18/2025 | HC | Attend vendor management call with PSP and discuss contract rejections | 0.8 |
| 03/18/2025 | DL | Draft and transmit email to Opco's re: wire instructions | 0.1 |
| 03/18/2025 | DL | Review Buddy's accounts payable run and communicate findings to J. Lawrance (Buddy's) | 0.3 |
| 03/18/2025 | DL | Review critical vendor payment file | 0.6 |
| 03/18/2025 | DL | Transmit critical vendor file to A. Ficken (FRG) | 0.1 |
| 03/19/2025 | DL | Email correspondence with K. Scholes (FRG) re: OCP's and retained professionals | 0.1 |
| 03/19/2025 | DL | Email correspondence with M. Levine (K&E) re: OCP payments | 0.1 |
| 03/19/2025 | DL | Read emails from J. Raphael (K&E) re: OCP's | 0.1 |
| 03/19/2025 | HC | Review contract information related to plan of reorganization exhibits | 1.2 |
| 03/19/2025 | HC | Review draft settlement letters | 0.7 |
| 03/20/2025 | HC | Attend vendor management call with PSP and discuss contract rejections | 1.1 |
| 03/20/2025 | DL | Draft email to J. Goldman (Thornton) re: OCP declaration and transmit document | 0.1 |
| 03/20/2025 | DL | Email correspondence with J. Raphael (K&E) re: pending OCP declaration | 0.1 |
| 03/20/2025 | DL | Email correspondence with M. Hoyt (Frost Brown Todd LLP) re: payment | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/20/2025 | DL | Call with J. Goldman (Thornton) re: OCP declaration | 0.1 |
| 03/20/2025 | JD | Respond to ad hoc inquiries from potential creditors via counsel | 0.4 |
| 03/24/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups and respond to GUC analysis questions | 2.1 |
| 03/24/2025 | JD | Review information and corresponded with company re: allegedly outstanding amounts owed to utility provider | 0.4 |
| 03/25/2025 | JD | Research and corresponded with counsel re: open reconciliation items and AF landlord info | 1.4 |
| 03/25/2025 | DL | Respond to C. Buthe (K&E) re: vendor inquiry | 0.1 |
| 03/25/2025 | DL | Review and research vendor inquiry | 0.2 |
| 03/25/2025 | HC | Review draft trade agreements for PSP vendor management call | 1.3 |
| 03/26/2025 | DL | Email correspondence with K. Scholes (FRG) re: vendor payments | 0.1 |
| 03/27/2025 | JD | Continue correspondence with TVS contacts re: certain claimed post petition vendor obligations | 0.6 |
| 03/27/2025 | DL | Email correspondence with J. Fletcher (K&E) re: vendor inquiry | 0.1 |
| 03/27/2025 | DL | Email correspondence with R. Maietta (VSI) re: vendor inquiry | 0.1 |
| 03/27/2025 | HC | Review contracts and trade agreements for vendor call with PSP. | 1.6 |
| 03/27/2025 | DL | Review vendor invoices re: vendor inquiry | 0.2 |
| 03/28/2025 | DL | Email correspondence with R. Maietta (VSI) re: vendor inquiry | 0.1 |
| 03/28/2025 | DL | Email correspondence with S. Osborne (K&E) re: vendor inquiry | 0.1 |
| 03/31/2025 | JD | Continue follow ups with TVS re: alleged missing post petition payments for certain vendors | 0.4 |
| 03/31/2025 | DL | Email K. Barrett (PSP) and J. Lawrance (Buddy's) re: vendor invoices | 0.1 |
| 03/31/2025 | HC | Prepare weekly vendor reporting file for UST and lender groups and respond to GUC analysis questions | 1.6 |
| 03/31/2025 | JD | Request reconciliation or validation of payment for certain PSP stores' landlords | 0.4 |

**Total Professional Hours**                                                                                          **29.3**

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Vendor Management
Code:                        20012136PA0002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.6 | 750.00 |
| Denise Lorenzo | $1,150 | 4.0 | 4,600.00 |
| Henry Colvin | $1,150 | 20.1 | 23,115.00 |
| Jeremy Dioso | $1,000 | 4.0 | 4,000.00 |
| Mark Bernstein | $980 | 0.3 | 294.00 |
| Bakhovuddin Muratov | $810 | 0.3 | 243.00 |
| **Total Professional Hours and Fees** | | **29.3** | **$ 33,002.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Executory Contracts |
|-----|---------------------|
| Code: | 20012136PA0002.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 03/03/2025 | DK | Analysis of Lease assumption and rejection documentation | 0.3 |
| 03/03/2025 | MK | Identify previously rejected contracts on claims list | 2.0 |
| 03/03/2025 | MK | Continue to identify previously rejected contracts on claims list | 1.3 |
| 03/03/2025 | SC | Review and coordination with advisors and counsel re: lease rejections | 1.6 |
| 03/03/2025 | MK | Update contracts table to identify rejected contracts | 2.7 |
| 03/03/2025 | MK | Continue to update contracts table to identify rejected contracts | 1.9 |
| 03/04/2025 | JD | Review status of contracts list for rejections to date and omnibus references | 0.6 |
| 03/04/2025 | MK | Update contracts table to identify rejected contracts | 2.4 |
| 03/04/2025 | MK | Continue to update contracts table to identify rejected contracts | 1.6 |
| 03/04/2025 | MK | Update master contracts table | 1.2 |
| 03/04/2025 | MK | Update rejected date column in master contracts table | 1.3 |
| 03/04/2025 | MK | Update source column in master contracts table | 1.9 |
| 03/05/2025 | JD | Continue analysis and correspondence re: open PSP cure amount disputes and AP reconciliation | 1.1 |
| 03/05/2025 | JD | Meeting with J. Dioso, M. Konop (APS) re: Master contract table rejections update | 0.6 |
| 03/05/2025 | MK | Meeting with J. Dioso, M. Konop (APS) re: Master contract table rejections update | 0.6 |
| 03/05/2025 | MK | Update master executory contract rejection schedule | 1.8 |
| 03/05/2025 | MK | Update master real property rejection schedule | 1.2 |
| 03/05/2025 | MK | Update rejected date column in master contracts table | 1.5 |
| 03/05/2025 | MK | Update source column in master contracts table | 1.2 |
| 03/06/2025 | MK | Gather and provide information re: contract rejections | 0.4 |
| 03/06/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: contract cure process and status of related cure reconciliations | 0.6 |
| 03/06/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: contract cure process and status of related cure reconciliations | 0.6 |
| 03/06/2025 | JD | Research most recent activity related to certain cure reconciliation matters to respond to K&E inquiry | 0.9 |
| 03/06/2025 | SC | Review contract schedule and drafting responses to K&E comments re: contract rejections | 1.9 |
| 03/06/2025 | MK | Update rejection schedule contract mapping | 3.0 |
| 03/06/2025 | MK | Continue to update rejection schedule contract mapping | 3.2 |
| 03/06/2025 | MK | Update rejection status of applicable contracts in contracts platform | 0.8 |
| 03/07/2025 | MK | Analyze real property county data | 0.8 |
| 03/07/2025 | MK | Analyze real property lease data | 0.3 |
| 03/07/2025 | JD | Review most recent information received related to various cure reconciliations | 1.4 |
| 03/07/2025 | MK | Update executory contract rejection schedule data | 0.7 |
| 03/07/2025 | MK | Update rejection schedule contract mapping | 1.2 |
| 03/07/2025 | MK | Continue to update rejection schedule contract mapping | 1.8 |
| 03/10/2025 | MK | Prepare addition of rejected contracts to contracts platform | 2.8 |
| 03/10/2025 | MK | Continue to prepare addition of rejected contracts to contracts platform | 2.5 |
| 03/10/2025 | DK | Teleconference with D. Kelsall, J. Dioso (APS) re: lease rejections | 0.1 |
| 03/10/2025 | JD | Teleconference with D. Kelsall, J. Dioso (APS) re: lease rejections | 0.1 |
| 03/10/2025 | DK | Teleconference with D. Kelsall, S. Cherian (APS) re: lease rejections | 0.2 |
| 03/10/2025 | SC | Teleconference with D. Kelsall, S. Cherian (APS) re: lease rejections | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2025 | MK | Update executory contract rejection schedule | 2.2 |
| 03/11/2025 | SC | Coordination, review of contracts and drafting emails re: sublease guarantees | 1.6 |
| 03/11/2025 | JD | Review contract database statuses and records related to rejected and AF velocity sale contracts and leases | 0.7 |
| 03/11/2025 | SD | Review correspondence from J. Dioso (APS) re: certain contacts at each operating company related to contracts and provide response to the same | 0.3 |
| 03/11/2025 | MK | Update contracts module assumption data | 1.7 |
| 03/11/2025 | MK | Update contracts module data | 2.5 |
| 03/11/2025 | MK | Continue to update contracts module data | 1.8 |
| 03/11/2025 | MK | Update contracts module rejection data | 2.4 |
| 03/12/2025 | JD | Phone call with B. Nakhaimousa, M. Levine (both K&E), A. Mielke (YCST), D. Lorenzo, J. Dioso (both APS) re: assumption / rejection schedules | 0.5 |
| 03/12/2025 | DL | Phone call with B. Nakhaimousa, M. Levine (both K&E), A. Mielke (YCST), D. Lorenzo, J. Dioso (both APS) re: assumption / rejection schedules | 0.5 |
| 03/12/2025 | JD | Prepare additional inquiries on previously in-process and newly identified cure reconciliations | 1.4 |
| 03/12/2025 | JD | Review status of contracts module and proposed edits to keep information up to date reflecting rejection dates, motions, and orders | 0.7 |
| 03/12/2025 | MK | Update contract type for contracts platform update | 2.2 |
| 03/12/2025 | MK | Update contracts module data | 2.8 |
| 03/12/2025 | MK | Continue to update contracts module data | 1.1 |
| 03/12/2025 | MK | Update counter party addresses for contracts platform update | 2.0 |
| 03/13/2025 | JD | Continue review of executory contracts, open reconciliations and related inquiries received via counsel | 1.9 |
| 03/13/2025 | SC | Review contract and damages claims re: rejection diligence | 0.9 |
| 03/13/2025 | MK | Update contracts module data | 3.1 |
| 03/13/2025 | MK | Update contracts module rejection data | 2.5 |
| 03/13/2025 | MK | Update list of active contracts | 2.0 |
| 03/13/2025 | MK | Update list of rejected contracts | 1.2 |
| 03/14/2025 | JD | Continue research and outreach on open cure disputes and reconciliations | 1.3 |
| 03/14/2025 | MK | Update contracts module active contracts data | 1.8 |
| 03/14/2025 | MK | Update contracts module data | 2.3 |
| 03/14/2025 | MK | Continue to update contracts module data | 2.1 |
| 03/14/2025 | MK | Update contracts module rejection data | 2.1 |
| 03/17/2025 | JD | Continue analysis and communication related to ongoing cure reconciliations | 1.4 |
| 03/17/2025 | JD | Review and commented on draft materials on AF contract analysis | 0.8 |
| 03/17/2025 | MK | Update contracts module active contracts data | 1.6 |
| 03/17/2025 | MK | Update contracts module data | 1.8 |
| 03/17/2025 | MK | Continue to update contracts module data | 1.1 |
| 03/17/2025 | MK | Update contracts module included in sale contracts data | 1.6 |
| 03/17/2025 | MK | Update contracts module rejected data | 2.0 |
| 03/18/2025 | MK | Analyze franchise agreement data and contracts | 1.6 |
| 03/18/2025 | SC | Coordination and review re: AF executory rejections | 1.7 |
| 03/18/2025 | SD | Prepare correspondence to M. Konop (APS) re: proposed response to correspondence from K&E re: certain contracts | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/18/2025 | JD | Reconcile updated prepetition AP data and matched to records for contract cure estimate refreshes | 1.4 |
| 03/18/2025 | JD | Update contract listing and cure estimates by counterparty by opco | 2.6 |
| 03/18/2025 | MK | Update contracts module data | 2.8 |
| 03/18/2025 | MK | Continue to update contracts module data | 2.9 |
| 03/18/2025 | JD | Update master contract template with historical and updated AP and cure estimates | 1.7 |
| 03/18/2025 | MK | Update planned rejection date data in contracts module | 1.6 |
| 03/19/2025 | JD | Continue review of executory contract and unexpired lease listing with accompanying cure estimates, objections and revised AP balances | 2.3 |
| 03/19/2025 | JD | Finalize and circulate to counsel draft lists of contracts and leases by opco that have not yet been rejected | 1.7 |
| 03/19/2025 | MK | Update AF contract data table | 3.1 |
| 03/19/2025 | MK | Update AF contract rejection schedule | 2.1 |
| 03/19/2025 | MK | Continue to update AF contract rejection schedule | 1.9 |
| 03/20/2025 | DL | Email correspondence with J. Lawrence (Buddy's) re: OCP inquiry | 0.1 |
| 03/20/2025 | DL | Email correspondence with J. Lawler (PSP) re: real estate lease | 0.1 |
| 03/20/2025 | JD | Follow up with opcos on open cure-related and post petition payment inquiries from counterparties | 0.9 |
| 03/20/2025 | JD | Prepare Buddy's specific schedule of contracts included in the cure list, schedule G, or supplemental filings that have not been rejected and proposed cure costs for company review of additional rejections | 1.3 |
| 03/20/2025 | JD | Prepare FRG specific schedule of contracts included in the cure list, schedule G, or supplemental filings that have not been rejected and proposed cure costs for company review of additional rejections | 0.7 |
| 03/20/2025 | JD | Prepare PSP specific schedule of contracts included in the cure list, schedule G, or supplemental filings that have not been rejected and proposed cure costs for company review of additional rejections | 1.6 |
| 03/20/2025 | DL | Respond to J. Fletcher (K&E) re: landlord inquiry | 0.1 |
| 03/20/2025 | JD | Review initial draft of American Freight contract compilation to ensure all records have been rejected, will be rejected in the supplement, or assigned with the sale | 1.1 |
| 03/20/2025 | DL | Transmit document to J. Goldstein (PSP) | 0.1 |
| 03/20/2025 | MK | Update AF contract list data | 2.9 |
| 03/20/2025 | MK | Continue to update AF contract list data | 0.8 |
| 03/20/2025 | MK | Update AF executory contract rejection schedule | 1.6 |
| 03/20/2025 | MK | Update executory contract rejection schedule | 0.4 |
| 03/21/2025 | JD | Compare list of available documents in folders shared with K&E to list of proposed rejected contracts | 0.4 |
| 03/21/2025 | JD | Review and circulated draft of AF contracts to be rejected based on recent feedback received | 0.9 |
| 03/21/2025 | JD | Review and circulated draft of PSP contracts to be rejected based on recent feedback received | 0.4 |
| 03/21/2025 | MK | Update AF executory contract rejection schedule | 2.5 |
| 03/21/2025 | MK | Continue to update AF executory contract rejection schedule | 0.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Executory Contracts
Code:   20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2025 | MK | Update PSP contracts in the contracts platform | 1.0 |
| 03/21/2025 | MK | Update PSP executory contract rejection schedule | 1.4 |
| 03/21/2025 | MK | Update shared folder with relevant rejection contracts for review | 0.6 |
| 03/21/2025 | MK | Upload contracts to be rejected | 1.6 |
| 03/24/2025 | JD | Circulate revised Buddy's contract list to solicit additional feedback on forthcoming rejections | 0.3 |
| 03/24/2025 | JD | Circulate revised FRG contract list to solicit additional feedback on forthcoming rejections | 0.3 |
| 03/24/2025 | JD | Circulate revised PSP contract list to solicit additional feedback on forthcoming rejections | 0.4 |
| 03/24/2025 | JD | Continue correspondence and review with opco's re: inquiries on contracts and rejection schedule | 1.2 |
| 03/24/2025 | DL | Email correspondence with J. Fletcher (K&E) re: lease renewal | 0.1 |
| 03/24/2025 | MK | Identify AF store landlord information | 0.4 |
| 03/24/2025 | MK | Update AF contract rejection schedule | 1.8 |
| 03/24/2025 | MK | Continue to update AF contract rejection schedule | 1.4 |
| 03/24/2025 | MK | Update Buddy's contract rejection schedule | 1.9 |
| 03/24/2025 | MK | Update FRG contract rejection schedule | 0.4 |
| 03/24/2025 | MK | Update master contract rejection schedule | 0.6 |
| 03/24/2025 | MK | Update PSP contract rejection schedule | 1.6 |
| 03/24/2025 | MK | Upload contracts to shared site for review | 0.6 |
| 03/25/2025 | JD | Compile and inquire re: AF contracts the company intends to assume for record keeping purposes | 0.3 |
| 03/25/2025 | DL | Read emails re: rejection schedules | 0.1 |
| 03/25/2025 | MK | Update Buddy's contract rejection schedule | 2.3 |
| 03/25/2025 | MK | Update Buddy's rejection schedule | 0.7 |
| 03/26/2025 | JD | Compile business reasons provided by the opcos to reply to Lazard's request for backup on the logic behind why each contract or lease is to be rejected | 1.4 |
| 03/26/2025 | JD | Update draft rejection materials and corresponded with opcos on final drafts and potential guaranties to be included based on counsel guidance | 1.7 |
| 03/26/2025 | MK | Update master contract rejection schedule | 0.5 |
| 03/26/2025 | MK | Upload rejected contracts to the shared site | 1.0 |
| 03/27/2025 | MK | Analyze AF real property rejection dates | 0.4 |
| 03/27/2025 | MK | Analyze American Freight contract rejection information | 0.7 |
| 03/27/2025 | MK | Distribute an update surrender letter to each company | 0.3 |
| 03/27/2025 | MK | Update master real property rejection schedule | 1.1 |
| 03/28/2025 | MK | Analyze American Freight contract rejection information | 0.7 |
| 03/28/2025 | SC | Call with A. Humerick (Hilco) re: lease rejections | 0.6 |
| 03/28/2025 | JD | Continue review of proposed cure amounts by contract by opco considering current AP balances and cure dispute resolutions | 1.4 |
| 03/28/2025 | DL | Respond to J. Fletcher (K&E) re: PSP lease | 0.1 |
| 03/28/2025 | DL | Transmit lease indemnification to J. Lawlor and A. Block-Belmonte (both PSP) | 0.1 |
| 03/28/2025 | MK | Update master real property rejection schedule | 2.5 |
| 03/30/2025 | SC | Review and reconciliation of scope of leases re: APA comments | 3.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/30/2025 | JD | Update lease analysis file to include estimated proposed cure amounts for Vitamin Shoppe store leases | 1.6 |
| 03/31/2025 | DL | Read emails re: contract rejections and cure amounts | 0.2 |
| 03/31/2025 | MK | Update AF franchise counter party address | 1.8 |
| 03/31/2025 | MK | Update each company re: the landlord surrender letter | 0.4 |
| 03/31/2025 | MK | Update master EC rejection schedule | 1.3 |
| 03/31/2025 | MK | Update master RP rejection schedule | 1.8 |
| **Total Professional Hours** | | | **192.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Executory Contracts
Code:                   20012136PA0002.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 1.2 | 1,500.00 |
| Dan Kelsall | $1,225 | 0.6 | 735.00 |
| Denise Lorenzo | $1,150 | 1.5 | 1,725.00 |
| Jeremy Dioso | $1,000 | 39.6 | 39,600.00 |
| Sujay Cherian | $1,000 | 11.7 | 11,700.00 |
| Matthew Konop | $640 | 137.9 | 88,256.00 |
| **Total Professional Hours and Fees** | | **192.5** | **$ 143,516.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Claims Process / Avoidance Actions |
| Code: | 20012136PA0002.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | DL | Continue review and analysis of filed 502(b)(6) claims | 2.6 |
| 03/03/2025 | MS | Continue review of wrong satisfied claims | 2.8 |
| 03/03/2025 | JD | Discuss claims objection population with Z. Ben-Shahar (K&E) | 0.2 |
| 03/03/2025 | MS | Evaluate wrong debtor claims | 2.6 |
| 03/03/2025 | MS | Final review of satisfied claims | 1.6 |
| 03/03/2025 | JD | Identify additional claims and provided feedback related to material claims filed at debtor entities with fewer voting parties and amounts | 1.6 |
| 03/03/2025 | MB | Research claims filed to debtors that do not have actively balance sheet | 2.9 |
| 03/03/2025 | MB | Research claims filed to match to schedule claims | 1.2 |
| 03/03/2025 | MB | Restore claims data to validate updates to wrong debtor claims | 1.4 |
| 03/03/2025 | MB | Update OCP tracking for latest declarations filed | 0.3 |
| 03/03/2025 | MB | Validate debtor listed on filed claims | 0.4 |
| 03/03/2025 | MS | Initial review of wrong satisfied claims | 2.3 |
| 03/03/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Lawler-Hoyle (PSP), T. McMillian-McWaters (FRG), M. Batista (VSI), C. Jennings (AF) re: Meeting to review litigation claims with FRG and OpCo counsel | 0.6 |
| 03/03/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Lawler-Hoyle (PSP), T. McMillian-McWaters (FRG), M. Batista (VSI), C. Jennings (AF) re: Meeting to review litigation claims with FRG and OpCo counsel | 0.6 |
| 03/03/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein (APS), J. Lawler-Hoyle (PSP), T. McMillian-McWaters (FRG), M. Batista (VSI), C. Jennings (AF) re: Meeting to review litigation claims with FRG and OpCo counsel | 0.6 |
| 03/03/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review claims filed under multiple claimants | 0.3 |
| 03/03/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review claims filed under multiple claimants | 0.3 |
| 03/03/2025 | MS | Meeting with J. Dioso, M. Bernstein, M. Steele (APS) re: Work session to review claim audit log and restore process | 0.1 |
| 03/03/2025 | MB | Meeting with J. Dioso, M. Bernstein, M. Steele (APS) re: Work session to review claim audit log and restore process | 0.1 |
| 03/03/2025 | JD | Meeting with J. Dioso, M. Bernstein, M. Steele (APS) re: Work session to review claim audit log and restore process | 0.1 |
| 03/03/2025 | BM | Prepare wrong debtor claims objections | 2.9 |
| 03/03/2025 | JD | Review 502b6 estimate and proof of claim related to Badcock guarantee claim to solicit feedback from FRG | 1.1 |
| 03/03/2025 | DL | Review and analysis of filed 502(b)(6) claims | 2.7 |
| 03/03/2025 | DL | Review and analysis of filed tax claims | 1.2 |
| 03/03/2025 | DK | Review of latest GUC materials | 0.3 |
| 03/03/2025 | JD | Review population of potentially late-filed claims to cross-reference against rejected contracts and matched schedules | 1.4 |
| 03/03/2025 | JD | Update claims module to track updates to claims queued for potential solicitation objections | 1.2 |
| 03/03/2025 | JD | Update draft exhibits of potential solicitation objections for filing to incorporate feedback received | 0.9 |
| 03/03/2025 | BM | Update the wrong debtor claims objections | 2.9 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Claims Process / Avoidance Actions
Code:   20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/04/2025 | MS | Analyze rejection damages for lease claims | 2.4 |
| 03/04/2025 | JD | Compile support and open questions list to send to opco contacts for certain claims in question | 1.1 |
| 03/04/2025 | JD | Continue correspondence with company and counsel related to analysis of Badcock/BCDC guarantee claim and proposed resolution for solicitation | 0.6 |
| 03/04/2025 | DL | Email correspondence with J. Padilla (TVS) re: tax returns | 0.1 |
| 03/04/2025 | DL | Email correspondence with K&E re: estimation of claims for voting | 0.2 |
| 03/04/2025 | DL | Email correspondence with M. Gualtiere (TVS) re: tax claims | 0.1 |
| 03/04/2025 | MB | Research claims filed to debtors that do not have actively balance sheet | 2.3 |
| 03/04/2025 | MB | Update Feb MOR based on files provided by OpCos via secure site | 1.1 |
| 03/04/2025 | DL | Meeting with D. Lorenzo and J. Dioso (both APS) re: 502(b)(6) claims and estimates | 0.7 |
| 03/04/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review tax claims filed against PSP to determine owned or franchised | 0.4 |
| 03/04/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review tax claims filed against PSP to determine owned or franchised | 0.4 |
| 03/04/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review tax claims filed against PSP to determine owned or franchised | 0.4 |
| 03/04/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and propose reductions to filed claim related to rejected AF lease, CenterPoint 550 | 0.8 |
| 03/04/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and propose reductions to filed claim related to rejected AF lease, CenterPoint 550 | 0.8 |
| 03/04/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and propose reductions to filed claim related to rejected AF lease, CenterPoint 550 | 0.8 |
| 03/04/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and propose reductions to filed claim related to rejected AF lease, North McFadden | 1.4 |
| 03/04/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and propose reductions to filed claim related to rejected AF lease, North McFadden | 1.4 |
| 03/04/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and propose reductions to filed claim related to rejected AF lease, North McFadden | 1.4 |
| 03/04/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review lease rejection claims | 1.1 |
| 03/04/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review lease rejection claims | 1.1 |
| 03/04/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review lease rejection claims | 1.1 |
| 03/04/2025 | MS | Prepare data to update master claims file | 1.4 |
| 03/04/2025 | BM | Prepare list of 502 b6 claims to check for objection | 2.6 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Claims Process / Avoidance Actions
Code:    20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/04/2025 | JD | Research information on-hand related to additional inquiries from counsel on potential objection claims | 1.3 |
| 03/04/2025 | DL | Review and analysis of filed contract claims for estimation | 1.7 |
| 03/04/2025 | DL | Review and analysis of filed tax claims | 0.8 |
| 03/04/2025 | JD | Review and request additional goods receipt data for 503b9 reconciliations at American Freight | 0.7 |
| 03/04/2025 | JD | Review information related to inquiries received on potential claims for objections | 1.2 |
| 03/04/2025 | JD | Review preliminary population of potential rejection damage claims | 0.7 |
| 03/04/2025 | JD | Update claims database to reflect adjustments to proposed objection exhibits and incorporate counsel feedback | 1.8 |
| 03/04/2025 | MS | Update matching table to reflect new claims | 2.1 |
| 03/04/2025 | MS | Update new claims register from Kroll | 2.7 |
| 03/05/2025 | JD | Analyze and updated claim resolution types and estimates in the claims module to reflect latest results and objection plans | 0.9 |
| 03/05/2025 | BM | Calculate 502b6 claim amounts | 2.9 |
| 03/05/2025 | MS | Cleanse data to reupload in Ch 11 system | 2.2 |
| 03/05/2025 | JD | Continue analysis and correspondence with company and YCST re: Badcock guarantee claim and stipulation discussions | 0.6 |
| 03/05/2025 | JD | Continue review of material unsecured claims filed at entities with few or small claimants | 0.9 |
| 03/05/2025 | DL | Email correspondence with Z. Ben-Shahar (K&E) re: components of 502(b)(6) claim | 0.2 |
| 03/05/2025 | MS | Final review of master claims | 1.5 |
| 03/05/2025 | MB | Review filed claims related to rejected AF lease to determine reductions | 3.7 |
| 03/05/2025 | MS | Initial compilation of master claims file | 2.7 |
| 03/05/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims sync. | 0.5 |
| 03/05/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims sync. | 0.5 |
| 03/05/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims sync. | 0.5 |
| 03/05/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims sync. | 0.5 |
| 03/05/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Claims sync. | 0.5 |
| 03/05/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and propose reductions to filed claim related to three rejected AF leases | 0.8 |
| 03/05/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and propose reductions to filed claim related to three rejected AF leases | 0.8 |
| 03/05/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review and propose reductions to filed claim related to three rejected AF leases | 0.8 |
| 03/05/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review VSI prepetition vendors requesting payment | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Claims Process / Avoidance Actions
Code:       20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 03/05/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review VSI prepetition vendors requesting payment | 0.1 |
| 03/05/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review VSI prepetition vendors requesting payment | 0.1 |
| 03/05/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Contracts, Claims and MOR Check-In/Update | 0.7 |
| 03/05/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Contracts, Claims and MOR Check-In/Update | 0.7 |
| 03/05/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Contracts, Claims and MOR Check-In/Update | 0.7 |
| 03/05/2025 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Contracts, Claims and MOR Check-In/Update | 0.7 |
| 03/05/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Contracts, Claims and MOR Check-In/Update | 0.7 |
| 03/05/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Contracts, Claims and MOR Check-In/Update | 0.7 |
| 03/05/2025 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele (APS) re: Contracts, Claims and MOR Check-In/Update | 0.7 |
| 03/05/2025 | DL | Review and analysis of filed 502(b)(6) claims | 2.2 |
| 03/05/2025 | DL | Review and analysis of Store lease 502(b)(6) filed claim | 0.6 |
| 03/05/2025 | DL | Review draft Omnibus Non Substantive Limited Objection | 0.3 |
| 03/05/2025 | DL | Review PSP tax claims for completeness and debtor assignment | 0.8 |
| 03/05/2025 | JD | Revise draft objection schedules to incorporate latest feedback received and shared updated versions with changes detailed | 1.8 |
| 03/06/2025 | BM | Calculate 502b6 claim amounts | 2.9 |
| 03/06/2025 | DL | Call with D. Lorenzo, J. Dioso, B. Muratov (APS), M. Gualtieri, J. Padilla, and M. Montano (TVS) re: Tax Claims Filed | 0.5 |
| 03/06/2025 | BM | Call with D. Lorenzo, J. Dioso, B. Muratov (APS), M. Gualtieri, J. Padilla, and M. Montano (TVS) re: Tax Claims Filed | 0.5 |
| 03/06/2025 | JD | Call with D. Lorenzo, J. Dioso, B. Muratov (APS), M. Gualtieri, J. Padilla, and M. Montano (TVS) re: Tax Claims Filed | 0.5 |
| 03/06/2025 | MS | Continue review of claims walkdown tool | 2.7 |
| 03/06/2025 | MS | Review detail in claims tool for accuracy of data | 2.5 |
| 03/06/2025 | MB | Review filed claims related to rejected AF lease to determine reductions | 6.8 |
| 03/06/2025 | MS | Initial update of claims walkdown tool | 2.8 |
| 03/06/2025 | JD | Produce additional versions of potential schedules of claims to object to for solicitation purposes incorporating additional counsel feedback | 1.6 |
| 03/06/2025 | JD | Research and respond to ad hoc inquiries from K&E related to claims expected to be included in solicitation objections | 1.3 |
| 03/06/2025 | JD | Review draft omnibus motion and exhibits for filing | 0.8 |
| 03/06/2025 | JD | Update claims module to reflect adjustments to solicitation objections and additional claim reviews | 1.8 |
| 03/06/2025 | BM | Update the objections for 502b6 claims filed | 2.9 |
| 03/07/2025 | BM | Calculate 502b6 claim amount | 2.9 |
| 03/07/2025 | MS | Final error checking of claims walkdown tool | 2.3 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Claims Process / Avoidance Actions |
| Code: | 20012136PA0002.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2025 | MS | Final review of claims walkdown tool | 3.1 |
| 03/07/2025 | MB | Review debtor and amount class (priority, secured, administrative) on lease rejection filed claims to update for objections | 0.6 |
| 03/07/2025 | MB | Review filed claims related to rejected AF lease to determine reductions | 4.2 |
| 03/07/2025 | JD | Research and respond to K&E inquiries on certain claims | 0.7 |
| 03/07/2025 | BM | Update the objections for 502b6 claims filed | 2.9 |
| 03/09/2025 | JD | Research and respond to questions from counsel | 0.4 |
| 03/10/2025 | BM | 502b6 claims objection updated | 2.9 |
| 03/10/2025 | DK | Analysis re: claims objection supporting documentation | 0.4 |
| 03/10/2025 | DL | Debrief call with D. Lorenzo and J. Dioso (both APS) re: lease rejection claims and next steps | 0.3 |
| 03/10/2025 | JD | Debrief call with D. Lorenzo and J. Dioso (both APS) re: lease rejection claims and next steps | 0.3 |
| 03/10/2025 | DL | Email correspondence with J. Raphael (K&E) re: OCP's | 0.1 |
| 03/10/2025 | DL | Email correspondence with K. Scholes (FRG) re: financial data | 0.1 |
| 03/10/2025 | JD | Identify and updated claims module estimates to reflect recent review changes and consistent data for reporting | 1.4 |
| 03/10/2025 | MB | Review filed claims related to rejected AF lease to determine reductions | 2.2 |
| 03/10/2025 | DL | Meeting with D. Lorenzo, B. Muratov, M. Konop, M. Steele, M. Stanley (APS), (C. McKew, H. Aidan, J Kauffman) re: Claims Recon / Database Review | 0.9 |
| 03/10/2025 | BM | Meeting with D. Lorenzo, B. Muratov, M. Konop, M. Steele, M. Stanley (APS), (C. McKew, H. Aidan, J Kauffman) re: Claims Recon / Database Review | 0.9 |
| 03/10/2025 | MS | Meeting with D. Lorenzo, B. Muratov, M. Konop, M. Steele, M. Stanley (APS), (C. McKew, H. Aidan, J Kauffman) re: Claims Recon / Database Review | 0.9 |
| 03/10/2025 | MAS | Meeting with D. Lorenzo, B. Muratov, M. Konop, M. Steele, M. Stanley (APS), (C. McKew, H. Aidan, J Kauffman) re: Claims Recon / Database Review | 0.9 |
| 03/10/2025 | MK | Meeting with D. Lorenzo, B. Muratov, M. Konop, M. Steele, M. Stanley (APS), (C. McKew, H. Aidan, J Kauffman) re: Claims Recon / Database Review | 0.9 |
| 03/10/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.8 |
| 03/10/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.8 |
| 03/10/2025 | JD | Phone call with Z. Ben-Shahar, M. C. Young (both K&E), D. Lorenzo and J. Dioso (both APS) re: lease rejection claims | 0.2 |
| 03/10/2025 | DL | Phone call with Z. Ben-Shahar, M. C. Young (both K&E), D. Lorenzo and J. Dioso (both APS) re: lease rejection claims | 0.2 |
| 03/10/2025 | DL | Analysis of lease rejection damages claim | 0.3 |
| 03/10/2025 | DL | Review lease rejection damages claims | 1.6 |
| 03/10/2025 | DL | Review and analysis re: lease rejection filed claims | 1.2 |
| 03/10/2025 | MS | Review and rebuild of claims walk down tool | 2.2 |
| 03/10/2025 | MAS | Review documentation to identify resources that provide information to reconcile claims | 0.7 |
| 03/10/2025 | DL | Review filed proof of claim form and provide guidance to M. Stanley (APS) | 0.2 |
| 03/10/2025 | MAS | Review total claims platform to understand scope of creditors by entity | 2.8 |
| 03/10/2025 | JD | Revise and circulated updated GUC estimate for use in liquidation analysis and updated DS | 0.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/10/2025 | JD | Summarize claim analysis and requested feedback for landlord rejection damage claims with requests to setoff security deposits | 1.1 |
| 03/10/2025 | MS | Update and error check claims walk down tool | 2.9 |
| 03/10/2025 | JD | Update claims analysis summary file with GUC analysis and opco breakdowns | 2.3 |
| 03/10/2025 | BM | Update analysis related to claims of franchisees | 2.8 |
| 03/10/2025 | DL | Working Session with D. Lorenzo, M. Steele, M. Stanley (APS) re: Review discrepancies for vendors with large administrative claim submissions | 0.8 |
| 03/10/2025 | MS | Working Session with D. Lorenzo, M. Steele, M. Stanley (APS) re: Review discrepancies for vendors with large administrative claim submissions | 0.8 |
| 03/10/2025 | MAS | Working Session with D. Lorenzo, M. Steele, M. Stanley (APS) re: Review discrepancies for vendors with large administrative claim submissions | 0.8 |
| 03/11/2025 | DK | Analysis of claims and objections | 0.2 |
| 03/11/2025 | DK | Analysis re: diligence information for claims objections | 0.2 |
| 03/11/2025 | DK | Analysis re: unsecured creditor claims by opco | 0.4 |
| 03/11/2025 | DL | Call with D. Lorenzo, B. Muratov (APS) re: 502(b)6 claims objections for American Freight | 0.7 |
| 03/11/2025 | BM | Call with D. Lorenzo, B. Muratov (APS) re: 502(b)6 claims objections for American Freight | 0.7 |
| 03/11/2025 | DL | Comparison of filed proof of claim versus counsel inquiry | 0.4 |
| 03/11/2025 | DL | Email correspondence with A. Block-Belmonte (PSP) re: tax inquiry | 0.1 |
| 03/11/2025 | JD | Follow up on outstanding questions related to landlord rejection damage claims and set off requests | 0.6 |
| 03/11/2025 | MB | Review filed claims related to rejected AF lease to determine reductions | 2.8 |
| 03/11/2025 | MS | Initial review of updated filed claims file from Kroll | 2.5 |
| 03/11/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.4 |
| 03/11/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.4 |
| 03/11/2025 | JD | Prepare and circulated class 6 GUC analysis breakdown by opco for internal review and comments | 1.6 |
| 03/11/2025 | MAS | Reconcile claims for creditors with large administrative claims | 2.7 |
| 03/11/2025 | MAS | Reconcile claims for creditors with large administrative claims | 1.6 |
| 03/11/2025 | MAS | Reconcile creditors across entities with large administrative claims | 2.5 |
| 03/11/2025 | DL | Research and review tax claim inquiry from M. Beauchamp (K&E) | 0.2 |
| 03/11/2025 | DL | Review and analysis of contract rejection claims | 0.6 |
| 03/11/2025 | SD | Review updated GUC analysis prepared by team and prepare response to J. Dioso (APS) re: the same | 0.8 |
| 03/11/2025 | JD | Review versions of updated Buddy's AP data provided throughout the day to identify changes | 0.4 |
| 03/11/2025 | MS | Update amend and replace claims in system | 1.5 |
| 03/11/2025 | MS | Review and update information using master AP file | 2.7 |
| 03/11/2025 | MS | Update matching table to reflect additional information received | 2.1 |
| 03/11/2025 | MS | Update of vendor matching. | 2.3 |
| 03/11/2025 | DL | Working Session with D. Lorenzo, M. Stanley (APS) re: Review Ch 11 tool detail for vendors with administrative claims | 0.8 |
| 03/11/2025 | MAS | Working Session with D. Lorenzo, M. Stanley (APS) re: Review Ch 11 tool detail for vendors with administrative claims | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Claims Process / Avoidance Actions
Code:    20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/11/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Review reconciliation for trade vendors with administrative claims | 0.7 |
| 03/11/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Review reconciliation for trade vendors with administrative claims | 0.7 |
| 03/12/2025 | MS | Review accuracy of detail inputs and perform update of master claims file | 2.9 |
| 03/12/2025 | MS | Initial update of master claims file | 2.7 |
| 03/12/2025 | MS | Match AP to Buddy's claims | 1.8 |
| 03/12/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.9 |
| 03/12/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.9 |
| 03/12/2025 | MAS | Reconcile claims for creditors of American Freight with administrative claims | 2.7 |
| 03/12/2025 | MAS | Continue to reconcile claims for creditors of American Freight with administrative claims | 2.7 |
| 03/12/2025 | DL | Review AF 503(b)(9) claims and provide next stops to M. Stanley (APS) | 0.9 |
| 03/12/2025 | DL | Review and analysis of filed tax claims | 0.8 |
| 03/12/2025 | DL | Review and analysis of lease rejection claims | 1.0 |
| 03/12/2025 | DL | Working Session with D. Lorenzo, M. Stanley (APS) re: Review reconciliation details for AF creditors | 0.9 |
| 03/12/2025 | MAS | Working Session with D. Lorenzo, M. Stanley (APS) re: Review reconciliation details for AF creditors | 0.9 |
| 03/13/2025 | MS | Analysis and update of De Minimis claims for Buddy's | 2.8 |
| 03/13/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.4 |
| 03/13/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.4 |
| 03/13/2025 | MAS | Reconcile claims for American Freight | 2.8 |
| 03/13/2025 | MAS | Reconcile claims for American Freight | 2.2 |
| 03/13/2025 | MAS | Review post petition payment detail to identify invoices raised in filed claims | 0.7 |
| 03/13/2025 | MAS | Update Ch 11 claims platform with variances from claims reconciliation | 1.7 |
| 03/13/2025 | MS | Update match codes for Buddy's claims | 1.4 |
| 03/13/2025 | MS | Update of satisfied claims for Buddy's | 2.2 |
| 03/13/2025 | DL | Working Session with D. Lorenzo, M. Stanley (APS) re: Identify post-petition invoices paid that were raised in vendor claims | 0.3 |
| 03/13/2025 | MAS | Working Session with D. Lorenzo, M. Stanley (APS) re: Identify post-petition invoices paid that were raised in vendor claims | 0.3 |
| 03/13/2025 | MS | Working Session with J. Dioso, M. Steele, M. Stanley (APS) re: Review outstanding claims reconciliation questions | 0.5 |
| 03/13/2025 | MAS | Working Session with J. Dioso, M. Steele, M. Stanley (APS) re: Review outstanding claims reconciliation questions | 0.5 |
| 03/13/2025 | JD | Working Session with J. Dioso, M. Steele, M. Stanley (APS) re: Review outstanding claims reconciliation questions | 0.5 |
| 03/14/2025 | MS | Initial update of claims walk down tool | 2.1 |
| 03/14/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.7 |
| 03/14/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.7 |
| 03/14/2025 | MAS | Reconcile claims for creditors with large administrative claims | 2.2 |
| 03/14/2025 | JD | Review claims summary report to identify required adjustments in the claims module and reconcile versions | 1.2 |
| 03/14/2025 | MAS | Review documentation to reconcile claims across entities | 2.8 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | | |
|---|---|---|
| Re: | Claims Process / Avoidance Actions | |
| Code: | 20012136PA0002.1.15 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/14/2025 | MAS | Update Ch 11 claims platform with variances from claims reconciliation | 2.0 |
| 03/14/2025 | JD | Update proposed amounts and resolution types in the claims module to align with most recent reviews | 0.9 |
| 03/14/2025 | MS | Update various Buddy's claims | 2.1 |
| 03/17/2025 | MAS | American Freight administrative claims reconciliation | 2.8 |
| 03/17/2025 | MAS | Continue American Freight administrative claims reconciliation | 1.5 |
| 03/17/2025 | MAS | Document American Freight administrative claim findings into Ch 11 tool | 2.6 |
| 03/17/2025 | DL | Email correspondence with A. Block - Belmonte (PSP) re: tax claim correspondence | 0.1 |
| 03/17/2025 | MS | Final update of claims walk down tool and error checking. | 2.9 |
| 03/17/2025 | MS | Initial review of updated filed claims file from Kroll | 2.7 |
| 03/17/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.3 |
| 03/17/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.3 |
| 03/17/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: status of claims reconciliations, contract schedules and other required reporting. | 0.8 |
| 03/17/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: status of claims reconciliations, contract schedules and other required reporting. | 0.8 |
| 03/17/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso (APS) re: status of claims reconciliations, contract schedules and other required reporting. | 0.8 |
| 03/17/2025 | DL | Read and respond to PSP emails re: OCP's | 0.2 |
| 03/17/2025 | DL | Read and respond to R. Maietta (TVS) re: OCP payments | 0.1 |
| 03/17/2025 | DL | Review and analysis of Texas filed claims | 0.3 |
| 03/17/2025 | JD | Review claim summary report and reconciliation process | 0.8 |
| 03/17/2025 | MAS | Review post petition payments to understand flow of goods for administrative claims | 0.7 |
| 03/17/2025 | SD | Review requests from K&E team re: certain claims-related requests and prepare comments to J. Dioso (APS) re: the same | 0.6 |
| 03/17/2025 | MS | Update of matching table | 2.1 |
| 03/17/2025 | MS | Update of vendor matching. | 2.4 |
| 03/17/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Analyze variances of three creditors with large administrative claims | 0.3 |
| 03/17/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Analyze variances of three creditors with large administrative claims | 0.3 |
| 03/18/2025 | DK | Analysis re: deficiency claims for debt levels | 0.6 |
| 03/18/2025 | DK | Analysis re: rejected leases | 0.2 |
| 03/18/2025 | MAS | Document American Freight administrative claim findings into Ch 11 tool | 1.8 |
| 03/18/2025 | MAS | Document American Freight customer claim findings into Ch 11 tool | 0.8 |
| 03/18/2025 | MS | Review accuracy of detail inputs and perform update of master claims file | 3.0 |
| 03/18/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.5 |
| 03/18/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.5 |
| 03/18/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.4 |
| 03/18/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Claims Process / Avoidance Actions
Code:    20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/18/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.4 |
| 03/18/2025 | MAS | Review documentation for American Freight included leases | 1.9 |
| 03/18/2025 | MAS | Review documentation for warranty vendor with secured claim | 0.6 |
| 03/18/2025 | MAS | Update American Freight included leases detail into Ch 11 tool | 1.2 |
| 03/18/2025 | MS | Update of master AP file | 2.6 |
| 03/18/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Review scheduled claims related to AF asset sale to batch update | 0.8 |
| 03/18/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Review scheduled claims related to AF asset sale to batch update | 0.8 |
| 03/19/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.2 |
| 03/19/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.2 |
| 03/19/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: Case management team update on key priority items | 0.7 |
| 03/19/2025 | MAS | Provide updated table of American Freight claim status | 0.4 |
| 03/19/2025 | JD | Reconcile claims reports to identify recently changed records requiring adjustments | 0.6 |
| 03/19/2025 | DL | Research litigation claims and causes of actions | 0.6 |
| 03/19/2025 | MAS | Review claims for customers that filed for non-Priority status | 2.8 |
| 03/19/2025 | MAS | Revise coding and commentary for lease approval claims based on feedback | 0.4 |
| 03/19/2025 | DK | Teleconference with C. Grubb and others (Ducera), D. Hunter and others (K&E), M. Wartell (Ind. Director) and B. Kahn and others (Akin) re: settlements | 0.4 |
| 03/19/2025 | MAS | Update the status of filed Customer claims within the Ch 11 tool | 2.5 |
| 03/20/2025 | MAS | Batch upload updated coding for customer claims with similar activity detail | 0.5 |
| 03/20/2025 | MAS | Call with J. Dioso, M. Stanley (APS) re: Discuss appropriate plan to action claim scheduled and filed | 0.1 |
| 03/20/2025 | JD | Call with J. Dioso, M. Stanley (APS) re: Discuss appropriate plan to action claim scheduled and filed | 0.1 |
| 03/20/2025 | DL | Continue review and analysis tax claim responses received from A. Block - Belmonte (PSP) | 2.1 |
| 03/20/2025 | DL | Draft email response to M. Beauchamp (K&E) re: Texas filed claims | 0.2 |
| 03/20/2025 | DL | Draft email response to M. Beauchamp (K&E) re: Texas outstanding tax amounts | 0.2 |
| 03/20/2025 | DL | Draft email to A. Block-Belmonte (PSP) re: tax claim | 0.1 |
| 03/20/2025 | MS | Final update of claims walk down tool and error checking. | 2.5 |
| 03/20/2025 | DL | Follow up email with M. Gualtieri (TVS) re: tax claims | 0.1 |
| 03/20/2025 | MS | Initial update of the claims walkdown tool | 2.2 |
| 03/20/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.3 |
| 03/20/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.3 |
| 03/20/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | |
|---|---|
| Re: | Claims Process / Avoidance Actions |
| Code: | 20012136PA0002.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/20/2025 | DL | Prepare franchisee claims file and update claims tools | 0.3 |
| 03/20/2025 | DL | Review and analysis of tax claims file received from M. Montano (TVS) | 0.3 |
| 03/20/2025 | DL | Review and analysis of updated tax claim master file | 1.3 |
| 03/20/2025 | MAS | Review claim documentation for creditors that filed Secured claims | 2.3 |
| 03/20/2025 | MAS | Review claim for creditor with significant invoice documentation | 1.6 |
| 03/20/2025 | MAS | Review creditors that are miscoded to update with accurate detail | 0.8 |
| 03/20/2025 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: claims | 0.1 |
| 03/20/2025 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: claims | 0.1 |
| 03/20/2025 | DL | Update pending objections for PSP tax claims | 1.4 |
| 03/21/2025 | MS | Initial compellation of non solicited leases | 2.8 |
| 03/21/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.6 |
| 03/21/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.6 |
| 03/21/2025 | JD | Prepare updated GUC estimate to incorporate estimated deficiency claims | 1.7 |
| 03/21/2025 | DL | Research and analysis of tax claims; update objections for Franchisee claims | 1.8 |
| 03/21/2025 | DL | Review and analysis of tax claims for TVS and update objection in claims tool | 2.7 |
| 03/21/2025 | MAS | Review claim documentation for outstanding American Freight creditors | 2.8 |
| 03/21/2025 | MAS | Review claim documentation for outstanding American Freight creditors | 2.5 |
| 03/21/2025 | MAS | Review documentation for outstanding creditors with administrative claims | 2.2 |
| 03/21/2025 | JD | Revise and circulated to counsel updated GUC estimate to incorporate estimated deficiency claims | 1.1 |
| 03/21/2025 | MS | Update of TVS De Miniums claims | 2.1 |
| 03/21/2025 | MS | Update of vendor matches and the consolidated ap spreadsheet | 1.8 |
| 03/22/2025 | JD | Update and recirculated GUC estimate with 1L deficiency estimate in response to Kirkland request | 1.2 |
| 03/24/2025 | BM | 502b6 lease rejection claims update | 2.9 |
| 03/24/2025 | DK | Communication with D. Kelsall, J. Dioso (APS) re: LTIP claims | 0.2 |
| 03/24/2025 | JD | Communication with D. Kelsall, J. Dioso (APS) re: LTIP claims | 0.2 |
| 03/24/2025 | MAS | Consolidate all secured, administrative, and priority claims into file for future status tracking | 2.2 |
| 03/24/2025 | DL | Consolidate tax claims files and related comments | 0.8 |
| 03/24/2025 | JD | Discuss solicitation inquiries related to landlords with Z Ben-Shahar (K&E) | 0.2 |
| 03/24/2025 | DL | Draft and transmit email to A. Block-Belmonte (PSP) re: tax claims | 0.2 |
| 03/24/2025 | DL | Email correspondence with J. Lawrance (Buddy's) re: tax claims open reconciliations | 0.1 |
| 03/24/2025 | DL | Email correspondence with M. Montano (VSI) re: tax claims follow up | 0.2 |
| 03/24/2025 | MS | Final compellation of non solicited leases | 2.1 |
| 03/24/2025 | MAS | Reconcile outstanding claims to the Company's outstanding payables | 2.5 |
| 03/24/2025 | MS | Refresh of master claims table | 3.1 |
| 03/24/2025 | JD | Request company feedback on material SAP claims to refine estimated SAP and GUC totals | 0.6 |
| 03/24/2025 | DL | Review and analysis of Buddy's tax claims | 0.2 |
| 03/24/2025 | DL | Review and analysis of VSI tax claims | 2.1 |
| 03/24/2025 | DL | Update claims tool objections and notes for Buddy's tax claims | 0.2 |
| 03/24/2025 | DL | Update claims tool objections and notes for VSI tax claims | 0.7 |
| 03/24/2025 | BM | Wrong debtor claims update | 2.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Claims Process / Avoidance Actions |
| Code: | 20012136PA0002.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/25/2025 | JD | Analyze remaining claim population to identify general types of next claims to review, estimate, and categorize for the team | 1.3 |
| 03/25/2025 | MB | Review filed claims to determine if already satisfied | 1.9 |
| 03/25/2025 | MS | Initial review of updated filed claims from Kroll | 2.2 |
| 03/25/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley (APS) re: Claims Update | 0.8 |
| 03/25/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley (APS) re: Claims Update | 0.8 |
| 03/25/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley (APS) re: Claims Update | 0.8 |
| 03/25/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley (APS) re: Claims Update | 0.8 |
| 03/25/2025 | MAS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley (APS) re: Claims Update | 0.8 |
| 03/25/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley (APS) re: Claims Update | 0.8 |
| 03/25/2025 | MAS | Package reconciliation detail for claimant with secured claim to raise to Company | 1.6 |
| 03/25/2025 | DL | Review and analysis of guarantee claims | 1.2 |
| 03/25/2025 | MAS | Review claims filed as Secured to understand business activity described to claim status | 1.4 |
| 03/25/2025 | MAS | Review employee-related claims to understand the basis of claim | 2.2 |
| 03/25/2025 | MS | Update of master AP file | 2.3 |
| 03/25/2025 | MS | Update of matching table | 2.1 |
| 03/25/2025 | MS | Update of vendor matching. | 2.4 |
| 03/25/2025 | BM | Wrong debtor claims update | 2.9 |
| 03/26/2025 | MAS | Add detail to analysis for claims with administrative claim | 1.5 |
| 03/26/2025 | DK | Analysis re: administrative claims | 0.2 |
| 03/26/2025 | DL | Continue review and analysis of secured, administrative and priority claims | 2.2 |
| 03/26/2025 | MS | Continue update of the claims walkdown tool | 2.1 |
| 03/26/2025 | MB | Review filed claims to the wrong debtor to determine any support for amount claimed | 0.9 |
| 03/26/2025 | MB | Review filed customer claims to determine if already satisfied | 1.1 |
| 03/26/2025 | MS | Initial update of the claims walkdown tool | 2.3 |
| 03/26/2025 | MS | Initial update of the master claims file | 2.4 |
| 03/26/2025 | MB | Meeting with J. Dioso, M. Bernstein (APS) re: Work session to go over filed claims and verification to open AP | 0.3 |
| 03/26/2025 | JD | Meeting with J. Dioso, M. Bernstein (APS) re: Work session to go over filed claims and verification to open AP | 0.3 |
| 03/26/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and assess filed claims associated with the wrong debtor | 0.3 |
| 03/26/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review and assess filed claims associated with the wrong debtor | 0.3 |
| 03/26/2025 | MAS | Package reconciliations and information collected from client to raise to Legal for review | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Claims Process / Avoidance Actions
Code:       20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/26/2025 | BM | Call with D. Lorenzo and B. Muratov (both APS) re: questions of 502(b)(6) claims | 0.2 |
| 03/26/2025 | DL | Call with D. Lorenzo and B. Muratov (both APS) re: questions of 502(b)(6) claims | 0.2 |
| 03/26/2025 | MAS | Review claims filed with Secured, Administrative, or Priority status | 1.1 |
| 03/26/2025 | BM | Wrong debtor claims update | 2.7 |
| 03/27/2025 | DL | Continue review and analysis of secured, administrative and priority claims | 2.4 |
| 03/27/2025 | JD | Continue review of claims population to be analyzed, proposed estimated amounts and resolution subtypes | 1.9 |
| 03/27/2025 | DL | Email correspondence with K. Scholes (FRG) and K. Winfree (E&Y) re: tax claim and next steps | 0.1 |
| 03/27/2025 | MS | Final update and error checking of the master claims file | 2.7 |
| 03/27/2025 | MB | Review filed claims to the wrong debtor to determine any support for amount claimed | 0.4 |
| 03/27/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.7 |
| 03/27/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.7 |
| 03/27/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.7 |
| 03/27/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS),  (Ziv Ben-Shahar, Mary Catherine Young: K&E) re: AF Secured Claim Inquiry - Enterprise | 0.4 |
| 03/27/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS),  (Ziv Ben-Shahar, Mary Catherine Young: K&E) re: AF Secured Claim Inquiry - Enterprise | 0.4 |
| 03/27/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS),  (Ziv Ben-Shahar, Mary Catherine Young: K&E) re: AF Secured Claim Inquiry - Enterprise | 0.4 |
| 03/27/2025 | BM | Meeting with M. Bernstein, B. Muratov, M. Stanley (APS) re: Work session to review lease rejections for OpCos | 0.4 |
| 03/27/2025 | MB | Meeting with M. Bernstein, B. Muratov, M. Stanley (APS) re: Work session to review lease rejections for OpCos | 0.4 |
| 03/27/2025 | MAS | Meeting with M. Bernstein, B. Muratov, M. Stanley (APS) re: Work session to review lease rejections for OpCos | 0.4 |
| 03/27/2025 | MS | Meeting with M. Steele, M. Stanley (APS) re: Claims walkdown tool overview | 0.6 |
| 03/27/2025 | MAS | Meeting with M. Steele, M. Stanley (APS) re: Claims walkdown tool overview | 0.6 |
| 03/27/2025 | MAS | Package claim detail to provide to company on employee related wage claims | 1.1 |
| 03/27/2025 | MAS | Preparation for call with Legal | 0.2 |
| 03/27/2025 | MAS | Put together weekly claim walkdown report | 0.8 |
| 03/27/2025 | MAS | Respond to Legal question on claimant | 0.3 |
| 03/27/2025 | DL | Review and analysis of newly filed tax claims | 0.8 |
| 03/27/2025 | MAS | Review documentation on lease rejections | 0.8 |
| 03/27/2025 | JD | Review landlord solicitation info and inquiries from Kroll | 0.8 |
| 03/28/2025 | MAS | Adjust administrative claim detail based on internal feedback on structure | 1.3 |
| 03/28/2025 | MAS | Consolidate administrative claim granular detail to provide to client for claimant-specific questions | 2.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Claims Process / Avoidance Actions |
| --- | --- |
| Code: | 20012136PA0002.1.15 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
| --- | --- | --- | --- |
| 03/28/2025 | MAS | Consolidate administrative claim granular detail to provide to Legal for approach based on language | 0.9 |
| 03/28/2025 | MB | Review filed claims to the wrong debtor to determine any support for amount claimed | 1.8 |
| 03/28/2025 | DL | Call with D. Lorenzo and J. Dioso (both APS) re: 502(b)(6) claims and next steps | 0.7 |
| 03/28/2025 | JD | Review adjusted claims reports to identify next items to be reviewed and estimated | 1.1 |
| 03/28/2025 | DL | Review and analysis of guarantee claims; update objection codes | 2.3 |
| 03/28/2025 | DL | Review and analysis of guarantee claims; update objection codes | 2.8 |
| 03/28/2025 | MAS | Review lease rejection documentation and calculation | 0.5 |
| 03/28/2025 | DL | Review PSP tax reconciliations and update objection codes and amounts | 0.8 |
| 03/28/2025 | JD | Call with D. Lorenzo and J. Dioso (both APS) re: 502(b)(6) claims and next steps | 0.7 |
| 03/30/2025 | DK | Analysis re: lease rejection status | 0.2 |
| 03/31/2025 | MAS | Adjust format of claim detail to deliver to client | 2.1 |
| 03/31/2025 | MAS | Adjust format of claim detail to deliver to client | 2.1 |
| 03/31/2025 | MAS | Consolidate claim information to share with client to answer relationship specific questions | 2.2 |
| 03/31/2025 | MAS | Draft email to send to client on administrative claim questions | 0.6 |
| 03/31/2025 | MS | Matching of PSP landlord claims to claim numbers | 2.6 |
| 03/31/2025 | MS | Matching of TVS landlord claims to claim numbers | 2.3 |
| 03/31/2025 | SD | Meeting with D. Kelsall, S. Deshpande (APS) re: unsecured trade claims and related matters | 0.3 |
| 03/31/2025 | DK | Meeting with D. Kelsall, S. Deshpande (APS) re: unsecured trade claims and related matters | 0.3 |
| 03/31/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims update | 0.4 |
| 03/31/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims update | 0.4 |
| 03/31/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims update | 0.4 |
| 03/31/2025 | MS | Meeting with M. Konop, M. Steele (APS) re: Landlord claim reconciliation documentation | 0.3 |
| 03/31/2025 | MK | Meeting with M. Konop, M. Steele (APS) re: Landlord claim reconciliation documentation | 0.3 |
| 03/31/2025 | DL | Respond to M. Beauchamp (K&E) re: taxing authority filed claim | 0.1 |
| 03/31/2025 | DL | Review and analysis of 502(b)(6) claims | 1.2 |
| 03/31/2025 | DL | Review and analysis of newly filed tax claims | 0.8 |
| 03/31/2025 | DL | Review and analysis of PSP tax claims | 0.7 |
| 03/31/2025 | JD | Review AP info and payment history related to creditor inquiries on claims and cures | 0.6 |
| 03/31/2025 | JD | Review claims, proposed questions, and next steps suggestions and provided changes to focus on S/A/P reconciliation | 1.1 |
| **Total Professional Hours** | | | **476.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 3.3 | 4,125.00 |
| Dan Kelsall | $1,225 | 3.7 | 4,532.50 |
| Denise Lorenzo | $1,150 | 68.0 | 78,200.00 |
| Jeremy Dioso | $1,000 | 63.1 | 63,100.00 |
| Mark Bernstein | $980 | 45.3 | 44,394.00 |
| Bakhovuddin Muratov | $810 | 49.6 | 40,176.00 |
| Matthew A Stanley | $810 | 101.8 | 82,458.00 |
| Matthew Konop | $640 | 1.9 | 1,216.00 |
| Maxwell Steele | $535 | 139.8 | 74,793.00 |
| **Total Professional Hours and Fees** | | **476.5** | **$   392,994.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Adversary Proceedings & Contested Matters
Code:       20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2025 | NH | Conduct research of company re: liquidation analysis | 0.8 |
| 03/03/2025 | NH | Call with A. Dreyshner and N. Hertz (both APS) re: liquidation analysis | 0.7 |
| 03/03/2025 | KW | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.2 |
| 03/03/2025 | AD | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.2 |
| 03/03/2025 | NH | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.2 |
| 03/03/2025 | NH | Assist with the preparation of the expert report | 2.7 |
| 03/03/2025 | NH | Continue to assist with the preparation of the expert report | 2.2 |
| 03/03/2025 | KW | Compare liquidation analysis by entities and prepare comparison for variance | 2.5 |
| 03/03/2025 | AD | Call with A. Dreyshner and N. Hertz (both APS) re: liquidation analysis | 0.7 |
| 03/03/2025 | TK | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.2 |
| 03/03/2025 | CM | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.2 |
| 03/03/2025 | AD | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), B. Nakhaimousa, J. Goldfine, M. Young, M. Levine, B. Arnault, D. Hunter, J. Black (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/03/2025 | TK | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), B. Nakhaimousa, J. Goldfine, M. Young, M. Levine, B. Arnault, D. Hunter, J. Black (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/03/2025 | JK | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), B. Nakhaimousa, J. Goldfine, M. Young, M. Levine, B. Arnault, D. Hunter, J. Black (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/03/2025 | AD | Create draft slide deck for use in expert report | 1.3 |
| 03/03/2025 | AD | Create listing of open items for review in updated liquidation analyses | 1.1 |
| 03/03/2025 | AD | Draft expert report on liquidation analysis | 1.4 |
| 03/03/2025 | DK | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), B. Nakhaimousa, J. Goldfine, M. Young, M. Levine, B. Arnault, D. Hunter, J. Black (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/03/2025 | JS | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), B. Nakhaimousa, J. Goldfine, M. Young, M. Levine, B. Arnault, D. Hunter, J. Black (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/03/2025 | DK | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.2 |
| 03/03/2025 | JS | Meeting with D. Kelsall, J. Shen, K. Wang, C. McKew, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.2 |
| 03/03/2025 | JK | Prepare updated draft liquidation analysis | 0.6 |
| 03/03/2025 | KW | Refresh all data in the  liquidation analysis related to the new cash flow model and borrowing base | 2.9 |
| 03/03/2025 | TK | Review liquidation analyses | 2.4 |
| 03/03/2025 | DK | Review of Liquidation Analysis for expert report | 0.6 |
| 03/03/2025 | DK | Review of settlement proposals documentation | 0.3 |
| 03/03/2025 | AD | Review originally filed liquidation analyses for use in expert report drafting. | 1.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Adversary Proceedings & Contested Matters
Code:       20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | TK | Review supporting source files related to liquidation analysis | 1.5 |
| 03/03/2025 | KW | Revise assumptions of liquidation analysis based on feedback | 2.7 |
| 03/04/2025 | KW | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.4 |
| 03/04/2025 | AD | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.4 |
| 03/04/2025 | NH | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.4 |
| 03/04/2025 | DK | Analysis of settlement materials | 0.3 |
| 03/04/2025 | DK | Analysis re: Liquidation analysis for expert report | 0.8 |
| 03/04/2025 | NH | Assist with the preparation of the expert report | 2.8 |
| 03/04/2025 | NH | Continue to assist with the preparation of the expert report | 2.7 |
| 03/04/2025 | NH | Preparation of the expert report | 0.9 |
| 03/04/2025 | TK | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.4 |
| 03/04/2025 | AD | Create listing of open questions for use in expert report of liquidation analysis, | 1.9 |
| 03/04/2025 | DK | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.4 |
| 03/04/2025 | JS | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.4 |
| 03/04/2025 | KW | Prepare detailed support for liquidation analysis by entities | 2.8 |
| 03/04/2025 | DK | Review and reconciliation of group structure for litigation documentation | 0.4 |
| 03/04/2025 | AD | Review key documents for use in docs relied upon of expert report | 1.3 |
| 03/04/2025 | TK | Review liquidation analyses | 2.3 |
| 03/04/2025 | KW | Review liquidation analysis for expert report | 0.6 |
| 03/04/2025 | TK | Review supporting source files related to liquidation analysis | 2.1 |
| 03/04/2025 | AD | Review updates made to liquidation analyses | 2.3 |
| 03/04/2025 | KW | Revise assumptions and update liquidation analysis by entities | 2.7 |
| 03/04/2025 | KW | Validate answers and provide supporting documents on liquidation analysis | 1.8 |
| 03/05/2025 | AD | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.6 |
| 03/05/2025 | DK | Analysis re settlement materials | 0.3 |
| 03/05/2025 | DK | Analysis re: liquidation recoveries for expert report | 0.6 |
| 03/05/2025 | NH | Assist with the preparation of the expert report | 2.2 |
| 03/05/2025 | KW | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.6 |
| 03/05/2025 | NH | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.6 |
| 03/05/2025 | TK | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.6 |
| 03/05/2025 | KW | Continue to research and provide support for assumptions for each entities' assets and recoveries | 2.9 |
| 03/05/2025 | AD | Draft expert report for liquidation analysis | 2.7 |
| 03/05/2025 | TK | Draft expert report | 2.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Adversary Proceedings & Contested Matters
Code:   20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/05/2025 | DK | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.6 |
| 03/05/2025 | JS | Meeting with D. Kelsall, J. Shen, K. Wang, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 0.6 |
| 03/05/2025 | JK | Prepare draft expert report re: liquidation analysis | 2.3 |
| 03/05/2025 | JK | Prepare updated liquidation analysis for expert report | 0.8 |
| 03/05/2025 | TK | Review liquidation analysis | 3.1 |
| 03/05/2025 | KW | Review questions around assumptions for each entities' assets and recoveries and prepare answers | 2.8 |
| 03/05/2025 | AD | Review updates made to liquidation analyses | 1.8 |
| 03/05/2025 | KW | Revise assumptions for liquidation analysis based on more detailed research and discussion | 2.4 |
| 03/05/2025 | AD | Update expert report on liquidation analysis per review comments | 2.3 |
| 03/05/2025 | AD | Update expert report slide deck per new data utilized. | 1.6 |
| 03/06/2025 | KW | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 1.2 |
| 03/06/2025 | KW | Adjust assumptions of WWN entities, including adding trademarks and recoveries | 2.4 |
| 03/06/2025 | DK | Analysis re: Liquidation Analysis for expert report | 0.7 |
| 03/06/2025 | NH | Assist with the preparation of the expert report | 2.7 |
| 03/06/2025 | NH | Draft language to incorporate into expert report. | 2.3 |
| 03/06/2025 | NH | Update expert report and review for additional inputs. | 2.3 |
| 03/06/2025 | NH | Continue to assist with preparation of the expert report. | 2.2 |
| 03/06/2025 | NH | Review and revise expert report. | 2.8 |
| 03/06/2025 | AD | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 1.2 |
| 03/06/2025 | NH | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 1.2 |
| 03/06/2025 | TK | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 1.2 |
| 03/06/2025 | JK | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 1.2 |
| 03/06/2025 | KJ | Conduct research for use in liquidation analysis | 2.7 |
| 03/06/2025 | RS | Conduct research on historical trademarks | 2.9 |
| 03/06/2025 | RS | Conduct research on updated historical trademarks | 1.6 |
| 03/06/2025 | KW | Continue to provide support and revise assumptions for wind down cost for all entities | 1.6 |
| 03/06/2025 | AD | Draft expert report on liquidation analysis | 2.7 |
| 03/06/2025 | TK | Draft expert report | 2.6 |
| 03/06/2025 | DK | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 1.2 |
| 03/06/2025 | JS | Meeting with D. Kelsall, J. Shen, K. Wang, J. Kopa, T. Kozouz, A. Dreyshner, N. Hertz (APS) re: liquidation analysis | 1.2 |
| 03/06/2025 | JK | Prepare draft expert report re: liquidation analysis | 2.1 |
| 03/06/2025 | KW | Prepare support and revise assumptions for wind down cost for all entities | 2.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Adversary Proceedings & Contested Matters
Code:      20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/06/2025 | KW | Review and edit the draft of liquidation analysis report | 2.9 |
| 03/06/2025 | AD | Review compiled source data on historical trademark sales for use in liquidation analysis | 1.9 |
| 03/06/2025 | TK | Review liquidation analyses | 2.8 |
| 03/06/2025 | AD | Review updates made to liquidation analyses per review comments | 1.2 |
| 03/06/2025 | KW | Revise assumptions for liquidation analysis based on more detailed research and discussion | 2.4 |
| 03/06/2025 | AD | Update draft expert report per comments from counsel | 1.4 |
| 03/06/2025 | AD | Update draft slide deck for use in expert report | 1.8 |
| 03/07/2025 | DK | Analysis re: liquidation analysis expert report | 0.2 |
| 03/07/2025 | NH | Assist with the addressing client comments related to the expert report | 1.3 |
| 03/07/2025 | NH | Assist with the preparation of the expert report | 2.3 |
| 03/07/2025 | NH | Continue to assist with the preparation of the expert report | 2.2 |
| 03/07/2025 | NH | Preparation of the expert report | 2.3 |
| 03/07/2025 | KW | Continue multiple rounds of liquidation analysis updates for the report based on feedback | 1.4 |
| 03/07/2025 | TK | Draft expert report | 2.2 |
| 03/07/2025 | KW | IP sales comps update based on most recent diligence research | 1.4 |
| 03/07/2025 | KW | Multiple rounds of liquidation analysis updates for the report | 2.9 |
| 03/07/2025 | JK | Prepare draft report and analysis | 1.7 |
| 03/07/2025 | TK | Review legal filings | 0.9 |
| 03/07/2025 | TK | Review liquidation analysis | 2.4 |
| 03/07/2025 | RS | Review of liquidation deliverables for consistency | 2.9 |
| 03/07/2025 | KW | Review the plan re: liquidation analysis and revise the document | 2.6 |
| 03/07/2025 | AD | Review updated liquidation analysis files | 2.1 |
| 03/07/2025 | AD | Update draft expert report | 2.9 |
| 03/07/2025 | AD | Update expert report slide deck per quality check review | 1.7 |
| 03/07/2025 | AD | Update expert report slide deck per review comments | 2.9 |
| 03/08/2025 | DK | Review and mark-up of expert report related to liquidation analysis | 0.8 |
| 03/08/2025 | DK | Review and mark-up of schedules to expert report for liquidation analysis | 0.3 |
| 03/08/2025 | JK | Review draft materials supporting expert report | 0.9 |
| 03/08/2025 | TK | Review liquidation analysis | 0.8 |
| 03/08/2025 | AD | Update liquidation analyses per review comments from counsel | 1.9 |
| 03/08/2025 | KW | Update liquidation analysis based on counsel's comments | 0.4 |
| 03/09/2025 | AD | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), D. Hunter, B. Arnault, M. Levine, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/09/2025 | TK | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), D. Hunter, B. Arnault, M. Levine, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/09/2025 | JK | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), D. Hunter, B. Arnault, M. Levine, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/09/2025 | NH | Conduct revisions for final expert report per counsel's comments | 1.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Adversary Proceedings & Contested Matters
Code:     20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/09/2025 | DK | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), D. Hunter, B. Arnault, M. Levine, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/09/2025 | JS | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), D. Hunter, B. Arnault, M. Levine, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/09/2025 | TK | Review draft report | 1.1 |
| 03/09/2025 | RS | Review of liquidation analysis recoveries for consistency | 1.7 |
| 03/09/2025 | JK | Review updated liquidation analysis in connection with expert report preparation | 1.2 |
| 03/09/2025 | AD | Update slide deck per counsel comments | 2.3 |
| 03/09/2025 | AD | Update write-up per counsel comments | 2.7 |
| 03/10/2025 | DK | Analysis re: debt balances at petition date for Liquidation Analysis expert report | 0.4 |
| 03/10/2025 | DK | Analysis re: HoldCo -- OpCo transactions | 0.4 |
| 03/10/2025 | DK | Analysis re: settlement proposals | 0.2 |
| 03/10/2025 | DK | Analysis re: unsecured claims within liquidation analysis | 0.2 |
| 03/10/2025 | AD | Compile documents relied upon for expert report submission | 2.1 |
| 03/10/2025 | AD | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), M. Levine, B. Arnault, B. Nakhaimousa (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/10/2025 | TK | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), M. Levine, B. Arnault, B. Nakhaimousa (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/10/2025 | JK | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), M. Levine, B. Arnault, B. Nakhaimousa (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/10/2025 | RS | Conduct call with N. Hertz and R. Stutz (both APS) re: QC review comments of liquidation analysis | 0.9 |
| 03/10/2025 | NH | Conduct call with N. Hertz and R. Stutz (both APS) re: QC review comments of liquidation analysis | 0.9 |
| 03/10/2025 | NH | Conduct revisions for final expert report per QC review comments | 2.3 |
| 03/10/2025 | AD | Finalize expert report for liquidation analysis | 2.6 |
| 03/10/2025 | TK | Finalize expert report | 2.9 |
| 03/10/2025 | DK | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), M. Levine, B. Arnault, B. Nakhaimousa (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/10/2025 | JS | Meeting with D. Kelsall, J. Shen, J. Kopa, T. Kozouz, A. Dreyshner (APS), M. Levine, B. Arnault, B. Nakhaimousa (all Kirkland & Ellis) re: liquidation analysis | 0.3 |
| 03/10/2025 | JK | Prepare draft expert report and exhibits re: liquidation analysis | 1.5 |
| 03/10/2025 | JK | Review draft expert report and exhibits | 0.6 |
| 03/10/2025 | TK | Review liquidation analysis | 2.6 |
| 03/10/2025 | DK | Review of relied upon source documentation for expert report | 1.2 |
| 03/10/2025 | RS | Review of updated liquidation analysis recoveries for consistency | 2.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Adversary Proceedings & Contested Matters
Code:    20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/10/2025 | RS | Review of updated liquidation deliverables for consistency | 2.8 |
| 03/10/2025 | AD | Review updates made after quality check review | 1.1 |
| 03/10/2025 | AD | Review updates made by counsel to expert report | 1.6 |
| 03/11/2025 | DK | Analysis re: transaction between HoldCo and Opcos | 0.4 |
| 03/11/2025 | NH | Conduct review of analysis to be produced per counsel's request | 0.8 |
| 03/11/2025 | AD | Create production ready versions of underlying analyses | 2.9 |
| 03/11/2025 | AD | Review docs relied upon production | 1.3 |
| 03/11/2025 | AD | Update Production ready versions of underlying analyses | 2.1 |
| 03/12/2025 | DK | Review of fee applications for time splits between debtors | 0.9 |
| 03/13/2025 | DK | Analysis re: case strategy on litigation | 1.2 |
| 03/14/2025 | DK | Analysis re: lease reserve | 0.3 |
| 03/14/2025 | DK | Analysis re: potential claims between corporate entities | 1.2 |
| 03/14/2025 | DK | Supporting financial analysis for board meetings and litigation documentation | 2.2 |
| 03/15/2025 | DK | Analysis re: produced documents in support of the Liquidation Analysis expert report | 2.3 |
| 03/15/2025 | DK | Draft email to APS risk team re: produced documentation | 0.3 |
| 03/16/2025 | DK | Review of board documentation ahead of board meetings | 0.3 |
| 03/16/2025 | DK | Review of professional fee forecast analysis | 0.3 |
| 03/17/2025 | DK | Call with APS Risk Team re: Liquidation Analysis | 0.2 |
| 03/17/2025 | DK | Draft email to APS risk team re: Liquidation Analysis Expert Report | 0.2 |
| 03/17/2025 | DK | Draft email to risk team re: status conference and potential litigation hold | 0.2 |
| 03/17/2025 | AD | Review documents produced as part of expert report | 0.6 |
| 03/17/2025 | DK | Review of detailed time allocations by professional | 0.8 |
| 03/18/2025 | DK | Analysis re: claims diligence requests from Holdco advisors | 0.2 |
| 03/18/2025 | DK | Teleconference with R. Blokh, D. Kelsall (APS) re: settlement matters | 0.5 |
| 03/18/2025 | RB | Teleconference with R. Blokh, D. Kelsall (APS) re: settlement matters | 0.5 |
| 03/19/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), T. Arden, C. Meyer, J. Hartman (Ind. Directors) re: settlements | 0.4 |
| 03/20/2025 | DK | Analysis re: intercompany balances | 0.1 |
| 03/20/2025 | DK | Draft report re cash movements and transfers | 1.6 |
| 03/20/2025 | DK | Review of Expert Report and mark up commentary and analysis | 1.8 |
| 03/20/2025 | DK | Review of professional fee allocation scenario analysis | 0.7 |
| 03/21/2025 | DK | Additional review of Expert Report and mark up commentary and analysis | 0.4 |
| 03/22/2025 | DK | Analysis of proposed creditor correspondence and reconciliation to other data sources | 0.4 |
| 03/24/2025 | DK | Analysis re: go forward case strategic alternatives | 1.2 |
| 03/25/2025 | DK | Analysis re: go forward case strategic alternatives | 0.9 |
| 03/25/2025 | DK | Review of proposed payments and liquidity position | 0.2 |
| 03/26/2025 | DK | Analysis of go forward case strategy re: adversarial matters | 0.3 |
| 03/26/2025 | DK | Analysis re: comparison on proposals from creditor groups | 0.4 |
| 03/26/2025 | DK | Review of fee examiners report re: professional fees and impact on go forward payment | 0.3 |
| 03/27/2025 | DK | DIP allocation scenario analysis | 0.8 |
| 03/27/2025 | DK | Draft emails re: LC treatment | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Adversary Proceedings & Contested Matters
Code:    20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/27/2025 | AH | Review Greenhill expert report | 1.1 |
| 03/28/2025 | DK | Analysis re: Freedom level cash transactions and reconciliation to third party analysis | 1.9 |
| 03/28/2025 | SC | Call with S. Cherian, A. Harris (APS) re: Discuss Greenhill expert report | 0.2 |
| 03/28/2025 | AH | Call with S. Cherian, A. Harris (APS) re: Discuss Greenhill expert report | 0.2 |
| 03/28/2025 | JAK | Reconciliation of Freedom level cash transactions | 1.7 |
| 03/28/2025 | AH | Review Greenhill expert report | 1.3 |
| 03/28/2025 | DK | Teleconference with C. Meyer, A. Laurence, M Wartell (and Akin) (FRG), N. Greenblatt and others (K&E) re: Special Committee Call | 0.8 |
| 03/28/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: strategy | 0.2 |
| 03/29/2025 | DK | Review of conclusions re: report and analysis | 0.7 |
| 03/31/2025 | DK | Review of litigation strategy and developments | 0.6 |
| 03/31/2025 | DK | Review of proposed term sheet for plan | 0.3 |
| 03/31/2025 | DK | Teleconference with M. Levine (K&E) re: Special Committee meetings | 0.1 |
| **Total Professional Hours** | | | **265.3** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:           Adversary Proceedings & Contested Matters
Code:        20012136PA0002.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 0.5 | 675.00 |
| Jeffrey Kopa | $1,350 | 13.8 | 18,630.00 |
| Dan Kelsall | $1,225 | 36.8 | 45,080.00 |
| Tarig Kozouz | $1,225 | 35.1 | 42,997.50 |
| Sujay Cherian | $1,000 | 0.2 | 200.00 |
| James Shen | $910 | 3.3 | 3,003.00 |
| Kay Wang | $850 | 47.1 | 40,035.00 |
| Alex Dreyshner | $850 | 62.7 | 53,295.00 |
| Colin McKew | $810 | 0.2 | 162.00 |
| Nir Hertz | $790 | 42.9 | 33,891.00 |
| Aidan Harris | $640 | 2.6 | 1,664.00 |
| Kartik Jain | $555 | 2.7 | 1,498.50 |
| Ryan Stutz | $555 | 15.7 | 8,713.50 |
| John A Kauffman | $535 | 1.7 | 909.50 |
| **Total Professional Hours and Fees** | | **265.3** | **$    250,754.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              Preparation for / Attend Court Hearings
Code:           20012136PA0002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/12/2025 | KSM | Review updated parties in interest list | 0.3 |
| 03/14/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), D. Hunter and others (K&E) re: analysis for status hearing | 0.4 |
| 03/14/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), D. Hunter and others (K&E) re: analysis for status hearing | 0.4 |
| 03/17/2025 | JAK | Attend 3/17 afternoon status conference over the phone | 0.6 |
| 03/17/2025 | DL | Attend telephonic court hearing | 0.6 |
| 03/17/2025 | JD | Dial in to Franchise Group Hearing - Status Conference | 0.7 |
| 03/17/2025 | SD | Telephonically attend status conference | 0.7 |
| 03/17/2025 | RB | Virtual attendance re: status conference (partial) | 0.6 |
| 03/17/2025 | DK | Virtual attendance at status conference | 0.8 |
| **Total Professional Hours** | | | **5.1** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Preparation for / Attend Court Hearings
Code:         20012136PA0002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 0.6 | 810.00 |
| Swapna Deshpande | $1,250 | 0.7 | 875.00 |
| Dan Kelsall | $1,225 | 1.2 | 1,470.00 |
| Denise Lorenzo | $1,150 | 0.6 | 690.00 |
| Jeremy Dioso | $1,000 | 0.7 | 700.00 |
| Kaitlyn Sundt McClarren | $715 | 0.3 | 214.50 |
| James Shen | $910 | 0.4 | 364.00 |
| John A Kauffman | $535 | 0.6 | 321.00 |
| **Total Professional Hours and Fees** | | **5.1** | **$ 5,444.50** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Discovery
Code:      20012136PA0002.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/07/2025 | DK | Review of interrogatories, drafting mark-up notes, and responses to counsel | 1.3 |
| 03/10/2025 | DK | Drafting email to APS counsel re: Discovery matters | 0.2 |
| 03/11/2025 | KSM | Correspondence with F. Bautista (APS) re: discovery history and potential additional searches | 0.4 |
| 03/11/2025 | KSM | Correspondence with M. MacKay (Kirkland) re: past discovery requests and potential additional data collections | 1.3 |
| 03/11/2025 | KSM | Respond to D. Kelsall (APS) re: additional discovery | 0.2 |
| 03/11/2025 | DK | Review of interrogatories responses | 0.2 |
| 03/12/2025 | RV | Coordinate forensic collection of additional data from custodian's mailbox, per K. Sundt's request | 0.2 |
| 03/12/2025 | KSM | Correspondence with M. MacKay (Kirkland) re: parameters and search terms for updated document collection and review | 0.8 |
| 03/12/2025 | KSM | Correspondence with R. Bautista (APS) re: additional document collection and document review needed pursuant to UCC requests | 0.7 |
| 03/12/2025 | RV | Provide updates on custodian information, dates stored in database, and search term reports run per K. Sundt's request | 0.7 |
| 03/13/2025 | KSM | Correspondence with R. Bautista (APS) and M. MacKay (Kirkland) re: updated searches and corresponding search term hit report | 0.4 |
| 03/13/2025 | RT | Process 15.2 GB of data for ECA. Loaded into Relativity Performed the QC work flow and ran all the post import scripts | 2.5 |
| 03/13/2025 | RV | Request processing and upload of new mailbox data collected, per K. Sundt's request | 0.2 |
| 03/14/2025 | RV | Create batch sets from threaded data with hits, per K. Sundt's request | 0.6 |
| 03/14/2025 | RV | Create search term report with corrected terms and correct internal communication identification to be excluded, per K. Sundt's request | 0.7 |
| 03/14/2025 | RV | Create search term report with initial terms and identify internal communication to be excluded, per K. Sundt's request | 0.9 |
| 03/14/2025 | RV | Create search term report with new version of corrected terms over threaded data; identify internal communications to be excluded, per K. Sundt's request | 0.9 |
| 03/14/2025 | KSM | Follow up with R. Bautista and D. Kelsall (APS) re: discovery status update | 0.3 |
| 03/14/2025 | KSM | Review search term hit report and correspondence with R. Bautista (APS) re: same | 0.9 |
| 03/14/2025 | RV | Run email threading process over collected data, per K. Sundt's request | 1.8 |
| 03/17/2025 | KSM | Email R. Bautista, R. Rosenfeld (APS) and M. MacKay (Kirkland) re: document review timeline and parameters | 0.3 |
| 03/17/2025 | RV | Modify document view, per K. Sundt's request | 0.3 |
| 03/17/2025 | RV | Perform quality control on batched documents after native promotion | 0.5 |
| 03/17/2025 | RV | Prepare search and request document promotion to Review, per S. Rosenfeld's request | 0.4 |
| 03/17/2025 | RT | Update 5554 documents to Review status | 1.5 |
| 03/17/2025 | RV | Request user account enabling, per K. Sundt's request | 0.1 |
| 03/17/2025 | SR | Review documents in connection with discovery requests | 0.8 |
| 03/17/2025 | KSM | Review documents pursuant to UCC document requests to debtors | 1.8 |
| 03/18/2025 | RV | Request new Relativity user account, per K. Sundt's request | 0.1 |
| 03/18/2025 | SR | Review documents in response to discovery requests | 2.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Discovery
Code:       20012136PA0002.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/18/2025 | RV | Run analysis on batched documents related to internal communications and third-party domains, per K. Sundt's and S. Rosenfeld's request | 2.6 |
| 03/19/2025 | KSM | Correspondence with R. Bautista, S. Rosenfeld (APS) and M. MacKay (Kirkland) re: document review details and timeline | 0.9 |
| 03/19/2025 | RV | Follow up on items related to external domains, internal communications removal and previous search terms, per K. Sundt's and S. Rosenfeld's request | 0.6 |
| 03/19/2025 | RV | Follow up on pending items and prepare searches for specific items related to internal communication removal, per K. Sundt's and S. Rosenfeld's request | 1.4 |
| 03/19/2025 | SR | Review documents in connection with document requests | 3.5 |
| 03/19/2025 | KSM | Review documents pursuant to UCC document requests to debtors | 2.3 |
| 03/19/2025 | RV | Run additional analysis on internal communications removal including documents in Draft form, per K. Sundt's request | 0.6 |
| 03/20/2025 | RV | Export documents and perform quality control over document set to transfer to Kirkland team, per S. Rosenfeld's request | 1.5 |
| 03/20/2025 | RV | Prepare saved searches for quality control related to responsiveness and privilege coding, per S. Rosenfeld's request | 0.5 |
| 03/20/2025 | RV | Request FTP access to Kirkland's team, per K. Sundt's instructions | 0.1 |
| 03/20/2025 | SR | Review documents in connection with discovery requests | 2.8 |
| 03/20/2025 | RV | Search and prepare saved search for email with specific term, per S. Rosenfeld's request | 0.6 |
| 03/21/2025 | RV | Transfer document set to Kirkland team, per S. Rosenfeld's request | 0.4 |
| **Total Professional Hours** | | | **41.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                              Discovery
Code:                            20012136PA0002.1.18

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 1.7 | 2,082.50 |
| Kaitlyn Sundt McClarren | $715 | 10.3 | 7,364.50 |
| Sari Rosenfeld | $660 | 9.4 | 6,204.00 |
| Rafael Vivas | $545 | 15.7 | 8,556.50 |
| Ramiro Tuso | $400 | 4.0 | 1,600.00 |
| **Total Professional Hours and Fees** | | **41.1** | **$ 25,807.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Retention Applications & Relationship Disclosures
Code:        20012136PA0002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/04/2025 | KSM | Correspondence with L. Prohaska and J. Dioso (APS) re: updated PII list from Kirkland | 0.3 |
| 03/05/2025 | LP | Continue to prepare new parties in interest list for firm database | 1.9 |
| 03/05/2025 | LP | Prepare new parties in interest list for firm database | 2.5 |
| 03/06/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC for parties beginning with 100-Al | 2.9 |
| 03/06/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC for parties beginning with Al-At | 2.0 |
| 03/06/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC for parties beginning with At-Ba | 1.2 |
| 03/11/2025 | KSM | Email J. Dioso (APS) re updated parties in interest list | 0.3 |
| 03/12/2025 | JD | Review PII list and changes for internal legal team review | 0.3 |
| 03/17/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Ba-Br | 2.9 |
| 03/18/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Br-Ch | 2.5 |
| 03/24/2025 | LP | Continue to draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with City of | 1.5 |
| 03/24/2025 | LP | Continue to draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with City of | 2.9 |
| 03/24/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Ch-City of | 2.0 |
| 03/25/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with City of - CNA | 2.5 |
| 03/25/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with CNA - De | 2.9 |
| 03/26/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with De-Fa | 2.5 |
| 03/26/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Fa-Ho | 2.9 |
| 03/26/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Ho-Ki | 2.7 |
| 03/27/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Ki-Lo | 2.0 |
| 03/27/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Ki-Me | 2.6 |
| 03/27/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Me-Na | 1.7 |
| 03/28/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Na-Oa | 2.9 |
| 03/28/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Oa-Pa | 2.2 |
| 03/28/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Pa-Pu | 1.5 |
| 03/31/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Pu-Sa | 2.9 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:           Retention Applications & Relationship Disclosures
Code:        20012136PA0002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Sa-So | 2.5 |
| 03/31/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with So-Su | 2.9 |
| **Total Professional Hours** | | | **57.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Retention Applications & Relationship Disclosures
Code:                  20012136PA0002.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jeremy Dioso | $1,000 | 0.3 | 300.00 |
| Kaitlyn Sundt McClarren | $715 | 0.6 | 429.00 |
| Lauren Prohaska | $555 | 57.0 | 31,635.00 |
| **Total Professional Hours and Fees** | | **57.9** | **$    32,364.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Monthly Staffing & Compensation Reports
Code:    20012136PA0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/03/2025 | SD | Prepare correspondence to B. Muratov and C. Shen (APS) re: January Monthly Compensation Report | 0.2 |
| 03/03/2025 | SD | Prepare correspondence to J. Bowes (APS) re: January Monthly Compensation Report | 0.2 |
| 03/03/2025 | SD | Review and update January Monthly Compensation Report | 0.8 |
| 03/05/2025 | DK | Analysis re: allocation of staffing cost among debtors | 0.8 |
| 03/05/2025 | SD | Exchange correspondence with J. Bowes (APS) re: certain items in January Monthly Compensation Report | 0.4 |
| 03/05/2025 | SD | Exchange correspondence with K. McElroy (YCST) re: December Monthly Compensation Report | 0.2 |
| 03/05/2025 | JAB | Prepare January 2025 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 03/05/2025 | JAB | Prepare professional fees for January 2025 Monthly Staffing and Compensation Report | 1.6 |
| 03/05/2025 | KSM | Review monthly staffing and compensation reports | 0.4 |
| 03/06/2025 | SD | Prepare correspondence to K. McElroy (YCST) re: draft of January Monthly Compensation Report for review | 0.4 |
| 03/06/2025 | SD | Review and revise January Monthly Compensation Report and prepare correspondence to J. Bowes (APS) re: the same | 1.7 |
| 03/06/2025 | JAB | Update January 2025 monthly staffing and compensation report, supporting schedules and exhibit | 0.4 |
| 03/07/2025 | DK | Fee statement analysis | 0.4 |
| 03/11/2025 | JAB | Prepare professional fees for February 2025 Monthly Staffing and Compensation Report | 2.7 |
| 03/11/2025 | JAK | Review of November fee statement log for debtor entities breakout | 2.6 |
| 03/12/2025 | JAK | Continue review of November fee statement debtor entities breakout | 0.7 |
| 03/12/2025 | JAK | Review of December fee statement for debtor entities breakout | 2.4 |
| 03/12/2025 | JAK | Review of January fee statement for debtor entities breakout | 1.3 |
| 03/12/2025 | JAB | Update January 2025 monthly staffing and compensation report, supporting schedules and exhibit | 0.4 |
| 03/14/2025 | JAK | Analysis of February fee statement for debtor entities breakout | 1.7 |
| 03/14/2025 | JAB | Email K. McElroy (YCST) attaching the Monthly Staffing & Compensation Report (January 2025) for filing | 0.2 |
| 03/14/2025 | SD | Exchange correspondence with K. McElroy (YCST) and R. Blokh (APS) re: filing of January Monthly Compensation Report and related matters | 0.4 |
| 03/14/2025 | JAB | Finalize January 2025 Monthly Staffing and Compensation Report | 0.4 |
| 03/14/2025 | RB | Review and distributed monthly staffing report | 0.6 |
| 03/17/2025 | JAK | Draft cumulative employee hourly breakout schedule by debtor entity | 1.8 |
| 03/18/2025 | DK | Analysis re: APS Fee Applications | 0.3 |
| 03/20/2025 | DK | Analysis re: APS February report | 0.1 |
| 03/20/2025 | JAB | Prepare professional fees for February 2025 Monthly Staffing and Compensation Report | 0.6 |
| 03/31/2025 | JAB | Prepare professional fees for March 2025 Monthly Staffing and Compensation Report | 2.2 |
| **Total Professional Hours** | | | **28.0** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Monthly Staffing & Compensation Reports
Code:       20012136PA0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
| --- | --- | --- | --- |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Monthly Staffing & Compensation Reports
Code:                   20012136PA0002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 0.6 | 810.00 |
| Swapna Deshpande | $1,250 | 4.3 | 5,375.00 |
| Dan Kelsall | $1,225 | 1.6 | 1,960.00 |
| Kaitlyn Sundt McClarren | $715 | 0.4 | 286.00 |
| Jennifer A Bowes | $580 | 10.6 | 6,148.00 |
| John A Kauffman | $535 | 10.5 | 5,617.50 |
| **Total Professional Hours and Fees** | | **28.0** | **$ 20,196.50** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Due Diligence Support
Code:       20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2025 | SC | Coordinating and drafting response re: 1L diligence questions | 1.1 |
| 03/02/2025 | SC | Review and draft lease status presentations and coordinating review and distribution re: lease negotiation materials | 2.1 |
| 03/03/2025 | SC | Coordination of meeting and responses re: 1L diligence | 0.9 |
| 03/04/2025 | DK | Analysis of UCC diligence requests re: critical vendors | 0.3 |
| 03/04/2025 | DK | Analysis re: 1L diligence requests re: forecasts and liquidity | 0.8 |
| 03/04/2025 | DK | Analysis re: employe raises for 1L diligence | 0.2 |
| 03/06/2025 | SC | Draft responses to 11 diligence questions | 0.4 |
| 03/06/2025 | JS | Respond to DIP budget diligence questions | 1.5 |
| 03/07/2025 | DK | Analysis re: diligence requests on DIP from 1L | 0.3 |
| 03/07/2025 | DK | Analysis re: Management, Officers and Directors at group entities at request of K&E | 0.8 |
| 03/07/2025 | SC | Granite invoice reconciliation and drafting responses to counsel re: rejection damages | 1.2 |
| 03/07/2025 | JS | Respond to DIP budget diligence questions | 2.5 |
| 03/10/2025 | SC | Coordination, review and drafting emails re: counsel lease / landlord diligence | 1.4 |
| 03/10/2025 | JS | Respond to DIP budget diligence questions | 2.5 |
| 03/11/2025 | JS | Respond to DIP budget diligence questions | 2.2 |
| 03/11/2025 | SC | Review, producing documents and drafting emails re: amended interrogatories | 1.6 |
| 03/12/2025 | DK | Analysis re: debt and liquidity diligence requests from creditor advisors | 0.6 |
| 03/12/2025 | DK | Analysis re: PSP LTIP re: 1L diligence | 0.4 |
| 03/13/2025 | DK | Analysis re: lease rejections in response to creditor diligence | 0.3 |
| 03/13/2025 | DK | Analysis re: sharing Buddy's LRP | 0.1 |
| 03/13/2025 | DK | PSP LTIP analysis supporting 1L diligence requests | 0.6 |
| 03/13/2025 | JS | Respond to DIP budget diligence questions | 0.7 |
| 03/14/2025 | DK | Analysis re: FRG financial information in response to diligence | 0.3 |
| 03/14/2025 | JS | Respond to DIP budget diligence questions | 2.5 |
| 03/17/2025 | SC | Coordination and review of materials previously sent to parties related to diligence requests and drafting responses re: 1L diligence | 1.7 |
| 03/17/2025 | JS | Respond to DIP budget diligence questions | 1.0 |
| 03/17/2025 | SC | Review invoice and contract and coordination with K&E and the company re: vendor and landlord diligence | 1.4 |
| 03/17/2025 | DK | Review of diligence requests from ABL Advisors | 0.2 |
| 03/17/2025 | DK | Review of diligence responses for independent Director advisors | 0.4 |
| 03/18/2025 | DK | Analysis and email drafting re: ABL diligence requests | 0.1 |
| 03/18/2025 | DK | Analysis of diligence requests from Ind. Director | 0.1 |
| 03/18/2025 | DK | Call with B. Kahn (Akin) re: Ind. Director diligence | 0.1 |
| 03/18/2025 | JS | Respond to DIP budget diligence questions | 1.1 |
| 03/18/2025 | SC | Review documents, drafting emails and coordinating responses re: franchise program, landlord inquires and lease diligence | 2.7 |
| 03/18/2025 | DK | Review materials prior to Ind. Director diligence call | 0.2 |
| 03/19/2025 | DK | Allocation of diligence requests to team members covering work streams | 0.3 |
| 03/19/2025 | DK | Analysis re: 1L diligence requests and supporting documentation | 2.3 |
| 03/19/2025 | DK | Analysis re: critical vendor diligence | 0.2 |
| 03/19/2025 | DK | Call with M. Levine (K&E) re: diligence requests | 0.1 |
| 03/19/2025 | DK | Call with N. Mooney (Lazard) re: diligence requests | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Due Diligence Support
Code:      20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/19/2025 | SC | Coordinating and drafting responses re: lease diligence | 0.7 |
| 03/19/2025 | SC | Coordination, review of materials and drafting emails re: 1L diligence questions | 2.4 |
| 03/19/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), A. Killinger and others (Ducera) re: Lazard diligence requests | 0.5 |
| 03/19/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), A. Killinger and others (Ducera) re: Lazard diligence requests | 0.5 |
| 03/19/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), A. Killinger and others (Ducera) re: Lazard diligence requests | 0.5 |
| 03/19/2025 | JS | Respond to DIP budget diligence questions | 1.0 |
| 03/19/2025 | DK | Review and mark-up of proposed diligence responses by ABL | 0.2 |
| 03/20/2025 | SC | Invoice review and reconciliation and drafting emails re: vendor filings and diligence requests | 1.8 |
| 03/20/2025 | JS | Respond to DIP budget diligence questions | 2.9 |
| 03/20/2025 | SC | Review of lease restructuring report, drafting comments and coordinating distribution | 1.1 |
| 03/21/2025 | SC | Coordination, review and drafting emails re: lease and LC diligence | 1.1 |
| 03/21/2025 | SC | Data site review and management | 0.6 |
| 03/21/2025 | DK | GUC analysis and sharing in response to diligence requests | 0.3 |
| 03/21/2025 | JS | Respond to DIP budget diligence questions | 2.9 |
| 03/21/2025 | SC | Review, coordination and drafting emails re: vendor diligence | 0.9 |
| 03/24/2025 | DK | Research re: board resolutions | 0.2 |
| 03/24/2025 | JS | Respond to DIP budget diligence questions | 1.5 |
| 03/25/2025 | DK | Analysis of diligence queries from 1L lenders | 0.3 |
| 03/25/2025 | JAK | Analysis of Q3 24 financial performance against business plan to support creditor diligence requests | 1.7 |
| 03/25/2025 | JAK | Clean and reformat Q2 - Q4 actuals from company | 0.9 |
| 03/25/2025 | SC | Conducting analysis, reviewing documents and drafting emails re: vendor and lease diligence questions | 2.4 |
| 03/25/2025 | JAK | Continue to draft Q3 vs business plan Income statement comparison to support creditor diligence | 0.6 |
| 03/25/2025 | JAK | Continue analysis of Q3 24 financial performance against business plan to support creditor diligence requests | 1.4 |
| 03/25/2025 | SC | Coordination, reviewing documents and drafting emails re: 1L business plan diligence questions | 3.1 |
| 03/25/2025 | JAK | Draft initial Q3 vs business plan Income statement comparison to support creditor diligence | 1.0 |
| 03/25/2025 | JAK | Draft Q2 - Q4 actuals tab to support business plan comparison for creditor diligence | 1.2 |
| 03/25/2025 | JS | Respond to DIP budget diligence questions | 2.5 |
| 03/25/2025 | JAK | Review of Q4 income statement actuals for business plan to support diligence requests | 0.2 |
| 03/26/2025 | DK | Analysis re ABL Lender diligence re: financial modeling | 0.3 |
| 03/26/2025 | DK | Analysis re: LC requirements for terminated lease | 0.2 |
| 03/26/2025 | JAK | Build out EBITDA adjustments for FRG OpCos cash flow section | 2.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Due Diligence Support
Code:   20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/26/2025 | JAK | Build Q3 cash flow statement variance section of business plan vs actuals for creditor diligence requests | 2.9 |
| 03/26/2025 | AH | Prepare internal team brief of company and lender proposals for settlement in Chapter 11 bankruptcy | 0.8 |
| 03/26/2025 | JS | Respond to DIP budget diligence questions | 2.9 |
| 03/26/2025 | DK | Review of analysis in response to Independent Board Director diligence | 0.2 |
| 03/26/2025 | SC | Review status, coordination and drafting emails re: lease and vendor invoice diligence | 1.4 |
| 03/27/2025 | JAK | Adjust LRP forecasts tab of variance analysis | 1.5 |
| 03/27/2025 | JAK | Call with J. Shen, J. Kauffman (APS) re: Discuss Q3 cash flow reconciliation for business plan variance report | 0.3 |
| 03/27/2025 | JS | Call with J. Shen, J. Kauffman (APS) re: Discuss Q3 cash flow reconciliation for business plan variance report | 0.3 |
| 03/27/2025 | JAK | Continue with EBITDA to cash reconciliation for LRP variance report to support diligence requests | 0.7 |
| 03/27/2025 | JAK | Import and format Q3 & Q4 actuals for business plan variance to support creditor diligence | 1.4 |
| 03/27/2025 | JS | Respond to DIP budget diligence questions | 1.5 |
| 03/27/2025 | SC | Review valuation expert request re: diligence | 2.3 |
| 03/28/2025 | JAK | Begin Q4'24 buildout of LRP vs actuals variance report | 1.2 |
| 03/28/2025 | JAK | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS),  (Ducera), E. De Santis, K. Kamlani (M3) re: Weekly check-in re: case updates | 0.5 |
| 03/28/2025 | SC | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS),  (Ducera), E. De Santis, K. Kamlani (M3) re: Weekly check-in re: case updates | 0.5 |
| 03/28/2025 | AH | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS),  (Ducera), E. De Santis, K. Kamlani (M3) re: Weekly check-in re: case updates | 0.5 |
| 03/28/2025 | JS | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS),  (Ducera), E. De Santis, K. Kamlani (M3) re: Weekly check-in re: case updates | 0.5 |
| 03/28/2025 | JAK | Finalize draft of Q3'24 LRP variance to actuals for diligence requests | 1.0 |
| 03/28/2025 | JAK | Reconcile income statement forecasts for LRP Q3'24 | 1.3 |
| 03/28/2025 | JS | Respond to DIP budget diligence questions | 2.6 |
| 03/31/2025 | DK | Analysis re: diligence responses from creditor constituents re: financial performance and DIP assumptions | 1.4 |
| 03/31/2025 | DK | Analysis re: potential sale transaction value | 0.4 |
| 03/31/2025 | JAK | Draft cash flow statement reconciliations on Q4 section of LRP variance report for creditor diligence | 2.2 |
| 03/31/2025 | SC | Draft emails, reviewing schedules and conducting analysis re: rejections and APA diligence | 2.8 |
| 03/31/2025 | JS | Respond to DIP budget diligence questions | 1.5 |
| 03/31/2025 | SC | Review ABL extension and reserve detail re: ABL requests | 1.3 |
| 03/31/2025 | JAK | Work through Q4 income statement section of LRP variance report to support creditor diligence | 1.7 |

**Total Professional Hours**                                                **110.0**

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:           Due Diligence Support
Code:        20012136PA0002.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 12.8 | 15,680.00 |
| Sujay Cherian | $1,000 | 37.4 | 37,400.00 |
| James Shen | $910 | 34.6 | 31,486.00 |
| Aidan Harris | $640 | 1.3 | 832.00 |
| John A Kauffman | $535 | 23.9 | 12,786.50 |
| **Total Professional Hours and Fees** | | **110.0** | **$ 98,184.50** |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2025 | SC | Call with M. Gray and others (American Freight) and A. Kaminsky and others (FRG), and M. Levine and others (K&E) re: American Freight Wind Down and Operations Transition | 0.5 |
| 03/03/2025 | SC | Coordination and drafting responses re: AF landlord and vendor diligence | 0.8 |
| 03/03/2025 | DK | Review of American Freight GOB reconciliation materials for creditor diligence | 0.4 |
| 03/03/2025 | SC | Update American Freight GOB work re: internal comments | 1.4 |
| 03/04/2025 | SC | Draft responses re: American Freight vendor invoicing | 0.4 |
| 03/05/2025 | SC | Coordination of responses and reviewing invoices re: post-petition utility amounts and accounts | 0.9 |
| 03/05/2025 | SC | Post-petition amounts and account closure coordination | 1.4 |
| 03/06/2025 | SC | Coordination and review of post-petition amount reconciliation re: vendor disputes | 1.3 |
| 03/07/2025 | SC | Call with M. Gray and others (American Freight) and A. Kaminsky and others (FRG), and M. Levine and others (K&E) re: American Freight Wind Down and Operations Transition | 0.5 |
| 03/07/2025 | SC | Coordination and review of lease rejections re: AF lease diligence | 1.3 |
| 03/07/2025 | SC | Review Hilco invoices, drafting questions / responses and coordination of payment re: GOB invoices | 0.9 |
| 03/07/2025 | SC | Review reconciliation and coordinating payment re: post-petition utilities | 1.1 |
| 03/10/2025 | DK | Analysis re: shrink assumptions | 0.3 |
| 03/10/2025 | SC | Call with M. Gray and others (American Freight) and A. Kaminsky and others (FRG), and M. Levine and others (K&E) re: American Freight Wind Down and Operations Transition | 0.5 |
| 03/10/2025 | SC | Call with S. Cherian, A. Harris (APS) re: Review status of open action items related to AF wind down | 0.8 |
| 03/10/2025 | AH | Call with S. Cherian, A. Harris (APS) re: Review status of open action items related to AF wind down | 0.8 |
| 03/10/2025 | SC | Create summary reconciliation of unpaid post-petition amounts re: vendor dispute | 1.4 |
| 03/10/2025 | SC | Review of Longview lease agreements and prior correspondence re: guarantee diligence | 1.4 |
| 03/11/2025 | DK | Analysis re: shrink | 0.1 |
| 03/11/2025 | SC | Call with S. Cherian, A. Harris (APS) re: Discuss AF wind down action items and review invoice detail from rejected contracts for purposes of identifying termination fees | 1.8 |
| 03/11/2025 | AH | Call with S. Cherian, A. Harris (APS) re: Discuss AF wind down action items and review invoice detail from rejected contracts for purposes of identifying termination fees | 1.8 |
| 03/11/2025 | SC | Call with S. Cherian, A. Harris (APS), B. Simpkins (AF) re: Review invoice detail from rejected contracts to determine termination fees | 0.6 |
| 03/11/2025 | AH | Call with S. Cherian, A. Harris (APS), B. Simpkins (AF) re: Review invoice detail from rejected contracts to determine termination fees | 0.6 |
| 03/11/2025 | SC | Coordinating distribution and responding to comments re: GOB reconciliation | 0.6 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:    American Freight GOB Process
Code:    20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/11/2025 | SC | Coordination and drafting emails and responses re: unpaid post petition vendor amounts | 0.9 |
| 03/11/2025 | AH | Prepare analysis of invoice detail for rejected contract to calculate legacy store termination fees | 2.1 |
| 03/11/2025 | AH | Review invoice detail for rejected contract to determine split of legacy store termination fees versus NewCo fees | 1.8 |
| 03/11/2025 | SC | Working session with S. Cherian, A. Harris (APS) re: Review analysis of rejected contract invoice detail to calculate termination fees | 1.7 |
| 03/11/2025 | AH | Working session with S. Cherian, A. Harris (APS) re: Review analysis of rejected contract invoice detail to calculate termination fees | 1.7 |
| 03/12/2025 | SC | Call with J. Water (AF) re: vendor contract terms and invoicing | 0.3 |
| 03/12/2025 | AH | Prepare analysis to reconcile NewCo store monthly charges invoice detail against data provided by the company | 1.6 |
| 03/12/2025 | SC | Vendor invoice reconciliation re: vendor termination damages | 2.3 |
| 03/12/2025 | SC | Working session with S. Cherian, A. Harris (APS) re: Review analysis of AF legacy store charges to be paid against NewCo store charges | 1.2 |
| 03/12/2025 | AH | Working session with S. Cherian, A. Harris (APS) re: Review analysis of AF legacy store charges to be paid against NewCo store charges | 1.2 |
| 03/12/2025 | SC | Working session with S. Cherian, A. Harris (APS) re: Review analysis reconciling NewCo store monthly charges invoice detail against data provided by the company | 0.3 |
| 03/12/2025 | AH | Working session with S. Cherian, A. Harris (APS) re: Review analysis reconciling NewCo store monthly charges invoice detail against data provided by the company | 0.3 |
| 03/14/2025 | SC | Call with M. Gray and others (American Freight) and A. Kaminsky and others (FRG), and M. Levine and others (K&E) re: American Freight Wind Down and Operations Transition | 0.5 |
| 03/14/2025 | SC | Coordination, review and drafting emails re: contract rejections | 3.1 |
| 03/17/2025 | SC | Call with M. Gray and others (American Freight) and A. Kaminsky and others (FRG), and M. Levine and others (K&E) re: American Freight Wind Down and Operations Transition | 0.5 |
| 03/19/2025 | SC | Update wind-down activities abased on internal comments and drafting emails re: AF wind-down | 0.7 |
| 03/19/2025 | SC | Working session with S. Cherian, A. Harris (APS) re: Review AF store economic model and discuss VSI ad hoc reporting requirements | 0.8 |
| 03/19/2025 | AH | Working session with S. Cherian, A. Harris (APS) re: Review AF store economic model and discuss VSI ad hoc reporting requirements | 0.8 |
| 03/20/2025 | SC | Call with S. Cherian, A. Harris (APS) re: Discuss AF transition action items and timeline related to Chapter 11 bankruptcy | 0.3 |
| 03/20/2025 | AH | Call with S. Cherian, A. Harris (APS) re: Discuss AF transition action items and timeline related to Chapter 11 bankruptcy | 0.3 |
| 03/20/2025 | SC | Coordination, review and drafting presentation and emails re: AF wind-down time line and activities | 2.6 |
| 03/21/2025 | SC | Call with S. Cherian, A. Harris (APS) re: Review AF Gantt chart and key wind down milestones | 0.4 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/21/2025 | AH | Call with S. Cherian, A. Harris (APS) re: Review AF Gantt chart and key wind down milestones | 0.4 |
| 03/21/2025 | SC | Coordination, review and drafting emails re: contract rejections | 1.3 |
| 03/21/2025 | AH | Prepare Gantt chart timeline of AF wind down activities and key milestones | 1.6 |
| 03/27/2025 | SC | Review franchise guarantees re: rejections | 0.8 |
| 03/28/2025 | SC | Review pre and post cash file re: diligence questions | 0.7 |
| 03/28/2025 | SC | Update transition schedule and time line re: AF transition | 0.6 |
| 03/31/2025 | SC | Review invoice detail, contracts and drafting emails re: vendor diligence | 1.1 |
| **Total Professional Hours** | | | **53.5** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          American Freight GOB Process
Code:                        20012136PA0002.1.25

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 0.8 | 980.00 |
| Sujay Cherian | $1,000 | 37.7 | 37,700.00 |
| Aidan Harris | $640 | 15.0 | 9,600.00 |
| **Total Professional Hours and Fees** | | **53.5** | **$ 48,280.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Officer Duties
Code:   20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 03/03/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard). J. Goldstein and others (Paul Hastings) re: strategy |
| 03/03/2025 | DO | Review liquidity forecast |
| 03/03/2025 | DO | Review potential 1L and Freedom lender settlement options |
| 03/04/2025 | DO | Call with A. Kaminsky, FRG, re: compensation issues and settlement discussions |
| 03/04/2025 | DO | Meeting with D. Orlofsky, D. Kelsall (APS) re: case strategy |
| 03/05/2025 | DO | Review emails and analysis related to the 1L and Freedom lenders proposals and counter proposals |
| 03/05/2025 | DO | Review liquidity forecast |
| 03/05/2025 | DO | Review my declaration related to Debtors' Omnibus Non-substantive Limited Objection Solely for Voting Purposes Associated with Certain Claims |
| 03/06/2025 | DO | Call with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, S. Cherian, J. Dioso (APS), Debtor professionals (K&E and Ducera), 1L professionals (Paul Hastings and Lazard) re: 1L and Debtor Advisor check in |
| 03/06/2025 | DO | Review potential 1L and Freedom lender settlement options |
| 03/07/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, C. McKew (APS) re: FRG APS Daily Touch Base |
| 03/07/2025 | DO | Review emails and analysis related to proposals and counter proposals from the 1Ls and Freedom Lenders |
| 03/07/2025 | DO | Review internal staffing levels and go forward work streams |
| 03/07/2025 | DO | Review my declaration related to Debtors' Omnibus Non-substantive Limited Objection Solely for Voting Purposes Associated with Certain Claims |
| 03/08/2025 | DO | Review emails and analysis related to proposals and counter proposals from the 1Ls and Freedom Lenders |
| 03/09/2025 | DO | HoldCo Board Meeting with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), M. Wartell, J. Hartmann (FRG HoldCo Board), J. Sussberg, N. Greenblatt (Kirkland), C. Grubb, M. Kramer, J. Cremeans (Ducera), A. Luft (Akin) re: Ducera valuation analysis |
| 03/09/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, J. Shen, C. McKew (APS), N. Mooney and others (Lazard) re: updated DIP budget |
| 03/09/2025 | DO | OpCo Board Meeting with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), T. Arden, B. Riley, C. Myers, J. Hartmann (FRG Board), J. Sussberg, N. Greenblatt (Kirkland), C. Grubb, M. Kramer, J. Cremeans (Ducera) re: Ducera valuation analysis |
| 03/10/2025 | DO | Discussion with J. Sussberg, Kirkland, re: settlement proposal options |
| 03/10/2025 | DO | Discussion with N. Greenblatt, Kirkland, re: settlement status and proposal options |
| 03/10/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy |
| 03/10/2025 | DO | Review 1L settlement proposal |
| 03/11/2025 | DO | Discussion with N. Greenblatt, Kirkland, re: settlement status |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Officer Duties |
| Code: | 20012136PA0002.1.27 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 03/11/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update |
| 03/13/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and other (FRG) re: advisor update |
| 03/14/2025 | DO | Meeting with D. Orlofsky, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and other (FRG) re: advisor update |
| 03/14/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base |
| 03/14/2025 | DO | Review professional fee budget for litigation and non-litigation scenarios |
| 03/16/2025 | DO | Call with J. Sussberg, D. Hunter, N. Greenblatt (Kirkland), C. Grubb, M. Kramer (Ducera) re: 1L and Freedom lender settlement proposal options |
| 03/16/2025 | DO | HoldCo Board Meeting with D. Orlofsky, R. Blokh, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), J. Hartmann, M. Warterll (FRG HoldCo Board), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), C. Grubb, M. Kramer (Ducera), A. Luft (Akin) re: 1L and Freedom lender settlement discussions |
| 03/16/2025 | DO | OpCo Board Meeting with D. Orlofsky, R. Blokh, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), J. Hartmann, T. Arden, C. Myers (FRG OpCo Board), J. Sussberg, N. Greenblatt, D. Hunter (Kirkland), C. Grubb, M. Kramer (Ducera) re: 1L and Freedom lender settlement discussions |
| 03/17/2025 | DO | Listen to status conference |
| 03/17/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base |
| 03/17/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso (APS), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings), C. Grubb and others (Ducera) re: strategy |
| 03/18/2025 | DO | Call with N. Greenblatt, Kirkland, re: settlement discussions |
| 03/18/2025 | DO | Call with T. Arden, FRG board member, re: settlement discussions |
| 03/18/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update |
| 03/18/2025 | DO | Review analysis of potential 1L and Freedom lender settlement options |
| 03/18/2025 | DO | Review VSI waterfall analysis |
| 03/19/2025 | DO | Call with A. Lawrence, FRG, re: settlement discussions |
| 03/19/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base |
| 03/19/2025 | DO | Review professional fee budget |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Officer Duties
Code:      20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|---|---|---|
| 03/19/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: case progress |
| 03/19/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), T. Arden, C. Meyer, J. Hartman (Ind. Directors) re: settlements |
| 03/20/2025 | DO | Call with T. Arden, FRG board member, re: 1L and Freedom lender proposal feedback |
| 03/20/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update |
| 03/20/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy |
| 03/20/2025 | DO | Review analysis and responded to email re: the VSI sale bonus |
| 03/20/2025 | DO | Review the 1L and Freedom lender proposals |
| 03/21/2025 | DO | Call with N. Greenblatt, Kirkland, re: settlement options |
| 03/21/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base |
| 03/22/2025 | DO | Review draft memo response to 1L letter |
| 03/24/2025 | DO | Review 1L settlement proposal |
| 03/25/2025 | DO | Call with N. Greenblatt, Kirkland, re: 1L settlement proposal |
| 03/26/2025 | DO | Call with N. Greenblatt, Kirkland, re: 1L settlement proposal and Wartell investigation |
| 03/26/2025 | DO | Call with N. Greenblatt, Kirkland, re: Wartell report and 1L settlement proposal |
| 03/26/2025 | DO | Review liquidity forecast |
| 03/27/2025 | DO | Call with N. Greenblatt, Kirkland, re: Wartell report |
| 03/27/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update |
| 03/27/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, C. McKew, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard) re: strategy |
| 03/27/2025 | DO | Review Akin report |
| 03/27/2025 | DO | Review analysis of intercompany transactions between OpCo and HoldCo entities |
| 03/27/2025 | DO | Review liquidity forecast |
| 03/28/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: strategy |
| 03/30/2025 | DO | Call with A. Kaminsky, FRG, re: Wartell investigation |
| 03/30/2025 | DO | Call with T. Arden, FRG board member, re: Freedom lenders settlement proposal |
| 03/31/2025 | DO | Call with A. Kaminsky, FRG, re: settlement issues |
| 03/31/2025 | DO | Call with N. Greenblatt, Kirkland, re: settlement issues and releases |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Officer Duties |
| Code: | 20012136PA0002.1.27 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 03/31/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), C. Rowland and others (FRG), 1L lenders re: PSP update |
| 03/31/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base |
| 03/31/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), C. Grubb and others (Ducera), D. Hunter and others (K&E), S. Khemlani and others (Lazard), I. Sasson and others (Paul Hastings) re: strategy |
| 03/31/2025 | DO | Review analysis of VSI sale proceeds and related assumptions |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                         Officer Duties
Code:                       20012136PA0002.1.27

| PROFESSIONAL | FEES |
|---|---|
| David Orlofsky | 175,000.00 |
| **Total Professional Hours and Fees** | **$    175,000.00** |

# **Exhibit D**

Detailed Description of Expenses
from March 1, 2025 through March 31, 2025

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Expenses
Code:      20012136PA0002.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 3/3/2025 | Dinner at office in NYC for A. Dreyshner while working late. | 50.22 |
| 3/4/2025 | Dinner at office in NYC for A. Dreyshner and N. Hertz while working | 72.94 |
| 3/4/2025 | Taxi home from NYC office for A. Dreyshner after working late. | 14.11 |
| 3/6/2025 | Dinner at office in NYC for A. Dreyshner while working late. | 59.77 |
| **Total** | | **197.04** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Expenses | | Amount |
|---|---|---|
| Ground Transportation | $ | 14.11 |
| Meals | | 182.93 |
| **Total Disbursements** | **$** | **197.04** |