**<u>EXHIBIT B</u>**

**DETAILED INVOICE OF FEES AND EXPENSES FOR
MARCH 1, 2025 THROUGH AND INCLUDING MARCH 31, 2025**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022
ATTN: DAVID  ORLOFSKY

| | |
|---|---|
| Invoice Number | 2149865 |
| Invoice Date | 05/13/25 |
| Client Number | 109258 |
| Matter Number | 0001 |

---

Re: INDEPENDENT DIRECTOR OF FREEDOM VCM INTERCO, INC. AND FREEDOM VCM, INC.

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 22.80 | $26,932.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 91.00 | $124,000.50 |
| 0006 | Retention of Professionals | 156.10 | $137,661.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 9.20 | $19,550.00 |
| 0020 | Investigation and Discovery Matters | 1830.70 | $2,614,798.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 105.10 | $207,417.00 |
| 0028 | Corporate Governance and Board Matters | 6.20 | $14,783.00 |
| 0033 | Other Contested Matters | 2.50 | $3,367.50 |
| | TOTAL | 2223.60 | $3,148,510.00 |

MICHAEL J. WARTELL                                                                                  Page 2
Invoice Number: 2149865                                                                             05/13/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/01/25 | PGO | Conduct legal research re investigation issues (.6); draft email memorandum re same (.3); call with A. Luft, R. Tizravesh and Chilmark team re: financial analysis in connection with investigation (1.4). | 2.30 |
| 03/01/25 | RT | Call with A. Luft re interview outline edits (.3); revise investigation target interview outline (3.0); correspondence with Akin lit team re same (.4); call with A. Luft, P. O'Brien and Chilmark team re: financial analysis in connection with investigation (1.4); review discovery documents in connection with investigation interviews (1.2). | 6.30 |
| 03/01/25 | PTD | Correspondence with Akin lit team re interview outline edits (.4); correspondence with T. Helfrick re financial advisor investigation background materials (.3). | 0.70 |
| 03/01/25 | AGS | Review discovery documents (.4); correspondence with Akin lit team re interview outline edits (.2); revise investigation target interview outline (.3). | 0.90 |
| 03/01/25 | AEL | Revise interview outline for investigation target (2.2); call with Chilmark team, R. Tizravesh and P. O'Brien re: financial analysis (1.4); call with R. Tizravesh re: interview outline edits (.3); correspondence with Akin lit team re same (.4). | 4.30 |
| 03/01/25 | TLH | Correspondence with Chilmark and Akin lit teams re investigation background materials (.3); correspondence with P. DaSilva re same (.2). | 0.50 |
| 03/01/25 | GGS | Prepare binders in connection with investigation witness interviews. | 3.20 |
| 03/01/25 | TW | Revise third party interview outline (2.6); correspondence with Akin lit team re interview outline edits (.2). | 2.80 |
| 03/02/25 | MRM | Prepare advanced searches in connection with investigation. | 0.60 |
| 03/02/25 | PGO | Conference with Chilmark team re financial analysis and preparation for interviews (1.3); draft e-mail memorandum re legal research (.5); review documents and outline in preparation for investigation target interview (.7). | 2.50 |
| 03/02/25 | RT | Call with A. Luft re draft investigation interview outline (.7); revise same (3.3); emails with Akin lit team re same (.4); call with A. Luft and Chilmark teams re financial analysis in connection with investigation (1.4); call with M. Brimmage re investigation issues (.5); review revised interview outline (1.4). | 7.70 |
| 03/02/25 | MLB | Correspond with Akin lit team re revised investigation interview outline (.1); call with R. Tizravesh re investigation issues (.5); review materials in preparation for investigation target interview (.2). | 0.80 |
| 03/02/25 | AGS | Review Chilmark financial analysis (.5); correspondence with Akin lit team re revised investigation interview outline (.4); revise investigation target interview outline (3.8); review discovery in connection with same (1.4); update interview binders (.8). | 6.90 |
| 03/02/25 | AEL | Call with R. Tizravesh and Chilmark team re financial analysis in connection with investigation (1.4); review and revise  third party draft interview outline (1.1); call with R. Tizravesh re: investigation interview outline edits (.7); revise draft investigation target interview outline (3.6). | 6.80 |
| 03/02/25 | TW | Emails with Akin lit team re revised investigation interview outline (.4); update investigation interview binders (1.6). | 2.00 |
| 03/03/25 | MSS | Confer with A. Luft re interview updates. | 0.40 |
| 03/03/25 | MRM | Prepare advanced searches in connection with investigation interviews (3.7); prepare review batches for contract attorney document review team (2.4). | 6.10 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/03/25 | BRK | Call with A. Laaraj re conflicts review matters (.5); review and analyze conflicts reports in connection with Akin retention application supplemental declaration (2.5). | 3.00 |
| 03/03/25 | PGO | Call with Akin litigation team re third party witness interview outline (1.6); review documents and interview outline in preparation for investigation target interview (.8); attend same (4.3); call with counsel to third party re document and interview requests (.5); draft subpoena to third party re investigation discovery (.8); revise same (.2); draft email memorandum re legal research (1.1); update investigation work product (.2). | 9.50 |
| 03/03/25 | JFN | Emails with A. Antpas and T. Helfrick re interim fee application workstream (.4); analyze issues re same (.6); comment on December fee statement and exhibits (.8); emails with A. Antpas and T. Helfrick re same (.2); email with A. Antypas and T. Helfrick re status of fee application workstreams (.2). | 2.20 |
| 03/03/25 | DK | Confer with A. Laaraj re conflicts review of updated parties-in-interest list in connection with Akin retention application supplemental declaration (.3); review and analyze conflicts reports in connection with Akin retention application supplemental declaration schedules (2.1); email A. Laaraj and B. Kemp re same (.2); revise Akin supplemental declaration schedules (2.3). | 4.90 |
| 03/03/25 | RT | Call with A. Luft re draft interview outline (.4); call with Akin litigation team re third party witness interview outline (1.6); review documents in connection with same (2.1); emails with Akin litigation team re investigation interview issues (.4); attend investigation target interview (4.3); emails with E-discovery team re document searches (.4); review document request issues (.2); review and analyze issues re investigation interviews (.6). | 10.00 |
| 03/03/25 | MLB | Consider open issues and next steps in connection with investigation target interview (.5); review and analyze documents in preparation for third party witness interview (1.3). | 1.80 |
| 03/03/25 | AFA | Review and comment on Chilmark engagement letter (.4); call with T. Helfrick re same (.3). | 0.70 |
| 03/03/25 | AL | Circulate pleadings to Akin team. | 0.30 |
| 03/03/25 | AL | Review and analyze conflicts reports in connection with Akin retention application supplemental declaration (3.7); update conflicts review materials re same (1.6); confer with D. Krasa re conflicts review of updated parties-in-interest list in connection with same (.3); correspondence with A. Laaraj and B. Kemp re conflicts review (.4); call with B. Kemp re conflicts review matters (.5). | 6.50 |
| 03/03/25 | AL | Review and revise fee application materials in connection with Akin first interim fee application (.4); correspondence with T. Helfrick re same (.1). | 0.50 |
| 03/03/25 | PTD | Research issues re potential claims (2.2); draft analysis re same (.9); emails with Akin litigation team re investigation workstreams (.1). | 3.20 |
| 03/03/25 | DFH | Review legal research in connection with investigation (2.6); review and revise investigation report (.5); correspond with Akin litigation team re same (.2). | 3.30 |
| 03/03/25 | AGS | Correspondence with Akin litigation team re investigation report (.4); call with Akin litigation team re third party witness interview outline (1.6); conduct fact research re investigation issues (2.6); correspondence with T. Helfrick re same (.2); revise third party interview outline (3.0); update interview binders (1.1); call with T. Whitney re investigation issues (.6); revise additional third party interview outline (.9). | 10.40 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/03/25 | AEL | Call with counsel for third party re: investigation discovery (.4); conduct investigation target interview (4.3); review materials in preparation for same (2.2); discuss interview updates with M. Stamer (.4); call with M. Wartell re: investigation matters (.4); call with R. Tizravesh re: draft interview outline (.4); call with M. Kennedy (Chilmark) re: investigation matters (.3); attend Akin litigation team call re: third party witness interview outline (1.6); review materials in preparation for third party witness interview (2.4). | 12.40 |
| 03/03/25 | TLH | Call with A. Antypas re Chilmark engagement letter (.3); review precedent in connection with same (.5); review and revise same (.2). | 1.00 |
| 03/03/25 | TLH | Review draft investigation report (.7); correspondence with Akin litigation team re investigation report (.4); conduct fact research re investigation issues (.9); correspondence with A. Stamboulidis re same (.2); correspondence with client re investigation work product (.2). | 2.40 |
| 03/03/25 | TLH | Finalize Akin December 2024 fee application (.6); correspondence with A. Laaraj re same (.2); revise same (.5); correspondence with J. Newdeck and A. Antypas re same (.2); correspondence with M. DeBaecke (Ashby) re same (.4). | 1.70 |
| 03/03/25 | GGS | Prepare binders in connection with investigation witness interviews. | 2.60 |
| 03/03/25 | TW | Call with A. Stamboulidis re investigation issues (.6); review open investigation workstreams (.4); review discovery documents in connection with investigation matters (1.0). | 2.00 |
| 03/04/25 | MSS | Attend third party interview (1.0) (partial); review Akin lit team updates re same (1.0); call with A. Luft and client re same (.3); call with A. Luft re interview strategy and issues (.5); consider next steps re same (.2). | 3.00 |
| 03/04/25 | MRM | Export documents to Kirkland (2.1); conduct document searches (2.5); resolve workspace access issues (.5). | 5.10 |
| 03/04/25 | BRK | Review and analyze conflicts reports in connection with Akin retention application supplemental declaration (1.7); update conflicts review materials re same (.3). | 2.00 |
| 03/04/25 | PGO | Correspondence with Akin litigation team re witness interview issues (.4); attend third party witness interview (5.8); revise interview outline for investigation target (.9). | 7.10 |
| 03/04/25 | BMK | Review and comment on draft Chilmark engagement letter (.5); email with A. Antypas and T. Helfrick re same (.1). | 0.60 |
| 03/04/25 | DK | Review and analyze conflicts reports in connection with Akin retention application supplemental declaration (3.8); update conflicts review materials re same (1.8); correspondence with A. Laaraj re same (.2). | 5.80 |
| 03/04/25 | RT | Confer with A. Luft and D. Hill re investigation report (1.9); attend third party witness interview re investigation matters (5.8); review materials in preparation for same (2.3); correspondence with Akin litigation team re witness interview issues (.4); correspondence with same re claims analysis issues (.4). | 10.80 |
| 03/04/25 | MLB | Review summary of discovery materials (.7); correspondence with D. Hill re same (.1); correspondence with Akin litigation team re witness interview issues (.4); consider strategy and next steps re same (.4). | 1.60 |
| 03/04/25 | AFA | Emails with J. Newdeck and T. Helfrick re monthly fee application workstream (.1); emails with same re interim fee application workstream (.2). | 0.30 |
| 03/04/25 | AFA | Call with T. Helfrick re Chilmark engagement letter matters (.2); correspondence with B. Kahn and T. Helfrick re same (.1). | 0.30 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/04/25 | AL | Review and analyze conflicts reports in connection with Akin retention application supplemental declaration (3.1); update conflicts review materials re same (2.6); correspondence with D. Krasa re same (.4). | 6.10 |
| 03/04/25 | AL | Circulate pleadings to Akin team (.2); update case calendar (.1). | 0.30 |
| 03/04/25 | PTD | Correspondence with Akin litigation team re claims analysis issues (.4); confer with D. Hill re same (.4); conduct research re same (3.3). | 4.10 |
| 03/04/25 | DFH | Correspondence with Akin litigation team re claims analysis issues (.4); confer with P. DaSilva re same (.4); correspondence with T. Helfrick re investigation report (.4); review discovery materials re investigation matters (.9); draft summary re same (1.9); correspondence with M. Brimmage re same (.4); attend third party witness interview re investigation matters (1.1) (partial); confer with A. Luft and R. Tizravesh re investigation report (1.9); review and revise same (1.7). | 9.10 |
| 03/04/25 | AGS | Correspondence with Akin litigation team re claims analysis issues (.4); review and revise investigation report re same (1.2); revise investigation target interview outline (4.3); review and revise third party interview outline (2.7); prepare materials for third party witness interview (.7). | 9.30 |
| 03/04/25 | AEL | Review materials in preparation for third party witness interview re investigation matters (1.3); call with M. Stamer re interview strategy and issues (.5); conduct third party witness interview re same (5.8); call with client and M. Stamer re same (.3); follow up call with M. Kennedy (Chilmark) re same (.5); confer with D. Hill and R. Tizravesh re investigation report (1.9). | 10.30 |
| 03/04/25 | MNT | Review conflicts reports in connection with Akin supplemental retention declaration. | 3.00 |
| 03/04/25 | TLH | Correspondence with client re case updates. | 0.40 |
| 03/04/25 | TLH | Correspondence with D. Hill re investigation report. | 0.40 |
| 03/04/25 | TLH | Call with A. Antypas re Chilmark engagement letter (.2); research precedent re same (1.1); correspondence with B. Kahn and A. Antypas re same (.4); revise Chilmark engagement letter (.9). | 2.60 |
| 03/04/25 | GGS | Prepare binders in connection with investigation witness interviews. | 2.10 |
| 03/04/25 | TW | Correspondence with Akin litigation team re witness interview issues (.4); correspondence with Akin litigation team re claims analysis issues (.4); revise investigation target interview outline (3.3); review investigation materials in connection with same (1.0); revise second investigation target interview outline (2.6); review investigation materials in connection with same (.4); revise third investigation target interview outline (1.7); review investigation materials in connection with same (.7); revise third party investigation interview outline (1.5); review investigation materials in connection with same (.4). | 12.40 |
| 03/05/25 | MSS | Call with A. Luft re investigation updates. | 0.40 |
| 03/05/25 | MRM | Export documents to Kirkland (4.1); obtain third party document productions (.4); conduct document searches (1.6); prepare review sets (.5). | 6.60 |
| 03/05/25 | BRK | Review conflicts reports in connection with Akin retention application supplemental declaration (2.4); update Akin retention application supplemental declaration materials re same (.6). | 3.00 |
| 03/05/25 | PGO | Attend Akin lit team meeting re investigation report workstreams (1.0); call with Akin lit team re draft claims analysis (.4); review draft investigation target interview outline (2.0); revise same (3.5); review materials in connection with same (2.2); finalize third party | 9.40 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | subpoena re investigation discovery (.2); correspondence with Ashby team re service of same (.1). | |
| 03/05/25 | JFN | Emails with A. Antypas re February invoice. | 0.30 |
| 03/05/25 | DK | Confer with A. Laaraj re conflicts review in connection with Akin retention application supplemental declaration (1.0); update Akin retention application supplemental declaration materials (2.3). draft Akin retention application supplemental declaration schedules (1.2). | 4.50 |
| 03/05/25 | RT | Attend Akin lit team meeting re investigation report workstreams (1.0); call with Akin lit team re draft claims analysis (.4); revise draft interview outline (3.9); correspondence with Debtors' counsel re discovery issues (.3); correspondence with counsel to third party re same (.3); review and analyze key documents re investigation (2.6); correspondence with E-discovery team re document productions and searches (.4); correspondence with contract attorney review team re document review issues (.4). | 9.30 |
| 03/05/25 | AFA | Call with T. Helfrick re Akin December fee statement (.3); emails with T. Helfrick re same (.3); review Akin December invoice for privilege and confidentiality (1.0); emails with J. Newdeck re Akin February invoice (.1). | 1.70 |
| 03/05/25 | AFA | Attend Akin litigation team call re investigation report workstreams. | 1.00 |
| 03/05/25 | AL | Confer with D. Krasa re conflicts review in connection with Akin retention application supplemental declaration (1.0); review conflicts reports in connection with same (1.3); draft Akin retention application supplemental declaration schedules (1.4). | 3.70 |
| 03/05/25 | AL | Circulate pleadings to Akin team. | 0.40 |
| 03/05/25 | PTD | Attend Akin lit team meeting re investigation report workstreams (1.0); confer with D. Hill and T. Whitney re potential claims analysis (.5); call with Akin lit team re draft claims analysis (.4); review materials related to potential claims analysis (1.3); conduct research re same (2.5). | 5.70 |
| 03/05/25 | DFH | Attend Akin lit team meeting re investigation report workstreams (1.0); call with Akin lit team re draft claims analysis (.4); confer with T. Whitney and P. DaSilva re potential claims analysis (.5); review investigation materials (1.1); correspond with Akin and Chilmark teams re investigation matters (.2); review and revise investigation report (3.4); review factual and legal research in connection with same (2.2). | 8.80 |
| 03/05/25 | AGS | Attend Akin lit team meeting re investigation report workstreams (1.0); compile relevant documents for investigation target interview (1.6); compile documents for additional investigation target interview (1.1); draft investigation report (4.1). | 7.80 |
| 03/05/25 | AEL | Review potential claims research (2.0); analyze potential claims in connection with investigation report (1.2); review related documents in connection with same (1.3); attend Akin lit team meeting re investigation report workstreams (1.0); call with M. Stamer re investigation updates (.4); review legal research re investigation issue (.4); call with J. Klein (Petrillo) re Petrillo investigation requests (.4); consider investigation strategy and next steps (.5). | 7.20 |
| 03/05/25 | MNT | Review conflicts reports in connection with Akin supplemental retention declaration. | 1.90 |
| 03/05/25 | TLH | Review Akin January invoice for confidentiality, privilege and UST compliance (2.0); revise Akin December 2024 fee statement (.2) and correspondence with Akin and Ashby teams re same (.2); call with A. Antypas re Akin December 2024 fee statement (.3). | 2.70 |
| 03/05/25 | TLH | Email Akin FR team re case workstreams (.3); correspondence | 0.60 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | with client re case updates (.3). | |
| 03/05/25 | TLH | Attend Akin lit team call re investigation report workstreams. | 1.00 |
| 03/05/25 | GGS | Prepare binders in connection with investigation witness interviews (2.7); correspondence with T. Whitney re same (.1). | 2.80 |
| 03/05/25 | TW | Attend Akin lit team meeting re investigation report workstreams (1.0); confer with D. Hill and P. DaSilva re potential claims analysis (.5); review hot documents in connection with investigation (3.4); correspondence with G. Smith re interview binders (.4); prepare document index in connection with same (.5). | 5.80 |
| 03/06/25 | MSS | Call with A. Luft, B. Kahn and client re case updates. | 0.80 |
| 03/06/25 | MRM | Prepare advanced searches in connection with investigation interviews (2.2); prepare review batches for contract attorney document review team (.6); prepare addition review batches (.4); modify review layouts (.7); correspondence with Ashby team re document review (.4). | 4.30 |
| 03/06/25 | BRK | Review conflicts reports in connection with Akin supplemental retention declaration (2.2); update materials in connection with same (1.2). | 3.40 |
| 03/06/25 | PGO | Draft investigation target interview memorandum (1.5); revise and update interview outline (2.8); review documents in preparation for investigation target interview (3.4); emails with Akin lit team re same (.2); call with counsel to third party re investigation discovery (.3). | 8.20 |
| 03/06/25 | BMK | Attend call with M. Stamer, A. Luft and client re case updates. | 0.80 |
| 03/06/25 | BMK | Review updates re: 3/9 board meeting (.3); call with N. Greenblatt (Kirkland) re: same (.2); evaluate next steps re: 3/9 board meeting (.4). | 0.90 |
| 03/06/25 | DK | Review conflicts reports in connection with Akin retention application supplemental declaration (3.7); update Akin retention application supplemental declaration materials (.3). | 4.00 |
| 03/06/25 | MLB | Review documents in preparation for investigation target interview (.4); correspondence with Akin lit team re interview preparation (.1); consider investigation strategy and next steps re same (.4). | 0.90 |
| 03/06/25 | AL | Circulate pleadings to Akin team. | 0.30 |
| 03/06/25 | AL | Review conflicts reports in connection with Akin retention application supplemental declaration (1.8); update Akin retention application supplemental declaration materials (1.7). | 3.50 |
| 03/06/25 | PTD | Discuss investigation matters with D. Hill (.5); call with D. Hill and A. Stamboulidis re same (.4); draft investigative report (3.1); conduct legal research re claims analysis (1.4). | 5.40 |
| 03/06/25 | DFH | Correspondence with Akin lit team re interview preparation (.4); discuss investigation matters with P. DaSilva (.5); call with P. DaSilva and A. Stamboulidis re same (.4); confer with A. Luft re investigation report (.7); call with A. Luft and Chilmark team re investigation matters (1.4); correspondence with Chilmark team re same (.4); review and revise investigation report (3.3). | 7.10 |
| 03/06/25 | AGS | Draft investigative report  (4.1); revise investigation target interview outline (3.6); call with T. Whitney re same (.5); call with D. Hill and P. DaSilva re investigation matters (.4); draft investigation work product (2.8). | 11.40 |
| 03/06/25 | AEL | Call with M. Stamer, B. Kahn and client re case updates (.8); follow up correspondence with Akin team re same (.2). | 1.00 |
| 03/06/25 | AEL | Confer with D. Hill re investigation report (.7); call with D. Hill and Chilmark team re investigation matters (1.4); call with counsel to third party re: investigation matters (.4); review materials in preparation for investigation target witness interview (2.6). | 5.10 |
| 03/06/25 | AEL | Review Chilmark engagement letter (.4); correspondence with T. | 0.50 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | Helfrick re same (.1). | |
| 03/06/25 | TLH | Correspondence with A. Luft re Chilmark engagement letter. | 0.10 |
| 03/06/25 | TLH | Correspondence with Akin FR team re open workstreams (.2); correspondence with client re case updates (.4). | 0.60 |
| 03/06/25 | TLH | Review Akin January invoice for confidentiality, privilege and UST compliance. | 0.50 |
| 03/06/25 | GGS | Prepare binders in connection with investigation witness interviews (4.0); correspondence with T. Whitney re same (.4); correspondence with Akin lit team re interview preparation (.4); prepare additional binders in connection with investigation (1.7). | 6.50 |
| 03/06/25 | TW | Call with A. Stamboulidis re investigation target interview outline (.5); correspondence with Chilmark team re investigation matters (.5); conduct document review (4.2); correspondence with G. Smith re interview binders (.4); review same (2.3); conduct additional document review (3.4); review and revise investigation report (2.9). | 14.20 |
| 03/07/25 | MSS | Call with client re investigation updates (.4); correspondence with A. Luft re interview updates (.3); email client re same (.1). | 0.80 |
| 03/07/25 | MRM | Prepare advanced searches in connection with investigation interviews (.6); prepare review batches for contract attorney document review team (.6). | 1.20 |
| 03/07/25 | BRK | Review conflicts reports in connection with Akin retention application supplemental declaration (2.6); update Akin retention application supplemental declaration materials (.5); correspondence with J. Newdeck re draft supplemental schedules (.3); call with A. Laaraj re same (.3). | 3.70 |
| 03/07/25 | PGO | Attend investigation target interview (4.0); review documents in preparation for same (2.4); correspondence with Akin lit team re same (.4); attend third party witness interview (1.4). | 8.20 |
| 03/07/25 | JFN | Review draft supplemental schedules (.2); email conflicts review team re same (.2); analyze conflicts reports (3.0); emails with FR paralegal team re same (.2). | 3.60 |
| 03/07/25 | BMK | Call with Kirkland team and A. Luft re: 3/9 board meeting. | 0.40 |
| 03/07/25 | BMK | Review comments to Chilmark engagement letter. | 0.40 |
| 03/07/25 | DK | Review conflicts reports in connection with Akin retention application supplemental declaration (2.0); update Akin retention application supplemental declaration materials (.7); correspondence with J. Newdeck re draft supplemental schedules (.3); confer with A. Laaraj re same (.3). | 3.30 |
| 03/07/25 | RT | Emails with Chilmark team re investigation issues (.4); emails with Akin lit team re same (.2); call with Chilmark team and company representative re same (1.2); review and revise draft third party interview outline (3.6); review and revise investigation target interview outline (3.9); review documents in connection with same (2.0). | 11.30 |
| 03/07/25 | MLB | Review updates re investigation target interview. | 0.30 |
| 03/07/25 | AFA | Emails with T. Helfrick re Akin December 2024 invoice and fee statement (.4); call with T. Helfrick re Akin first interim fee application (.5); review Akin January 2025 invoice for privilege and confidentiality (2.5); review filing version of Akin December fee statement (.3); emails with Akin team re filing of same (.4); call with M. DeBaecke re same (.2); prepare update to client re same (.2). | 4.50 |
| 03/07/25 | AFA | Review HoldCo Lenders' claims objection (.3); review and comment on summary of same (.3); emails with T. Helfrick re same (.4). | 1.00 |
| 03/07/25 | AL | Circulate pleadings to Akin team. | 0.50 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/07/25 | AL | Review conflicts reports in connection with Akin retention application supplemental declaration (3.2); correspondence with J. Newdeck re draft supplemental schedules (.4); call with B. Kemp re same (.3); confer with D. Krasa re same (.3). | 4.20 |
| 03/07/25 | PTD | Attend Akin lit team call re investigation interview issues (.5); emails with Akin lit team re investigation issues (.4); draft investigation report (3.6). | 4.50 |
| 03/07/25 | DFH | Correspond with Akin lit team re investigation issues (.4); attend Akin lit team call re investigation interview issues (.5); review and revise investigation report (3.5); review discovery materials (.3). | 4.70 |
| 03/07/25 | AGS | Correspondence with Akin lit team re investigation issues (.4); call with T. Whitney re investigation workstreams (.4); attend Akin lit team call re investigation interview issues (.5); draft investigation report (3.7); draft interview memorandum (2.6). | 7.60 |
| 03/07/25 | AEL | Call with B. Kahn and Kirkland team re: 3/9 board meeting matters (partial). | 0.20 |
| 03/07/25 | AEL | Review documents in preparation for investigation target interview re: investigation matters (2.3); conduct interview of same (4.0); review documents in preparation for third party witness interview re: investigation matters (1.7); conduct interview of same (1.4); email with M. Stamer re: interview updates (.4); draft correspondence to HoldCo Lenders re investigation matters (.7). | 10.50 |
| 03/07/25 | TLH | Review HoldCo Lenders' first omnibus claims objection (.7); draft summary of same (.4); correspondence with A. Antypas re same (.2); revise same (.2). | 1.50 |
| 03/07/25 | TLH | Correspondence with client re case updates. | 0.20 |
| 03/07/25 | TLH | Call with A. Antypas re Akin first interim fee application (.5); correspondence with same re Akin December 2024 invoice and fee statement (.2); finalize same for filing (.4); correspondence with Akin FR and Ashby teams re same (.3); revise December 2024 invoice (2.1); correspondence with A. Antypas re revisions to same (.4); email A. Laaraj re fee application matters (.3). | 4.20 |
| 03/07/25 | GGS | Prepare binders in connection with investigation witness interviews. | 7.20 |
| 03/07/25 | TW | Call with A. Stamboulidis re investigation workstreams (.4); attend Akin lit team call re investigation interview issues (.5); attend investigation target interview (4.0); review third party document production (3.6); draft summary of same (2.2); draft investigation report (3.9); draft investigation target interview memorandum (2.5). | 17.10 |
| 03/08/25 | PGO | Review documents in preparation for investigation target interview (3.8); review documents in preparation for third party investigation interview (3.3); emails with Akin lit team re same (.3). | 7.40 |
| 03/08/25 | RT | Correspondence with Akin lit team re third party investigation interview (.4); review and analyze key documents in connection with investigation (4.1); revise draft third party investigation interview outline (3.6); further revisions to same (1.3); call with D. Hill re investigation (.4); attend Akin lit team call re investigation interview issues (.5); correspondence with Akin lit team re investigation issues (.3). | 10.60 |
| 03/08/25 | DFH | Review and revise report (1.6); correspond with Akin lit team re third party investigation interview (.3); call with R. Tizravesh re investigation (.4); attend Akin lit team call re investigation interview issues (.5). | 2.80 |
| 03/08/25 | AGS | Attend Akin lit team call re investigation interview issues (.5); correspondence with Akin lit team re investigation issues (.3); | 6.80 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | compile documents for investigation target interview (3.3); compile documents for additional investigation target interview (2.1); call with T. Whitney re document review (.6). | |
| 03/08/25 | AEL | Correspondence with Akin lit team re third party investigation interview (.2); attend Akin lit team call re investigation interview issues (.5); correspondence with Akin lit team re investigation issues (.3); review materials in preparation for investigation target witness interview (3.3); review materials in preparation for second investigation target witness interview (2.1). | 6.40 |
| 03/08/25 | TLH | Review Akin January invoice for privilege, confidentiality and UST compliance. | 1.20 |
| 03/08/25 | GGS | Prepare binders in connection with investigation witness interviews. | 2.00 |
| 03/08/25 | TW | Correspondence with Akin lit team re third party investigation interview (.4); attend Akin lit team call re investigation interview issues (.5); call with A. Stamboulidis re document review (.6); correspondence with Akin lit team re investigation issues (.4); conduct document review (4.2); conduct review additional materials in connection with investigation (3.9); revise witness interview binders (1.5). | 11.50 |
| 03/09/25 | MSS | Call with client, M. Kennedy (Chilmark) and A. Luft re 3/9 HoldCo board meeting follow up. | 0.30 |
| 03/09/25 | MRM | Modify review batches. | 0.80 |
| 03/09/25 | PGO | Review and analyze documents in connection with third party interview preparation (3.2); draft third party interview outline (3.8); call with Akin lit and Chilmark teams re investigation target interview preparation (1.4); review documents in preparation for same (.8). | 9.20 |
| 03/09/25 | BMK | Review plan valuation materials. | 1.20 |
| 03/09/25 | RT | Call with Akin lit and Chilmark teams re investigation target interview preparation (1.4); review documents in preparation for same (.7); revise draft investigation target interview outline (1.8); correspondence with Akin lit team re investigation matters (.4); review and analyze key documents re investigation target interview (.9). | 5.20 |
| 03/09/25 | MLB | Review and analyze key documents in preparation for investigation target interview. | 0.90 |
| 03/09/25 | AFA | Review Akin January invoice for privilege and confidentiality. | 1.80 |
| 03/09/25 | AFA | Revise draft Chilmark engagement letter (.3); emails with Kirkland and Akin teams re same (.2). | 0.50 |
| 03/09/25 | DFH | Correspondence with Akin lit team re investigation matters (.4); review legal research in connection with same (1.1). | 1.50 |
| 03/09/25 | AGS | Conduct document review of third party discovery (1.9); call with Akin lit and Chilmark teams re investigation target interview preparation (1.4); draft summary re same (.4); correspondence with Akin lit team re investigation matters (.4); call with T. Whitney re investigation target interview preparation (.5); revise investigation target interview outline (1.1); draft third party interview memorandum (2.2). | 7.90 |
| 03/09/25 | AEL | Call with Akin lit and Chilmark teams re investigation target interview preparation (1.4); review documents in preparation for investigation target interview (2.4); review interview outline re same (2.3). | 6.10 |
| 03/09/25 | AEL | Attend 3/9 HoldCo board meeting (.4); call with M. Wartell, M. Kennedy (Chilmark), M. Stamer re 3/9 board meeting follow up (.3). | 0.70 |
| 03/09/25 | TLH | Review Akin January invoice for privilege, confidentiality and UST compliance (2.2); further review same (1.6). | 3.80 |

| Date | Tkpr | | Hours |
|------|------|------|------|
| 03/09/25 | GGS | Prepare binders in connection with investigation witness interviews. | 4.50 |
| 03/09/25 | TW | Call with A. Stamboulidis re investigation target interview preparation (.5); correspondence with Akin lit team re investigation matters (.4); prepare binders in connection with investigation witness interviews (2.3); conduct document review (3.4); draft summary re same (2.1). | 8.70 |
| 03/10/25 | MRM | Modify documents searches in connection with investigation (2.1); correspondence with contract attorney review team re same (.4); prepare review batches for contract attorney document review team (.7). | 3.20 |
| 03/10/25 | BRK | Review conflicts reports in connection with Akin retention application supplemental declaration (1.2); conduct follow up research re same (.2); update Akin retention application supplemental declaration materials (.2). | 1.60 |
| 03/10/25 | PGO | Attend Akin lit team call re document review (.7); follow up call with Akin lit team re same (.4); draft third party interview outline (2.7); review and revise same (1.7); review and analyze documents for use in investigation interviews (4.0); draft investigation target interview memorandum (2.6). | 12.10 |
| 03/10/25 | JFN | Draft Akin first interim fee application (1.2); review precedent re same (.5); emails with A. Antypas and T. Helfrick re same (.2). | 1.90 |
| 03/10/25 | JFN | Analyze draft Akin retention application supplemental declaration schedules and conflicts reports (2.1); draft emails to conflicts review team re same (.3). | 2.40 |
| 03/10/25 | DK | Review and revise Akin retention application supplemental declaration schedules (3.4); confer with A. Laaraj re conflicts review status updates (.4). | 3.80 |
| 03/10/25 | RT | Attend Akin lit team call re document review (.7); follow up call with Akin lit team re same (.4); attend investigation target interview (4.8); analyze issues in connection with investigation interviews (1.2); revise draft investigation interview outline (3.8). | 10.90 |
| 03/10/25 | MLB | Review updates re: investigation target interview (.3); email with A. Luft re same (.2). | 0.50 |
| 03/10/25 | AFA | Attend call with T. Helfrick re Akin interim and monthly fee statement workstreams (.5); review and comment on draft Akin January monthly fee statement (.5); initial review of draft Akin first interim fee application (.3); emails with T. Helfrick and J. Newdeck re same (.5). | 1.80 |
| 03/10/25 | AL | Review and revise Akin retention application supplemental declaration schedules (2.3); update Akin retention application supplemental declaration materials (.6); confer with D. Krasa re conflicts review status updates (.4). | 3.30 |
| 03/10/25 | AL | Circulate pleadings to Akin team. | 0.50 |
| 03/10/25 | AL | Review interim compensation order, fee examiner order and Bankruptcy Rules in connection with fee application dates and deadlines (.5); email T. Helfrick re same (.3). | 0.80 |
| 03/10/25 | PTD | Call with A. Stamboulidis re investigation workstreams (.5); revise investigation report (3.1); call with D. Hill re same (.4); attend Akin lit team call re document review (.7); correspondence with Akin lit team re investigation target interview (.4). | 5.10 |
| 03/10/25 | DFH | Call with P. DaSilva re investigation report (.4); attend Akin lit team call re document review (.2) (partial); review discovery materials (.6); review legal research re potential claims (.7); call with A. Luft re investigation report (.5). | 2.40 |
| 03/10/25 | AGS | Call with P. DaSilva re investigation workstreams (.5); Akin lit team call re document review (.7); follow up call with Akin lit team re same (.4); attend investigation target interview (4.8); | 9.70 |

MICHAEL J. WARTELL

Invoice Number: 2149865

Page 12

05/13/25

| Date | Tkpr | | Hours |
|------|------|------|-------|
| | | prepare document exhibits in connection with same (.9); draft memorandum re third party interview (2.4). | |
| 03/10/25 | AEL | Review investigation target document production (3.1); attend Akin lit team call re document review (.7); review materials in preparation for investigation target interview (.8); conduct same (4.8); correspondence with M. Brimmage re updates re same (.5); call with D. Hill re investigation report (.5). | 10.40 |
| 03/10/25 | TLH | Correspondence with client re case updates. | 0.20 |
| 03/10/25 | TLH | Revise Akin January invoice (1.3); email B. Kahn re same (.2); correspondence with J. Newdeck and A. Antypas re Akin first interim fee application (.3); call with A. Antypas re Akin interim and monthly fee statement workstreams (.5). | 2.30 |
| 03/10/25 | GGS | Prepare binders in connection with investigation witness interviews (3.8); correspondence with T. Whitney re same (.2). | 4.00 |
| 03/10/25 | TW | Attend Akin lit team call re document review (.7); follow up call with Akin lit team re same (.4); correspondence with G. Smith re interview binders (.4); review investigation target interview outline (1.7); revise same (3.3); update interview binders (3.5); review and comment on additional investigation target interview outline (2.8); review investigation discovery in connection with same (1.6). | 14.40 |
| 03/11/25 | MRM | Obtain third party document production (.6); call with M. McKay (Kirkland) re investigation discovery matters (.1); prepare document batches for attorney review (.8). | 1.50 |
| 03/11/25 | BRK | Review conflicts reports in connection with Akin retention application supplemental declaration schedules (2.3); conduct follow up research re same (.2); update Akin retention application supplemental declaration materials (.2). | 2.70 |
| 03/11/25 | PGO | Attend Akin lit team call re investigation target interview and interview memorandum (1.0); correspondence with T. Whitney re third party witness interview binder (.2); draft third party witness interview outline (3.2); review and analyze documents in connection with same (3.1); revise draft outline for additional third party witness interview (2.3); correspondence with Akin lit team re investigation report (.4); call with Akin litigation team re investigation presentation (.7) (partial). | 10.90 |
| 03/11/25 | JFN | Call with D. Krasa re PII review matters (.5); analyze issues re same (.7); email with A. Laaraj re same (.4); review schedules in connection with Akin retention application supplemental declaration (.5). | 2.10 |
| 03/11/25 | BMK | Review issues re: Chilmark engagement letter (.3); correspondence with A. Antypas re Chilmark engagement letter (.1). | 0.40 |
| 03/11/25 | BMK | Call with A. Luft re interview updates and next steps. | 0.40 |
| 03/11/25 | BMK | Review and comment on Akin January fee statement. | 0.90 |
| 03/11/25 | BMK | Review expert reports re: valuation. | 1.40 |
| 03/11/25 | DK | Review conflicts reports in connection with Akin retention application supplemental declaration schedules (.8); update Akin retention application supplemental declaration materials (1.1); call with J. Newdeck re PII review matters (.5); revise Akin retention application supplemental declaration schedules (1.1); confer with A. Laaraj re conflicts review status (.3). | 3.80 |
| 03/11/25 | RT | Attend investigation target interview (7.1); call with A. Luft re interview updates and next steps (.3); correspondence with Akin lit team re investigation issues (.4); attend Akin lit team call re investigation target interview and interview memorandum (1.0); review and analyze issues re investigation (.3); call with Akin litigation team re investigation presentation (1.0); review and | 11.10 |

MICHAEL J. WARTELL

Invoice Number: 2149865

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | analyze documents for investigation (1.0). | |
| 03/11/25 | MLB | Correspondence with Akin lit team re investigation report (.1); review and analyze potential claims analysis issues (.9); review documents in preparation for investigation target interview (.5); call with Akin litigation team re investigation presentation (.4) (partial). | 1.90 |
| 03/11/25 | AFA | Calls with M. Levine (Kirkland) re Chilmark engagement letter (.3); emails with B. Kahn re same (.3); review budget re same (.3). | 0.90 |
| 03/11/25 | AL | Confer with D. Krasa re conflicts review status (.3); correspondence with J. Newdeck re conflicts review issues (.2); review and revise Akin retention application supplemental declaration schedules (1.8); revise Akin retention application supplemental declaration materials (.8). | 3.10 |
| 03/11/25 | AL | Circulate pleadings to Akin team. | 0.80 |
| 03/11/25 | AL | Update fee application materials (2.5); call with T. Helfrick re same (.1). | 2.60 |
| 03/11/25 | PTD | Conduct research in connection with claims (1.4); confer with D. Hill re same (.5); confer with T. Whitney re investigation workstreams (.3); follow up call with D. Hill and T. Whitney re same (.3); correspondence with Akin lit team re investigation issues (.2). | 2.70 |
| 03/11/25 | DFH | Correspond with J. Brush re investigation matter (.4); confer with P. DaSilva re claims research (.5); call with T. Whitney and P. DaSilva re investigation workstreams (.3); attend Akin lit team call re investigation target interview and interview memorandum (1.0); review legal research (1.5); review discovery materials (1.6); call with Akin litigation team re investigation presentation (1.0); review and revise investigation report (4.1); review discovery in connection with same (.6); review legal research in connection with same (2.2); correspond with Akin lit team re same (.4). | 13.60 |
| 03/11/25 | AGS | Call with Akin litigation team re investigation presentation (1.0); compile documents for third party interview (3.3); draft investigation target interview memorandum (3.1); review and revise same (1.9); correspondence with T. Helfrick re fact research (.2); revise draft investigation report (1.6). | 11.10 |
| 03/11/25 | AEL | Review materials in preparation for investigation target witness interview (1.0); conduct same (7.1); call with B. Kahn re interview updates and next steps (.4); call with R. Tizravesh re same (.3); attend Akin lit team call re investigation target interview and interview memorandum (1.0); call with Chilmark team re: valuation (.5); review investigation target document production (1.2). | 11.50 |
| 03/11/25 | TLH | Correspondence with client re case updates. | 0.20 |
| 03/11/25 | TLH | Correspondence with A. Stamboulidis re fact research in connection with investigation (.2); research re same (.3). | 0.50 |
| 03/11/25 | TLH | Implement B. Kahn edits to January prebill (.9); call with A. Laaraj re fee application materials (.1). | 1.00 |
| 03/11/25 | TLH | Review valuation report. | 1.10 |
| 03/11/25 | GGS | Prepare binders in connection with investigation witness interviews. | 5.10 |
| 03/11/25 | TW | Confer with P. DaSilva re investigation workstreams (.3); follow up call with D. Hill and P. DaSilva re same (.3); attend Akin lit team call re investigation target interview and interview memorandum (1.0); attend investigation target witness interview (7.1); review interview outline in preparation for same (3.1); prepare documents for call with Akin litigation team re investigation presentation (1.0); conduct document review (3.2); | 17.00 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | draft summary of same (.8); emails with P. O-Brian re witness binder (.2). | |
| 03/12/25 | MRM | Conduct advanced searches in connection with investigation interviews (3.8); prepare review batches for contract attorney document review team (2.6). | 6.40 |
| 03/12/25 | BRK | Confer with A. Laaraj re status of conflicts review (.3); review additional research in connection with same (.2); revise Akin retention application supplemental declaration materials (.6). | 1.10 |
| 03/12/25 | PGO | Draft third party interview outline (4.1); continue drafting same (3.8); review and analyze documents in connection with same (3.8); review and revise additional third party interview outline (2.2). | 13.90 |
| 03/12/25 | JFN | Analyze conflicts reports for Akin retention application supplemental declaration (2.6); email with A. Laaraj re same (.3). | 2.90 |
| 03/12/25 | JFN | Call with A. Antypas re Akin monthly and interim fee applications (.4); email same re same (.1). | 0.50 |
| 03/12/25 | BMK | Review status of open investigation issues (.4); review potential claims analysis (.8); evaluate witness interview updates (.5); review HoldCo Lender's letter from counsel re: investigation (.4); call with A. Luft re: investigation status and next steps (.6). | 2.70 |
| 03/12/25 | BMK | Review and comment on Akin January fee statement. | 0.90 |
| 03/12/25 | BMK | Call with A. Antypas and T. Helfrick re case updates. | 0.40 |
| 03/12/25 | RT | Review and analyze documents in connection with investigation interview outline (2.0); review interview outline in preparation for witness interview re investigation matters (.7); attend same (4.7); correspondence with Akin lit team re witness interview updates (.4); review and analyze potential claims analysis (1.2); consider next steps re same (.3); correspond with M. Brimmage re claim research (.2). | 9.50 |
| 03/12/25 | MLB | Review updates re witness interview (.4); review analysis of potential claim (.7); correspondence with R. Tizravesh re follow up research (.3); review materials in connection with witness interview (.5). | 1.90 |
| 03/12/25 | AFA | Emails with Akin team re investigation issues. | 0.30 |
| 03/12/25 | AFA | Call with B. Kahn and T. Helfrick re case updates. | 0.40 |
| 03/12/25 | AFA | Review and comment on Akin January monthly fee application (1.1); emails with T. Helfrick re same (.3); call with J. Newdeck re Akin monthly and interim fee applications (.4); review and comment on draft Akin first interim fee application (.8); call with T. Helfrick re same (.4). | 3.00 |
| 03/12/25 | AL | Confer with B. Kemp re status of conflicts review (.3); correspondence with J. Newdeck re conflicts reports for Akin retention application supplemental declaration (.3); update draft Akin retention application supplemental declaration schedules (1.3); update Akin retention application supplemental declaration materials (.4). | 2.30 |
| 03/12/25 | AL | Update fee application materials. | 1.60 |
| 03/12/25 | AL | Circulate pleadings to Akin team. | 0.40 |
| 03/12/25 | PTD | Confer with D. Hill re claims analysis legal research (1.7); draft investigation report (3.1); conduct research in connection with claims analysis (3.5); correspondence with T. Helfrick re investigation report (.3). | 8.60 |
| 03/12/25 | DFH | Meet with P. DaSilva re claims analysis legal research (1.7); confer with A. Luft re claim theories (1.7); review legal research re potential claims (3.1); review factual research re same (3.4); correspond with Akin lit team re investigation interview updates (.4); draft investigation report (3.6); review and revise same (2.8). | 16.70 |
| 03/12/25 | AGS | Attend witness interview re investigation matters (4.7); review | 11.30 |

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | documents in preparation for same (.5); compile documents for third party witness interview (1.9); conduct document review (2.5); draft investigation target interview memorandum (1.7). | |
| 03/12/25 | AEL | Call with client re potential claims (.6); review materials in preparation for witness interview (2.6); confer with D. Hill re claim theories (1.7); conduct witness interview re investigation matters (4.7); review materials in preparation for second interview re same (1.1); call with Chilmark team re potential claims (1.1); analyze issues in connection with potential claims (1.7); call with B. Kahn re investigation status and next steps (.6). | 14.10 |
| 03/12/25 | TLH | Correspondence with P. DaSilva re investigation report. | 0.40 |
| 03/12/25 | TLH | Revise draft Akin January fee statement (1.1); correspondence with A. Antypas re same (.4); call with A. Antypas re Akin first interim fee application (.4). | 1.90 |
| 03/12/25 | TLH | Call with B. Kahn and A. Antypas re case updates (.4); correspondence with client re same (.2). | 0.60 |
| 03/12/25 | GGS | Prepare binders in connection with investigation witness interviews. | 7.50 |
| 03/12/25 | TW | Conduct document review (3.4); draft summary of same (2.1); conduct fact research re investigation (2.4); draft summary re same (1.6); review and revise third party witness interview outline (3.7); further review and revision to same (2.7); review and revise investigation report (1.5). | 17.40 |
| 03/13/25 | MSS | Call with B. Kahn re interview updates (.2); review updates re investigation issues (.4). | 0.60 |
| 03/13/25 | MSS | Call with A. Luft and Debtors' counsel re: chapter 11 case matters (.5); follow up call with Debtors' counsel and A. Luft re same (.4). | 0.90 |
| 03/13/25 | MRM | Conduct advanced searches in connection with investigation interviews. | 2.50 |
| 03/13/25 | PGO | Draft third party interview outline re investigation matters (3.9); review documents in connection with same (1.3); draft investigation target interview memorandum (2.8). | 8.00 |
| 03/13/25 | JFN | Email A. Antypas and T. Helfrick re January monthly fee statement (.2); review same (.3); review status of first interim fee application (.2); emails with Ashby team re same (.1); confer with D. Krasa re same (.2). | 1.00 |
| 03/13/25 | JFN | Emails with Akin team (.1) and Chilmark team (.1) re Chilmark retention application; review Chilmark engagement letter (.2) and resolutions (.2); comment on Chilmark retention application (1.0). | 1.60 |
| 03/13/25 | BMK | Call with client re: plan issues (.5); call with Kirkland team re: same (.5); follow up call with N. Greenblatt (Kirkland) re: same (.3); evaluate next steps re: potential plan settlement constructs (.9). | 2.20 |
| 03/13/25 | BMK | Analyze investigation issues (1.8); emails with M. Stamer and A. Luft re: updates on same (.3); review updates from witness interview (.5); call. with M. Stamer re: same (.2). | 2.80 |
| 03/13/25 | DK | Confer with J. Newdeck re first interim fee application (.2); review Akin invoices (.6); update fee application materials in connection with same (1.5); prepare first interim fee application exhibits (1.2). | 3.50 |
| 03/13/25 | RT | Call with A. Luft and D. Hill re investigation matters (1.3); follow up call with D. Hill re same (.7); revise draft third party interview outline (2.4); revise draft investigation target interview outline (1.5); confer with A. Luft re investigation strategy (.5); review and revise draft third party interview memorandum (3.0); further review and revision to same (1.4). | 10.80 |
| 03/13/25 | MLB | Review updates re third party witness interview re investigation matters (.3); review materials in preparation for additional third | 0.80 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | party witness interview (.5). | |
| 03/13/25 | AFA | Review and comment on draft Akin first interim fee application (1.4); emails with T. Helfrick re same (.4); call with T. Helfrick re same (.6). | 2.40 |
| 03/13/25 | AFA | Correspond with Akin lit team re investigation issues (.4); review prior hearing transcripts in connection with same (.7); correspond with T. Helfrick re same (.2). | 1.30 |
| 03/13/25 | PTD | Correspondence with T. Helfrick re investigation matters (.3); confer with D. Hill re claims analysis legal research (.7); conduct research in connection with claims analysis (3.9); draft summary of same (1.5). | 6.40 |
| 03/13/25 | DFH | Call with A. Luft and R. Tizravesh re investigation matters (1.3); follow up call with R. Tizravesh re same (.7); meet with P. DaSilva re claims analysis legal research (.7); draft investigation report (3.8); review and revise same (2.9); review legal research in connection with same (2.8); review fact research in connection with same (1.2). | 13.40 |
| 03/13/25 | AGS | Draft investigation target interview memorandum (3.4); further drafting of same (2.3); revise third party witness interview memorandum (2.2); draft additional investigation target interview memorandum (3.3); further drafting of same (1.5); compile materials for third party interview re investigation matters (.5). | 13.20 |
| 03/13/25 | AEL | Call with M. Stamer and Debtors' counsel re: chapter 11 case matters (.5); follow up call with Debtors' counsel and M. Stamer re same (.4). | 0.90 |
| 03/13/25 | AEL | Call with R. Tizravesh and D. Hill re: investigation matters (1.3); conduct third party witness interview re: investigation matters (4.4); review materials in preparation for same (2.2); review open investigation issues and consider next steps re: same (.8); call with M. Kennedy (Chilmark) re: same (.5); call with client re investigation matters (.5); review and comment on investigation target memorandum (1.2); correspondence with Akin lit team re: investigation matters (.2); email with B. Kahn re same (.3); confer with R. Tizravesh re investigation strategy (.5). | 11.90 |
| 03/13/25 | MNT | Circulate recent filings to Akin team. | 0.20 |
| 03/13/25 | TLH | Correspondence with client re case updates. | 0.20 |
| 03/13/25 | TLH | Correspondence with A. Antypas re investigation issues (.3); correspondence with P. DaSilva re investigation matters (.4); correspondence with client re investigation matters (.1). | 0.80 |
| 03/13/25 | TLH | Revise Akin January fee application (.3); draft Akin first interim fee application (1.3); emails with A. Antypas re same (.3); call with A. Antypas re same (.6). | 2.50 |
| 03/13/25 | GGS | Prepare binders in connection with investigation witness interviews. | 4.70 |
| 03/13/25 | TW | Attend third party witness interview (4.4); draft interview memorandum re same (3.6); further drafting of same (2.4); draft investigation report (2.1); correspondence with Akin lit team re investigation issues (.4). | 12.90 |
| 03/14/25 | MRM | Compile documents in connection with investigation binder preparation (3.9); obtain addition discovery documents from debtors' professionals (.6). | 4.50 |
| 03/14/25 | PGO | Draft memorandum re third party interview. | 3.20 |
| 03/14/25 | JFN | Call with J. Martinez re Akin January monthly fee statement (.2); emails with Akin team re same (.2); review interim compensation order (.1); review docket re hearing for first interim fee application (.1); emails with Ashby team (.2) and Akin team (.1) re first interim fee application. | 0.90 |
| 03/14/25 | JFN | Comment on Chilmark retention application (1.8); review | 4.00 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | disclosure statement re same (.3); review resolutions re same (.2); email Chilmark (.1) and Akin (.1) re Chilmark retention application; review entered retention orders re same (.2); analyze Akin PII reports and schedules in connection with Akin retention application supplemental declaration (1.0); email with A. Laaraj re same (.3). | |
| 03/14/25 | BMK | Review and comment on Akin first interim fee application (.8); emails with Akin team re: same (.2). | 1.00 |
| 03/14/25 | BMK | Review 1L statement re: status conference (.4); review HoldCo Lenders' exclusivity objection (.6); correspondence with A. Antypas and T. Helfrick re same (.1). | 1.10 |
| 03/14/25 | RT | Call with D. Hill re investigation matters (.3); correspondence with D. Hill re same (.4); correspondence with Akin lit team re third party interview memorandum (.3); revise draft of same (2.1); correspondence with Akin lit team re investigation target interview memorandum (.2); review and revise draft investigation target interview memorandum (2.4); review and revise draft third party witness interview memorandum (2.3); correspondence with Chilmark team re investigation matters (.3); review documents in connection with same (.4). | 8.70 |
| 03/14/25 | MLB | Review updates re third party witness interview. | 0.30 |
| 03/14/25 | AFA | Review and comment on revised draft Akin first interim fee application (1.4); emails with Akin team re same (.2); emails with T. Helfrick re January invoice privilege review (.3). | 1.90 |
| 03/14/25 | AFA | Review HoldCo Lender exclusivity objection (.6); emails with B. Kahn and T. Helfrick re same (.3). | 0.90 |
| 03/14/25 | AL | Circulate pleadings to Akin team. | 0.30 |
| 03/14/25 | AL | Review conflicts reports in connection with Akin retention application supplemental declaration schedules (1.3); correspondence with J. Newdeck re Akin retention application supplemental declaration PII reports and schedules (.4); update draft Akin retention application supplemental declaration schedules (.7); update Akin retention application supplemental declaration materials (1.5). | 3.90 |
| 03/14/25 | PTD | Call with Akin litigation team re investigation matters (2.1); correspondence with Akin lit team re third party interview memorandum (.4); review same (1.0); correspondence with Akin lit team re investigation target interview memorandum (.3). | 3.80 |
| 03/14/25 | DFH | Call with A. Luft re investigation strategy (.4); call with Akin litigation team re investigation matters (2.1); correspondence with R. Tizravesh re investigation matters (.4); call with R. Tizravesh re same (.3); review discovery materials in connection with investigation report (1.9); review legal research (2.4); review and revise report (4.2). | 11.70 |
| 03/14/25 | AGS | Draft investigation target interview memorandum (3.7); call with Akin litigation team re investigation matters (2.1); prepare materials for third party witness interview re investigation matters (1.4); attend same (3.0); draft interview memorandum re same (1.9). | 12.10 |
| 03/14/25 | AEL | Call with D. Hill re: investigation strategy (.4); call with Akin litigation team re: investigation matters (2.1); conduct third party witness interview re investigation matters (3.0); review documents in preparation for same (1.2); correspondence with M. Kennedy (Chilmark) re same (.4); consider next steps re third party witness interview (.5). | 7.60 |
| 03/14/25 | TLH | Correspondence with client re investigation matters. | 0.30 |
| 03/14/25 | TLH | Review Chilmark engagement letter (.2); correspondence with client re same (.3). | 0.50 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/14/25 | TLH | Correspondence with client re case updates. | 0.20 |
| 03/14/25 | TLH | Review HoldCo Lenders' exclusivity objection (.4); correspondence with B. Kahn and A. Antypas re same (.1). | 0.50 |
| 03/14/25 | TLH | Revise Akin first interim fee application (1.8); correspondence with Akin team re same (.4); revise Akin January fee statement (.3); correspondence with client re same (.2); correspondence with Ashby team re same (.2); correspondence with A. Antypas re January invoice privilege review (.2); correspondence with AlixPartners re Akin payment information (.2). | 3.30 |
| 03/14/25 | GGS | Prepare binders in connection with investigation witness interviews (4.0); compile documents in connection with same (1.0). | 5.00 |
| 03/14/25 | TW | Draft investigation target interview memorandum (3.9); review documents in connection with same (1.8); review and revise third party witness interview memorandum (3.2); call with Akin litigation team re investigation matters (2.1); review and revise investigation target interview memorandum (2.7); further revisions to same (.8). | 14.50 |
| 03/15/25 | PGO | Draft third party witness interview memorandum (4.1); emails with D. Hill re document collection status (.4); review third party witness interview memorandum (.3). | 4.80 |
| 03/15/25 | RT | Review documents in connection with Plan discovery (.3); email Akin litigation team re Plan discovery (.2); consider next steps re Plan depositions (.2). | 0.70 |
| 03/15/25 | RT | Review and revise draft investigation memorandum (3.6); review and analyze draft claims analysis (.5). | 4.10 |
| 03/15/25 | DFH | Review discovery materials (1.2); review and revise report (1.1); correspond with Akin team  same (.4); correspond with P. O'Brien re document collection status (.1). | 2.80 |
| 03/15/25 | AGS | Draft third party witness interview memorandum (3.0); revise investigation target interview memorandum (1.7); draft investigation Work product (1.1); draft investigation report (2.6). | 8.40 |
| 03/15/25 | AEL | Review draft claims analysis (3.1); call with M. Kennedy (Chilmark) re: investigation matters (1.4). | 4.50 |
| 03/15/25 | TLH | Correspondence with Akin lit team and client re investigation matters. | 0.20 |
| 03/15/25 | TW | Draft third party witness interview memorandum (3.6); review and revise same (1.1); draft investigation target interview memorandum (3.4); review and revise same (1.7); correspondence with Akin lit team and client re investigation matters (.3). | 10.10 |
| 03/16/25 | MSS | Call with Debtors' professionals re 3/16 board meeting updates (.3); follow up call with A. Luft, B. Kahn and client re same (.7). | 1.00 |
| 03/16/25 | JFN | Review updated Chilmark retention application (.3); email Chilmark team re same (.1). | 0.40 |
| 03/16/25 | BMK | Call with Kirkland team re: inter-debtor issues (.5); consider next steps re same (.3). | 0.80 |
| 03/16/25 | BMK | Attend 3/16 HoldCo board meeting (.5); follow up call with M. Stamer, A. Luft and client re same (.3) (partial). | 0.80 |
| 03/16/25 | RT | Review and revise draft investigation memorandum (1.3); review and revise additional draft investigation memorandum (3.8); correspondence with Akin lit team and client re investigation matters (.3). | 5.40 |
| 03/16/25 | AFA | Review materials in connection with investigation matters (.7); emails with D. Hill re same (.2); call with D. Hill re same (.2). | 1.10 |
| 03/16/25 | PTD | Attend Akin litigation team call re investigation report (.5); conduct research in connection with potential claims (1.6). | 2.10 |
| 03/16/25 | DFH | Call with A. Luft re claims analysis (1.1); emails with A. Antypas re investigation matters (.2); call with same re same (.2); call with | 8.80 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | V. Gallagher re investigation matters (.5); correspondence with same re same (.4); Akin litigation team call re investigation report (.5); review and revise investigation report (3.2); review discovery materials in connection with same (2.7). | |
| 03/16/25 | AGS | Akin litigation team call re investigation report (.5); draft investigation report (2.7); review documents in connection with investigation (.8); update investigation work product re same (.3). | 4.30 |
| 03/16/25 | AEL | Review materials in preparation for 3/16 HoldCo board meeting (.7); attend same (.5); follow up call with M. Wartell, M. Stamer and B. Kahn re same (.7). | 1.90 |
| 03/16/25 | TLH | Correspondence with client re investigation matters. | 0.20 |
| 03/16/25 | TLH | Correspondence with client re first interim fee application. | 0.10 |
| 03/16/25 | TW | Draft investigation target interview memorandum (3.5); revise same (.9); revise investigation report (4.1); attend Akin litigation team call re investigation report (.5); correspondence with Akin litigation team re same (.4). | 9.40 |
| 03/17/25 | MSS | Confer with B. Kahn and A. Luft re: investigation report (1.0); confer with B. Kahn and A. Luft re claims analysis (.2) (partial). | 1.20 |
| 03/17/25 | MSS | Attend 3/17 status conference (.8); call with A Luft and client re same (.2). | 1.00 |
| 03/17/25 | MRM | Finalize document export for Kirland and prepare for distribution. | 1.10 |
| 03/17/25 | PGO | Review third party interview memorandum. | 0.90 |
| 03/17/25 | JFN | Analyze PII matters in connection with Akin retention application supplemental declaration (2.2); emails with  A. Laaraj re same (.2). | 2.40 |
| 03/17/25 | JFN | Emails with A. Antypas and T. Helfrick re Akin first interim fee application (.4); review Akin first interim fee application (1.1); call with A. Antypas re same (.5). | 2.00 |
| 03/17/25 | BMK | Confer with M. Stamer and A. Luft re: investigation report (1.0); evaluate issues re potential claims (1.3); confer with M. Stamer and A. Luft re claims analysis (.5). | 2.80 |
| 03/17/25 | BMK | Attend 3/17 status conference (.8); follow up communications with N. Greenblatt (Kirkland) re: same (.4); emails with Akin team re: same (.2). | 1.40 |
| 03/17/25 | RT | Correspondence with A. Luft  re 1L discovery (.4); attend Akin lit team call re investigation updates (1.0); prepare agenda for same (.4); revise draft investigation work product (4.1); review and analyze draft claims analysis (2.6); correspondence with eDiscovery team re document review issues (.4); correspondence with contract attorney review teams re same (.4); consider strategy and next steps re investigation (1.0). | 10.30 |
| 03/17/25 | MLB | Attend Akin lit team call re investigation updates (partial). | 0.50 |
| 03/17/25 | MLB | Correspondence with Akin team re 3/17 status conference. | 0.20 |
| 03/17/25 | AFA | Review filing versions of Akin second monthly fee application (.5) and first interim fee application (.5); calls with T. Helfrick re same (.6); emails with T. Helfrick re same (.2); emails with Ashby team re filing of same (.4); call with J. Newdeck re Akin first interim fee application (.5); emails with J. Newdeck and T. Helfrick re same (.1). | 2.80 |
| 03/17/25 | AFA | Call with T. Helfrick re 3/17 status conference. | 0.80 |
| 03/17/25 | AFA | Calls with T. Helfrick re pending workstreams and case status (.7); review open workstreams and pending matters in preparation for same (.2). | 0.90 |
| 03/17/25 | AL | Correspondence with J. Newdeck re PII matters in connection with Akin retention application supplemental declaration (.4); review and revise supplemental declaration schedules (1.7). | 2.10 |
| 03/17/25 | AL | Circulate pleadings to Akin team (.6); update case calendar (.5). | 1.10 |
| 03/17/25 | AL | Update fee application materials in connection with Akin first | 1.30 |

MICHAEL J. WARTELL

Invoice Number: 2149865

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | interim application. | |
| 03/17/25 | PTD | Attend lit team call re investigation updates (1.0); confer with D. Hill re claims analysis (1.7); conduct research in connection with same (2.8); draft investigation report (3.0). | 8.50 |
| 03/17/25 | DFH | Attend Akin lit team call re investigation updates (1.0); confer with P. DaSilva re claims analysis (1.7); review legal research re same (1.9); review discovery materials (2.6); review and revise investigation report (3.4); further revisions to same (3.1). | 13.70 |
| 03/17/25 | AGS | Attend Akin lit team call re investigation updates (1.0); review and revise investigation report (2.7); review discovery materials in connection with same (3.8). | 7.50 |
| 03/17/25 | AEL | Attend 3/17 status conference (.8); call with M. Wartell and M. Stamer re: same (.2); correspondence with Akin team re same (.4); follow up communications with Debtors' professionals re same (1.0). | 2.40 |
| 03/17/25 | AEL | Confer with M. Stamer and B. Kahn re investigation report (1.0); attend Akin lit team call re investigation updates (1.0); call with counsel for 1L re discovery (.4); correspondence with R. Tizravesh re same (.2); revise investigation report (4.6); call with M. DeBaecke re investigation updates (.6); confer with M. Stamer and B. Kahn re claims analysis (.5). | 8.30 |
| 03/17/25 | TLH | Research fact issues in connection with investigation (1.0); correspondence with client re investigation work product (.1); correspondence with client (.2) and G. Smith (.2) re deposition materials. | 1.50 |
| 03/17/25 | TLH | Calls with A. Antypas re open workstreams and case status. | 0.70 |
| 03/17/25 | TLH | Email J. Newdeck re Chilmark retention application. | 0.10 |
| 03/17/25 | TLH | Revise Akin second monthly fee application (1.1); prepare filing version of same (.3); prepare filing version of same (.4); correspondence with J. Newdeck and A. Antypas re same (.4); correspondence with M. DeBaecke (Ashby) re same (.4); calls with A. Antypas re Akin second monthly and first interim fee application (.6); correspondence with A. Antypas re same (.2); correspondence with client re same (.3); review and comment on notice of Akin first interim fee application (.3). | 4.00 |
| 03/17/25 | TLH | Call with A. Antypas re 3/17 status conference. | 0.80 |
| 03/17/25 | GGS | Prepare deposition preparation binders (2.4); correspondence with T. Helfrick re same (.2). | 2.60 |
| 03/17/25 | TW | Attend Akin litigation team meeting re investigation report (partial) (.6); draft sections of same (2.6); review and comment on other sections of same (3.7); revise witness interview memorandum (3.5); revise second witness interview memorandum (2.7). | 13.10 |
| 03/18/25 | MSS | Call with A. Luft re potential plan settlement constructs. | 0.20 |
| 03/18/25 | MRM | Prepare document review statistics for Akin lit team in connection with investigation report (1.2); correspondence with contract attorney review team re queries (.4). | 1.60 |
| 03/18/25 | PGO | Review and comment on revised draft investigation report (.5); emails with R. Tizravesh and P. DaSilva re claims analysis (.2); review and analyze third party document production (1.9). | 2.60 |
| 03/18/25 | JFN | Email T. Helfrick re Chilmark retention application. | 0.10 |
| 03/18/25 | JFN | Emails with T. Helfrick re January fee statement matters. | 0.20 |
| 03/18/25 | BMK | Analyze issues in connection with investigation report (1.5); call with A. Antypas, T. Helfrick re: same (.5); correspondence with Akin lit team re same (.3). | 2.30 |
| 03/18/25 | DK | Review conflicts summary in connection with drafting of schedules. | 1.20 |
| 03/18/25 | RT | Call with D. Hill re investigation issues (.6); emails with P. | 8.40 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | O'Brien and P. DaSilva re claims analysis (.4); correspondence with T. Helfrick re investigation issues (.4); review and comment on interview memorandum (.8); review and revise draft investigation report (3.6); call with Akin litigation team re investigation report (1.9); follow up call with A. Luft re same (.5); correspondence with same re intercompany transfers (.2). | |
| 03/18/25 | FR | Prepare investigation report graphics. | 2.80 |
| 03/18/25 | AFA | Review documents in connection with investigation issues (.3); call with B. Kahn and T. Helfrick re investigation issues (.5); emails with T. Helfrick re same (.2); emails with D. Hill and T. Helfrick re same (.2). | 1.20 |
| 03/18/25 | AFA | Call with B T. Helfrick re January fee statement. | 0.50 |
| 03/18/25 | AL | Review additional conflicts reports (.8); revise supplemental declaration schedules (.6). | 1.40 |
| 03/18/25 | AL | Circulate pleadings to Akin team (.6); circulate March 17, 2025 hearing transcript (.2). | 0.80 |
| 03/18/25 | PTD | Review draft investigation report (2.0); confer with D. Hill re same (.5); correspondence with R. Tizravesh and P. O'Brien re claims analysis (.4); review same (.7); call with Akin litigation team re investigation report (1.9); correspondence with Akin litigation team re same (.4); proofread investigation report (2.2). | 8.10 |
| 03/18/25 | DFH | Conduct Akin litigation team meeting re investigation report (1.9); meet with A. Luft re same (1.5); correspondence with A. Antypas and T. Helfrick re investigation issues (.3); revise report in connection with same (1.2); confer with P. DaSilva re investigation report (.5); review same (2.3); call with R. Tizravesh re investigation issues (.6); review legal research re same (1.7); revise investigation report re same (4.6); review legal research re same (1.3). | 15.90 |
| 03/18/25 | AGS | Draft investigation report sections (1.3); attend Akin litigation team meeting re investigation report (1.9); review third party documents in connection with same (2.2); review other third party's second document production (2.5); revise investigation report based on same (3.6). | 11.50 |
| 03/18/25 | AEL | Call with M. Stamer re: potential plan settlement constructs. | 0.20 |
| 03/18/25 | AEL | Confer with D. Hill re: investigation report (1.5); attend Akin litigation team meeting re: investigation report (.7) (partial); follow up call with R. Tizravesh re: same (.5); call with Chilmark team re: intercompany transfers (.4); correspondence with R. Tizravesh re same (.1). | 3.20 |
| 03/18/25 | TLH | Review and annotate 3/17 status conference transcript (.6); correspondence with client re same (.2). | 0.80 |
| 03/18/25 | TLH | Correspondence with client and Chilmark team re Chilmark engagement letter (.4); prepare finalized engagement letter (.1). | 0.50 |
| 03/18/25 | TLH | Correspondence with M. DeBaecke (Ashby) re fee examiner matters (.3); draft correspondence to fee examiner re first interim fee application and second monthly fee application (.4); draft correspondence to UST re same (.1); call with A. Antypas re January fee statement matters (.5); correspondence with J. Newdeck re same (.4); review February invoice for privilege, confidentiality and UST compliance (1.1). | 2.80 |
| 03/18/25 | TLH | Correspondence with A. Antypas and D. Hill re investigation issues (.2); correspondence with R. Tizravesh re same (.1); correspondence with client re investigation work product and updates (.1); call with B. Kahn and A. Antypas re re investigation issues (.5); research fact issues in connection with investigation matters (.9). | 1.80 |
| 03/18/25 | GGS | Prepare binder for witness interview (3.8); prepare binder for | 7.00 |

MICHAEL J. WARTELL                                                                              Page 22
Invoice Number: 2149865                                                                         05/13/25

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | second witness interview (3.2). | |
| 03/18/25 | TW | Revise third party interview memorandum (2.6); finalize same (2.4); attend Akin litigation team meeting re investigation report (1.9); correspondence with Akin lit team re investigation issues (.4); review draft sections of investigation report (2.6); draft sections of same (2.1); implement comments to same (.8). | 12.80 |
| 03/19/25 | MRM | Obtain third party document production (.2); prepare for attorney review (.4). | 0.60 |
| 03/19/25 | JFN | Emails with T. Helfrick re Chilmark retention application (.2); review matters re same (.2). | 0.40 |
| 03/19/25 | JFN | Email with T. Helfrick re Akin February invoice matters. | 0.20 |
| 03/19/25 | BMK | Analyze plan settlement issues (1.3); attend call with A. Luft, client and debtors' advisors re: same (.5); confer with A. Left re: next steps (.5); consider same (.4); email to Debtors' advisors re: same (.4). | 3.10 |
| 03/19/25 | RT | Correspondence with A. Stamboulidis re document analysis in connection with investigation (.2); review summaries of same (1.4); call with Akin litigation and Chilmark teams re claims analysis (1.7); correspondence with same re investigation issues (.4); correspondence with A. Antypas and T. Helfrick re investigation query (.2); review and comment on draft sections of investigation report (3.8); draft sections of same (1.6); revise same (.7); call with Akin litigation team re investigation report (.6). | 10.60 |
| 03/19/25 | FR | Prepare investigation report graphics. | 6.70 |
| 03/19/25 | AFA | Call with A. Luft re investigation report query (.2); email R. Tizravesh and T. Helfrick re same (.2); emails with Akin team re investigation issues (.2). | 0.60 |
| 03/19/25 | AL | Circulate pleadings to Akin team. | 0.40 |
| 03/19/25 | AL | Update supplemental declaration schedules. | 0.80 |
| 03/19/25 | PTD | Call with Akin litigation team re investigation report (.6); confer with D. Hill re same (.5); correspondence with Akin lit team re legal research (.3); correspondence with A. Stamboulidis re same (.3); correspondence with D. Hill re same (.3); correspondence with same re document review summaries (.4); draft sections of investigation report (3.9); review other sections of same (2.4). | 8.70 |
| 03/19/25 | DFH | Call with Akin lit and Chilmark teams re claims analysis (1.7); confer with A. Luft re investigation report (1.0); confer with P. DaSilva re same (.5); correspondence with same re same (.2); call with Akin litigation team re investigation report (.6); review legal research re same (2.7); review and comment on investigation report re same (3.4); review document review summaries (2.8); review and comment on investigation report re same (3.4). | 16.30 |
| 03/19/25 | AGS | Correspondence with R. Tizravesh re document analysis in connection with investigation (.4); call with Akin litigation team re investigation report (.6); correspondence with P. DaSilva re legal research (.4); review sections of investigation report (1.7); draft sections of investigation report (4.3); revise same (1.3). | 8.70 |
| 03/19/25 | AEL | Review draft investigation report (3.6); revise same (3.1); consider open issues and next steps in connection with same (.7); correspondence with Akin team re same (.3); confer with D. Hill re investigation report (1.0); call with Akin lit and Chilmark team re: claims analysis (1.7); call with A. Antypas re investigation report query (.2). | 10.60 |
| 03/19/25 | AEL | Call with B. Kahn, client and debtors' advisors re: plan settlement issues (.5); confer with B. Kahn re: same (.5). | 1.00 |
| 03/19/25 | TLH | Review update re plan settlement (.2); review debtor's settlement materials (.2). | 0.40 |
| 03/19/25 | TLH | Correspondence with client re case update. | 0.20 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/19/25 | TLH | Review Akin February invoice for privilege, confidentiality and UST compliance (1.3); correspondence with J. Newdeck re same (.1). | 1.40 |
| 03/19/25 | TLH | Review and comment on investigation deck (3.1); correspondence with R. Tizravesh and A. Antypas re investigation query (.2). | 3.30 |
| 03/19/25 | TLH | Review and comment on draft Chilmark retention application (.8); emails with J. Newdeck re same (.2). | 1.00 |
| 03/19/25 | GGS | Prepare updated binders in connection with investigation witness interviews. | 2.30 |
| 03/19/25 | TW | Draft investigation report (4.0); review and revise same (2.6); correspondence with Akin lit team re same (.4); review updated binders (1.6); update same (1.8); further drafting of investigation report (3.6). | 14.00 |
| 03/20/25 | PGO | Revise investigation report (2.7); emails with Akin lit team re same (.4). | 3.10 |
| 03/20/25 | JFN | Analyze issues re PII reports in connection with Akin retention application supplemental declaration (1.1); emails with A. Laaraj re conflicts review (.3); emails with same re supplemental declaration schedules (.1); review and comment on revised Chilmark retention application (.9); emails with Chilmark team and T. Helfrick re same (.2). | 2.60 |
| 03/20/25 | BMK | Discuss potential claims with A. Luft. | 1.70 |
| 03/20/25 | RT | Confer with A. Luft and D. Hill re investigation report issues (.9); review and revise investigation report (4.0); correspondence with M. Brimmage re investigation report (.4); call with same re same (.2); further revisions to same (3.8); confer with D. Hill and P. DaSilva re investigation report matters (.9); review and revise draft investigation report (3.9); further revisions to same (2.0). | 16.10 |
| 03/20/25 | MLB | Correspondence with R. Tizravesh re investigation report (.2); call with same re same (.2); confer with L. Lawrence re investigation status and next steps in connection with same (.4); call with A. Luft re potential claims (.5); review and analyze factual research re potential claims (1.8); review and comment on investigation report re same (2.6). | 5.70 |
| 03/20/25 | LML | Confer with M. Brimmage re investigation status and next steps in connection with same (.4); review and analyze key documents in connection with investigation (.9). | 1.30 |
| 03/20/25 | FR | Prepare investigation report graphics. | 2.20 |
| 03/20/25 | AFA | Review materials in connection with investigation (1.1); emails with T. Helfrick re same (.2). | 1.30 |
| 03/20/25 | AL | Correspondence with J. Newdeck re conflicts review in connection with Akin retention application supplemental declaration (.3); review and revise supplemental declaration schedules (.8); email J. Newdeck re same (.3). | 1.40 |
| 03/20/25 | AL | Circulate pleadings to Akin team. | 0.20 |
| 03/20/25 | MAS | Prepare investigation report graphics. | 1.40 |
| 03/20/25 | PTD | Confer with D. Hill and R. Tizravesh re investigation report matters (.9); draft investigation report (4.2); confer with D. Hill re legal research in connection with investigation report (1.1); further drafting of investigation report (3.7); review and revise same (2.0). | 11.90 |
| 03/20/25 | DFH | Confer with A. Luft and R. Tizravesh re investigation report issues (.9); review and revise investigation report (3.7); further revisions to same (4.4); confer with R. Tizravesh and P. DaSilva re investigation report matters (.9); confer with P. DaSilva re legal research in connection with investigation report (1.1); review discovery materials in connection with investigation (3.5); review legal research (3.6). | 18.10 |
| 03/20/25 | AGS | Draft investigation report (3.5); revise same (3.8); further drafting | 10.70 |

MICHAEL J. WARTELL                                                                              Page 24
Invoice Number: 2149865                                                                         05/13/25

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | of same (3.4). | |
| 03/20/25 | AEL | Deposition preparation with M. Wartell. | 4.00 |
| 03/20/25 | AEL | Review and comment on investigation report (1.8); confer with D. Hill and R. Tizravesh re investigation report issues (.9); call with M. Brimmage re potential claims (.5); discuss potential claims with B. Kahn (1.7). | 4.90 |
| 03/20/25 | TLH | Review and comment on revised Chilmark retention application (.2); correspondence with Chilmark team and J. Newdeck re same (.2). | 0.40 |
| 03/20/25 | TLH | Correspondence with client re case updates. | 0.20 |
| 03/20/25 | TLH | Research fact issues in connection with investigation matters (2.6); draft correspondence to R. Tizravesh and D. Hill re same (.3); correspondence with A. Antypas re investigation (.1); review and comment on investigation revised deck (.5). | 3.50 |
| 03/20/25 | TLH | Review revised February invoice. | 0.30 |
| 03/20/25 | GGS | Prepare updated binders in connection with investigation witness interviews (3.8); further update same (.8); correspondence with T. Whitney re same (.4). | 5.00 |
| 03/20/25 | TW | Draft investigation report (3.3); further drafting of same (3.8); review and revise same (3.9); correspondence with Akin lit team re same (.4); correspondence with G. Smith re investigation witness interview binders (.4); review updated binders (.6). | 12.40 |
| 03/21/25 | MRM | Obtain third party document production (.8); export designated documents for distribution (.4). | 1.20 |
| 03/21/25 | PGO | Emails with counsel to third party re document production status (.4); review third party document production (2.1); draft summary re same (.4); review additional third party production (1.7); draft summary re same (.3). | 4.90 |
| 03/21/25 | JFN | Analyze matters re Akin PII conflicts review (.2); correspondence with A. Laaraj re same (.1); emails with Ashby team re same (.1); review Chilmark revised retention application and schedules (1.0); comment on schedules (.5); email Chilmark team re same (.2). | 2.10 |
| 03/21/25 | JFN | Email with Ashby team re first interim fee application hearing. | 0.10 |
| 03/21/25 | BMK | Prepare for district court hearing (.5); attend district court hearing (1.0); review follow up matters re same (.3). | 1.80 |
| 03/21/25 | BMK | Call with A. Luft re investigation updates (.5); correspondence with same re same (.4); call with D. Hunter (Kirkland) re: same (.2); call with N. Greenblatt (Kirkland) re: same (.2); consider next steps re: investigation report matters (1.1). | 2.40 |
| 03/21/25 | BMK | Review plan settlement proposal materials (.4); call with A. Luft re: same (.4). | 0.80 |
| 03/21/25 | RT | Attend Akin litigation team call re investigation strategy (.5); attend Akin litigation team call re investigation report (.7); review third party interview memorandum (.8); review additional third party interview memorandum (1.3); correspondence with Akin lit team re interview memoranda (.4); review claims analysis research (.5); consider issues re same (.4). | 4.60 |
| 03/21/25 | MLB | Attend call with A. Luft and L. Lawrence re investigation status and strategy (1.3); attend litigation team call re investigation strategy (.5); review fact research in connection with investigation report (2.6); review and comment on investigation report (3.5). | 7.90 |
| 03/21/25 | LML | Attend Akin litigation team call re investigation report (.7); attend call with A. Luft and M. Brimmage re investigation status and strategy (1.3); attend Akin litigation team call re investigation strategy (.5); review and analyze issues re investigation report (.9); consider next steps re same (.3). | 3.70 |
| 03/21/25 | AL | Circulate pleadings to Akin team (.4); prepare binder of filed pleadings in connection with case matters (.9). | 1.30 |

MICHAEL J. WARTELL

Invoice Number: 2149865

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/21/25 | AL | Correspondence with J. Newdeck re Akin PII conflicts review (.3); review NOA parties in connection with Akin retention application supplemental declaration (.6); revise schedules (.3). | 1.40 |
| 03/21/25 | PTD | Conduct legal research in connection with investigation report (1.5); call with D. Hill re same (.6); correspondence with same re same (.3). | 2.40 |
| 03/21/25 | DFH | Conduct call with P. DaSilva re legal research in connection with investigation report (.6); correspondence with P. DaSilva re same (.4); conduct call with Akin litigation team  re investigation report (.7); correspondence with Akin litigation team re same (.4); conduct call with A. Luft re same (.6); attend Akin litigation team call re investigation strategy (.5); review legal research re claims analysis (2.4); review and revise investigation report (4.1); further revisions to same (2.0). | 11.70 |
| 03/21/25 | AGS | Proofread draft investigation report (.7); revise interview memorandum (.4). | 1.10 |
| 03/21/25 | AEL | Attend call with M. Brimmage and L. Lawrence re investigation status and strategy (1.3); call with Akin litigation team re investigation report (.7); correspondence with Akin litigation team re same (.4); call with D. Hill re same (.6); review and comment on investigation report (3.0); call with B. Kahn re investigation updates (.5); correspondence with same re same (.3). | 6.80 |
| 03/21/25 | AEL | Call with B. Kahn re: plan settlement proposal (.4); email with client re: same (.1). | 0.50 |
| 03/21/25 | TLH | Call with K. Jones (Ashby) re filing of Akin fee applications (.1); email fee examiner re same (.2). | 0.30 |
| 03/21/25 | TLH | Correspondence with client re case updates. | 0.20 |
| 03/21/25 | GGS | Review and update investigation witness interview binders for M. Wartell. | 2.00 |
| 03/21/25 | TW | Attend Akin litigation team call re investigation report (.7); correspondence with Akin litigation team re same (.4); proofread investigation report (3.2). | 4.30 |
| 03/22/25 | BMK | Call with A. Luft re: investigation status (.4); follow up call with A. Luft re: same (.3); call with M. Brimmage re: investigation status (.5); evaluate next steps re: investigation report (1.2). | 2.40 |
| 03/22/25 | BMK | Call with A. Antypas re: inter-debtor settlement deck. | 0.30 |
| 03/22/25 | RT | Call with A. Antypas and T. Helfrick re investigation report (.5); attend call with Akin lit team re status of investigation, draft report and next steps (.7); analyze issues re potential claims (.9); call with A. Luft re same (.3). | 2.40 |
| 03/22/25 | MLB | Review materials in preparation for Akin lit team call re status of investigation, draft report and next steps (.5); attend call with Akin lit team re same (.7); call with B. Kahn re: investigation status (.5); review and comment on investigation report (4.8); correspondence with Akin lit team re same (.4). | 6.90 |
| 03/22/25 | LML | Attend call with Akin lit team re status of investigation, draft report and next steps (.7); confer with A. Luft re same (.6); review and analyze overview of potential claims against Investigation Targets (1.0); consider investigation strategy (.3); correspondence with A. Luft re same (.2); review and analyze discovery materials in connection with investigation report (1.5). | 4.30 |
| 03/22/25 | FR | Prepare investigation report graphics. | 6.70 |
| 03/22/25 | AFA | Emails with Akin litigation team re investigation report (.2); call with R. Tizravesh and T. Helfrick re same (.5); review draft investigation report (1.2). | 1.90 |
| 03/22/25 | AFA | Call with B. Kahn re inter-debtor settlement deck (.3); call with T. Helfrick re same (.2). | 0.50 |
| 03/22/25 | MAS | Prepare investigation report graphics. | 6.80 |

MICHAEL J. WARTELL

Invoice Number: 2149865

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/22/25 | PTD | Review correspondence with Akin lit team re investigation report (.2); revise same (.5). | 0.70 |
| 03/22/25 | DFH | Attend call with Akin lit team re status of investigation, draft report and next steps (.7); correspondence with Akin litigation team re same (.4); review revised sections of investigation report (1.3); draft sections of same (3.5). | 5.90 |
| 03/22/25 | AEL | Call with client re: plan settlement issues. | 0.30 |
| 03/22/25 | AEL | Confer with L. Lawrence re status of investigation, draft report and next steps (.6); correspondence with L. Lawrence re investigation strategy (.3); call with R. Tizravesh re potential claims issues (.3); call with B. Kahn re: investigation status (.4); follow up call with B. Kahn re same (.3); review and comment on draft investigation report (4.4). | 6.30 |
| 03/22/25 | TLH | Call with R. Tizravesh and A. Antypas re investigation report. | 0.50 |
| 03/22/25 | TLH | Call with A. Antypas re inter-debtor settlement deck. | 0.20 |
| 03/23/25 | PGO | Review and revise investigation report (2.4); conduct research re same (.4). | 2.80 |
| 03/23/25 | BMK | Call with M. Brimmage re: report updates (.2); emails with Akin team re: same (.2). | 0.40 |
| 03/23/25 | RT | Revise draft investigation report (4.1); correspondence with Akin team re updates on same (.4); further revisions to investigation report (3.8); call with P. DaSilva re claims analysis issues (.4); correspondence with same re same (.3); call with A. Luft re investigation report (.3). | 9.30 |
| 03/23/25 | MLB | Call with B. Kahn re: report updates (.2); confer with L. Lawrence re strategy connection with investigation report (.5); correspondence with Akin lit team re investigation issues (.4); analyze open issues re investigation (2.1); consider next steps re same (.4); review and comment on investigation report (1.0). | 4.60 |
| 03/23/25 | LML | Call with D. Hill re investigation issues (.6); correspondence with Akin lit team re same (.3); review and comment on investigation report (2.2); confer with M. Brimmage re strategy connection with investigation report (.5). | 3.60 |
| 03/23/25 | FR | Prepare investigation report graphics. | 7.60 |
| 03/23/25 | AFA | Call with T. Helfrick re intercompany settlement materials (.8); review materials in connection with same (1.2). | 2.00 |
| 03/23/25 | MAS | Prepare investigation report graphics. | 2.20 |
| 03/23/25 | PTD | Draft investigation report (4.0); call with R. Tizravesh re claims analysis issues (.4); correspondence with same re same (.2). | 4.60 |
| 03/23/25 | DFH | Call with A. Luft re investigation report (.3); call with L. Lawrence re investigation issues (.6); correspondence with Akin lit team re same (.4); review and revise investigation report (3.7); further revisions to same (3.9); review legal research (.9) and factual research (1.1) in connection with same. | 10.90 |
| 03/23/25 | AEL | Call with R. Tizravesh re investigation report (.3); call with D. Hill re same (.3); review and revise same (3.7); further review and revision to same (2.4). | 6.70 |
| 03/23/25 | TLH | Review draft investigation deck (.8); call with A. Antypas intercompany settlement materials (.8); draft same  (4.2). | 5.80 |
| 03/23/25 | TW | Correspondence with Akin team re investigation report (.4); correspondence with same re updates on same (.3). | 0.70 |
| 03/24/25 | MSS | Call with B. Kahn and A. Luft re report (.3); review open issues re same (.2). | 0.50 |
| 03/24/25 | MSS | Call with A. Luft re potential plan settlement constructs. | 0.20 |
| 03/24/25 | MRM | Obtain documents from debtor data room (3.4); prepare documents for processing (.9). | 4.30 |
| 03/24/25 | BRK | Confer with A. Laaraj re conflicts review in connection with Akin retention application supplemental declaration. | 0.20 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/24/25 | PGO | Email R. Jones re case law research (.2); draft investigation report (4.1); attend call with Akin litigation team re finalizing open issues (.7); correspondence with Akin litigation team re same (.1); conduct research re same (1.2). | 6.30 |
| 03/24/25 | JFN | Emails with T. Helfrick re Chilmark retention application (.2); revise same (.8); emails with Chilmark team re same (.3); email A. Laaraj re Akin PII conflicts review in connection with Akin retention application supplemental declaration (.4). | 1.70 |
| 03/24/25 | BMK | Review and comment on draft report (3.8); call with A. Antypas and T. Helfrick re: same (.4); call with M. Stamer and A. Luft re: report (.3); call with N. Greenblatt (Kirkland) re: status of same (.3). | 4.80 |
| 03/24/25 | RT | Review open issues and workstreams in connection with finalizing investigative report (1.0); prepare agenda for call with Akin litigation team re finalizing open issues (.7); attend call with Akin litigation team re same (.7); correspondence with Akin lit team re same (.4); follow up call with Akin lit team re finalizing open issues (.4); review investigative report (3.9); revise same (4.6); review case law research (1.4); correspondence with R. Jones re same (.4); correspondence with D. Hill re report revisions (.4). | 13.90 |
| 03/24/25 | MLB | Call with A. Luft and D. Hill re investigation report (.8); review revised report (2.7); consider issues in connection with same (1.5); review materials in preparation for Akin lit team call re finalizing open issues (.5); attend same (.7); follow up call with Akin lit team re same (.4); review and revise investigative report (4.4); correspondence with Akin lit team re same (.4). | 11.40 |
| 03/24/25 | LML | Attend call with Akin litigation team re finalizing open issues (.7); correspondence with Akin lit team re same (.3); follow up call with Akin lit team re finalizing open issues (.4); revise draft investigation report (3.2); consider issues re expanded analysis in connection with investigation report (1.9); revise report re same (1.2). | 7.70 |
| 03/24/25 | AFA | Call with B. Kahn and T. Helfrick re draft report (.4); call with T. Helfrick re draft report (.6); review and comment on draft investigation report (1.0). | 2.00 |
| 03/24/25 | AL | Confer with B. Kemp re conflicts review in connection with Akin retention application supplemental declaration (.2); review draft supplemental declaration schedules (1.1). | 1.30 |
| 03/24/25 | AL | Circulate pleadings to Akin team. | 0.20 |
| 03/24/25 | RSJ | Research case law re independent investigation matters (3.9); draft research memorandum re same (2.0); correspondence with R. Tizravesh re same (.3). | 6.20 |
| 03/24/25 | PTD | Confer with D. Hill re investigation report (.5); draft same (3.9); review and revise same (3.7); correspondence with Akin lit team re same (.4). | 8.50 |
| 03/24/25 | DFH | Correspondence with T. Whitney re investigation report (.4); correspondence with A. Stamboulidis re same (.3); confer with P. DaSilva re same (.5); correspondence with R. Tizravesh re same (.2); review same (4.2); correspondence with Akin lit team re same (.4); further revision of same (4.4); call with M. Brimmage and A. Luft re same (.8); review legal research in connection with same (.7). | 11.90 |
| 03/24/25 | AGS | Revise investigation report (2.4); correspondence with T. Whitney re same (.3); further revisions to same (2.6); correspondence with D. Hill re same (.3); review third party supplemental production (3.2); draft investigation work product (2.1). | 10.90 |
| 03/24/25 | AEL | Call with M. Stamer re: potential plan settlement constructs (.2); correspondence with M. Wartell re: same (.2). | 0.40 |

MICHAEL J. WARTELL                                                                         Page 28
Invoice Number: 2149865                                                                    05/13/25

| Date | Tkpr | | Hours |
|------|------|------|------|
| 03/24/25 | AEL | Call with M. Stamer and B. Kahn re report (.3); correspondence with Akin lit team re same (.4); review and revise same (3.0); call with M. Brimmage and D. Hill re same (.8); calls with client re investigation report updates (.7). | 5.20 |
| 03/24/25 | TLH | Review and comment on notice of first interim fee application hearing (.1); correspondence with K. Jones (Ashby) re same (.1). | 0.20 |
| 03/24/25 | TLH | Correspondence with J. Newdeck re Chilmark retention application. | 0.10 |
| 03/24/25 | TLH | Research in connection with investigation fact issues (1.1); call with B. Kahn and A. Antypas re draft report (.4); call with A. Antypas re Ashby draft report (.6); review and comment on same (4.7). | 6.80 |
| 03/24/25 | TW | Revise investigation report (3.9); correspondence with D. Hill re same (.4); correspondence with A. Stamboulidis re same (.4). | 4.70 |
| 03/25/25 | MSS | Review draft report (1.2); call with B. Kahn re same (.2). | 1.40 |
| 03/25/25 | MSS | Attend call with client and A. Luft re Plan settlement updates. | 0.50 |
| 03/25/25 | MRM | Obtain third party native file production documents (.2); prepare for attorney review (.7). | 0.90 |
| 03/25/25 | PGO | Revise investigation report (1.8); review third party production documents re investigation (.8); emails with counsel to third party re document production (.2); call with Akin Lit team re: draft investigation report (.5). | 3.30 |
| 03/25/25 | JFN | Review updated Chilmark retention application (.2); emails with Chilmark team re same (.2); email with Ashby team re hearing on same (.1); emails with A. Laaraj and D. Krasa re Akin retention application supplemental declaration schedules (.4). | 0.90 |
| 03/25/25 | JFN | Review fee examiner report re Akin first interim fee application (.5); analyze issues re same (.6); emails with A. Antypas and T. Helfrick re same (.3); draft response re same (1.8). | 3.20 |
| 03/25/25 | BMK | Review and comment on draft investigation report (5.1); calls with A. Luft re: same (.6); calls with M. Brimmage re: same (.4); call with M. Stamer re: same (.2); call with Akin Lit team re: same (.5); analysis of plan supplement disclosure re: same (.7); emails with Akin team re: same (.3). | 7.80 |
| 03/25/25 | DK | Confer with A. Laaraj re Akin retention application supplemental declaration schedules (.8); emails with J. Newdeck and A. Laaraj re Akin retention application supplemental declaration schedules (.1); review and revise same (.5). | 1.40 |
| 03/25/25 | RT | Review draft investigation report (3.9); call with Akin Lit team re draft investigation report (.5); revise same (3.6); correspondence with Akin lit team re sane (.4); review and revise updated draft investigation report (3.8); call with M. Brimmage re same (.7); call with Akin lit team re status and strategy in connection with investigation report and next steps re same (1.4). | 13.30 |
| 03/25/25 | MLB | Call with Akin Lit team re: draft investigation report (.5); follow up communications with Akin Lit team re: same (.9); calls with B. Kahn re same (.4); review and comment on investigation report (1.6); call with R. Tizravesh re updated draft investigation report (.7); review investigation report (2.1); revise same (2.3); consider issues re: same (1.3); call with Akin lit team re status and strategy in connection with investigation report and next steps re same (.4); follow up call with L. Lawrence re same (.7). | 10.90 |
| 03/25/25 | MLB | Analyze issues re draft plan supplement (1.0); consider next steps re same (.3). | 1.30 |
| 03/25/25 | LML | Call with Akin Lit team re: draft investigation report (.5); review same (2.3); follow up communications with Akin Lit team re: same (1.0); call with A. Luft re status of investigation report and next steps re same (.6); call with Akin lit team re status and strategy in | 7.00 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | connection with investigation report and next steps re same (.4); follow up call with M. Brimmage re same (.7); review revised investigation report (1.5). | |
| 03/25/25 | AFA | Review fee examiner report re: Akin first interim fee application (.3); emails with J. Newdeck and T. Helfrick re same (.4). | 0.70 |
| 03/25/25 | AFA | Review and comment on draft of investigation report (2.0); discuss investigation issues with T. Helfrick (.4); emails with Kirkland team re investigation matters (.4); call with B. Nakhaimousa (Kirkland) re same (.1); follow up emails with Akin team re same (.4). | 3.30 |
| 03/25/25 | AL | Confer with D. Krasa re Akin retention application supplemental declaration schedules (.8); review and revise same (1.1); correspondence with J. Newdeck and D. Krasa re same (.3). | 2.20 |
| 03/25/25 | AL | Circulate pleadings to Akin team (.4); send hearing transcript invoice for processing (.2). | 0.60 |
| 03/25/25 | RSJ | Review and analyze case law related to research on expert materials. | 0.60 |
| 03/25/25 | PTD | Confer with D. Hill re investigation report (.4); review and revise same (3.7); communications with Akin Lit team re: same (.6); further review and revisions to investigation report (2.0). | 6.70 |
| 03/25/25 | DFH | Call with Akin Lit team re: draft investigation report (.5); follow up communications with Akin Lit team re: same (.8); correspondence with T. Whitney re protective order (.4); call with Akin lit team re status and strategy in connection with investigation report and next steps re same (.4); review and revise investigation report (4.0); confer with P. DaSilva re same (.4); review legal research in connection with investigation report (2.7); review investigation discovery materials (2.6); further review and revisions to investigation report (1.6). | 13.40 |
| 03/25/25 | AGS | Call with T. Whitney re investigation report (.9); correspondence with Debtors' counsel re investigation matters (.4); review Ashby draft report (.8); revise investigation report (3.4); review third party supplemental production (1.1); draft summary of same (.6); review Debtors' supplemental production (1.0); draft summary of same (.5); review additional third party supplemental production (1.3); draft summary of same (.8). | 10.80 |
| 03/25/25 | AEL | Call with Akin Lit team re: draft investigation report (.5); follow up communications with Akin Lit team re: same (1.3); calls with B. Kahn re same (.6); call with L. Lawrence re status of investigation report and next steps (.6); review and revise investigation report (1.5). | 4.50 |
| 03/25/25 | AEL | Call with M. Wartell and M. Stamer re: plan settlement updates. | 0.50 |
| 03/25/25 | TLH | Correspondence with A. Antypas and J. Newdeck re fee examiner initial report re Akin first interim fee application (.2); email T. Whitney and P. O'Brien re same (.2). | 0.40 |
| 03/25/25 | TLH | Implement comments to investigation report (3.7); discuss investigation issues with A. Antypas (.4); review additional comments to draft investigation report (.3); correspondence with M. DeBaecke (Ashby) re same (.2); research issues in connection with investigation report (1.5); review Akin comments to revised report (.2); correspondence with Akin lit team re investigation matters (.4). | 6.70 |
| 03/25/25 | GGS | Cite check investigation interview work product. | 5.60 |
| 03/25/25 | TW | Revise investigation report (3.8); further revisions to same (2.8); cite check same (4.2); review and comment on draft Ashby report (2.4); review and analyze protective order in connection with investigation report (2.6); correspondence with D. Hill re same (.4); call with A. Stamboulidis re investigation report (.9). | 17.10 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/26/25 | MSS | Review and revise investigation report (1.8); correspondence with Akin team re same (.4); calls with B. Kahn re same (1.0); calls with A. Luft re investigation matters (1.1); calls with client re investigation report (.8); correspondence with Debtors' counsel re same (.3). | 5.40 |
| 03/26/25 | MRM | Conduct advanced searches in connection with investigation interviews (1.6); obtain native file production from investigation target (.4); resolve technical issues with Relativity (1.4). | 3.40 |
| 03/26/25 | PGO | Revise investigation report (2.6); emails with Akin team re same (.1). | 2.70 |
| 03/26/25 | JFN | Emails with Chilmark and Ashby teams re Chilmark retention application. | 0.20 |
| 03/26/25 | JFN | Draft response to fee examiner initial report re Akin first interim fee application. | 2.10 |
| 03/26/25 | BMK | Review investigation report (4.2); finalize same (2.8); calls with M. Stamer re: finalizing report (1.0); review and comment on plan supplement re: investigation report (1.4); calls with M. Brimmage re: same (.5); calls with A. Antypas re: same (.7). | 10.60 |
| 03/26/25 | BMK | Review 1L plan proposal. | 0.60 |
| 03/26/25 | RT | Review draft investigative report (4.1); revise same (2.3); attend Akin team call re investigation report (.5); calls with M. Brimmage re same (1.0); further review of revised investigative report (2.6); emails with Akin team re Ashby investigative report (.4); review same (1.7); review legal research re same (.6). | 13.20 |
| 03/26/25 | MLB | Pre-call with L. Lawrence and D. Hill re investigation report status (.2); attend Akin team call re: investigation report (.5); review materials in preparation for same (.3); calls with B. Kahn re: finalizing same (.5); calls with R. Tizravesh re same (1.0); consider next steps re investigation report and related issues (2.1); review revised report (3.3); revise same (1.3). | 9.20 |
| 03/26/25 | LML | Pre-call with M. Brimmage and D. Hill re investigation report status (.2); attend Akin team call re investigation report (.5); review draft of same (3.2); revise same (1.0); emails with Akin team re Ashby investigative report (.4); review revised investigation report (1.5). | 6.80 |
| 03/26/25 | LML | Review draft Plan Supplement re investigative report (.4); consider issues re same (.3). | 0.70 |
| 03/26/25 | FR | Prepare investigation report graphics. | 2.00 |
| 03/26/25 | AFA | Call with Akin team re investigation report (.5); calls with B. Kahn re: finalizing same (.7); review final investigation report (1.5); discuss investigation report with D. Hill and T. Helfrick (.2); review final draft of investigation report (1.1); emails with Akin team re same (.4); review and revise plan supplement exhibit re releases (.5); review comments to same (.3); review further revised draft of same (.2); emails with B. Nakhaimousa (Kirkland) re same (.3); calls with same re same (.3). | 6.00 |
| 03/26/25 | AL | Revise Akin retention application supplemental declaration schedules. | 1.60 |
| 03/26/25 | AL | Circulate pleadings to Akin team (.4); update case calendar (.2). | 0.60 |
| 03/26/25 | PTD | Attend Akin team call re investigation report (.5); confer with D. Hill re same (.8); discuss final report with D. Hill and T. Whitney (.3); confer with T. Whitney re same (.2); call with A. Stamboulidis re same (.5); review investigation report (3.8); revise same (3.5). | 9.60 |
| 03/26/25 | DFH | Discuss investigation report with A. Antypas and T. Helfrick (.2); review investigative report in preparation for Akin team calls (3.9); consider issues and next steps re same (1.3); pre-call with M. Brimmage and L. Lawrence re investigation report status (.2); | 14.20 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | Akin team call re investigation report (.5); revise same (4.2); review discovery summaries in connection with same (2.4); confer with P. DaSilva re same (.8); discuss final report with T. Whitney and P. DaSilva (.3); emails with Akin team re investigative report (.4). | |
| 03/26/25 | AGS | Attend Akin team call re investigation report (.5); call with P. DaSilva re same (.5); review third party supplemental production (2.9); draft summary of same (1.8); review investigation target supplemental production (1.4); draft summary of same (.5); revise investigation report (1.6). | 9.20 |
| 03/26/25 | AEL | Calls with M. Stamer re investigation matters (1.1); attend Akin team call re investigation report (.5); calls with M. Stamer re investigation matters (1.1); correspondence with Akin lit team re: same (.3). | 3.00 |
| 03/26/25 | TLH | Review revised investigation report (.2) and correspondence with M. DeBaecke (Ashby) re same (.1); attend Akin team call re investigation report (.5); discuss investigation report with D. Hill and A. Antypas (.2); correspondence with Akin lit team re investigation report matters (.4); review investigation report (1.0). | 2.40 |
| 03/26/25 | TLH | Draft plan supplement re Freedom HoldCo Debtor Released Claims (1.2); revise issues re plan supplement (.5); revise same (.4). | 2.10 |
| 03/26/25 | GGS | Cite-check and finalize investigation interview work product. | 5.50 |
| 03/26/25 | TW | Revise investigative report (4.1); review and comment on revised version of same (3.9); discuss final report with D. Hill and P. DaSilva (.3); confer with P. DaSilva re same (.2); review summary of investigation target supplemental production (1.0); review summary of third party supplemental production (.9). | 10.40 |
| 03/27/25 | MSS | Call with B. Kahn re inter-debtor plan settlement construct (.3); review materials re same (.8); analyze open issues and consider next steps re same (.9). | 2.00 |
| 03/27/25 | MRM | Obtain additional third party native file production by email. | 0.60 |
| 03/27/25 | PGO | Emails with counsel to third party re document production (.2); review and analyze Petrillo investigation report (1.4); review documents re investigation report (.2). | 1.80 |
| 03/27/25 | JFN | Call with T. Helfrick re Chilmark retention application (.1); correspondence with Chilmark team re same (.3). | 0.40 |
| 03/27/25 | BMK | Analyze inter-debtor plan settlement constructs (1.4); call with M. Stamer re. same (.3); call with M. Kennedy (Chilmark) re: same (.3). | 2.00 |
| 03/27/25 | BMK | Call with client re: investigation report issuance (.2); follow up call with client re: same (.2); review Petrillo investigation report (1.3); call with D. Hill re: same (.2); review issues re: protective order designations in connection with investigative reports (.5); correspondence with L. Lawrence re same (.1). | 2.50 |
| 03/27/25 | RT | Attend Akin litigation team call re Petrillo report (.5); review and analyze Petrillo report (2.6); review protective order (.3); call with L. Lawrence re same (.5). | 3.90 |
| 03/27/25 | MLB | Consider issues and next steps re plan discovery and M. Wartell deposition. | 0.80 |
| 03/27/25 | LML | Review status of third party document production (.4); consider issues re: protective order designations in connection with investigative reports (.4); correspondence with B. Kahn re same (.1); call with R. Tizravesh re same (.5). | 1.40 |
| 03/27/25 | AFA | Emails with T. Helfrick re fee examiner initial report re Akin first interim fee application (.4); review and edit draft response to same (.6); review materials in connection with same (.2). | 1.20 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/27/25 | AL | Circulate pleadings to Akin team. | 0.60 |
| 03/27/25 | AL | Review and revise Akin retention application supplemental declaration schedules (1.7); review additional conflicts reports in connection with same (.8). | 2.50 |
| 03/27/25 | PTD | Attend Akin litigation team call re Petrillo report (.5); follow up call with D. Hill re same (.4); review and analyze Petrillo report (3.2); correspondence with Akin lit team re same (.4). | 4.50 |
| 03/27/25 | DFH | Review Petrillo report (1.6); call with B. Kahn re same (.2); attend Akin litigation team call re Petrillo report (.5); follow up call with P. DaSilva re same (.4); correspondence with Akin lit team re same (.2); review investigation discovery materials (2.4); review and revise discovery materials summary (.9); discuss investigation matters with T. Helfrick (.5). | 6.70 |
| 03/27/25 | AGS | Review independent director report for confidentiality. | 1.30 |
| 03/27/25 | AEL | Review Petrillo investigation report. | 0.80 |
| 03/27/25 | TLH | Correspondence with M. DeBaecke (Ashby) re notice of service of investigative report (.1); review and comment on same (.3); revise same (.3); discuss investigation matters with D. Hill (.5). | 1.20 |
| 03/27/25 | TLH | Call with J. Newdeck re Chilmark retention application (.1); correspondence with client re same (.2). | 0.30 |
| 03/27/25 | TLH | Review and revise response to fee examiner's initial report re Akin first interim fee application (2.3); correspondence with A. Antypas re same (.3). | 2.60 |
| 03/27/25 | GGS | Review investigation work product for confidentiality. | 1.50 |
| 03/27/25 | TW | Attend Akin litigation team call re Petrillo report (.5); review same (1.0). | 1.50 |
| 03/28/25 | MSS | Review Kirkland presentation re board call on plan settlement matters (.6); attend board call re: same (partial) (.5); follow up call with B. Kahn re: same (.4). | 1.50 |
| 03/28/25 | PGO | Review third party produced documents re plan matters. | 0.20 |
| 03/28/25 | JFN | Emails with A. Laaraj re Akin retention application supplemental declaration schedules (.2); analyze PII reports re same (.5); emails with Chilmark team (.4), Ashby team (.4) and T. Helfrick (.4) re Chilmark retention application; revise same  (1.5); emails to Chilmark team (.1); Ashby team (.2) and Akin team (.2) re Chilmark retention application. | 3.90 |
| 03/28/25 | JFN | Review revised response to fee examiner initial report re Akin first interim fee application (.5); call with T. Helfrick re same (.2); correspondence with T. Helfrick re same (.1). | 0.80 |
| 03/28/25 | BMK | Review Kirkland presentation re: board call on plan settlement matters (1.1); attend board call re: same (partial) (.5); follow up call with M. Stamer re: same (.4); draft correspondence to client re: same (.6); review Chilmark presentation re: plan settlement matters (.9); emails with Chilmark and Akin teams re: same (.4); call with A. Antypas, T. Helfrick re: plan matters(.3); follow up call with Kirkland team re: same (.4). | 4.60 |
| 03/28/25 | RT | Correspondence with Akin litigation team re plan discovery. | 0.50 |
| 03/28/25 | MLB | Consider issues and next steps re plan confirmation discovery. | 0.30 |
| 03/28/25 | AFA | Call with B. Kahn and T. Helfrick re plan settlement matters (.3); emails with T. Helfrick re same (.2). | 0.50 |
| 03/28/25 | AL | Circulate pleadings to Akin team. | 0.70 |
| 03/28/25 | AL | Review additional conflicts reports in connection with Akin retention application supplemental declaration (.3); update supplemental declaration schedules (.4); email with J. Newdeck re Akin retention application supplemental declaration schedules (.4). | 1.10 |
| 03/28/25 | DFH | Review correspondence re plan discovery (.2); review plan discovery materials (.5). | 0.70 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/28/25 | TLH | Correspondence with client and J. Newdeck re Chilmark retention application (.4); review filing version of same (.3); coordinate service of confidential schedules to same (.4); correspondence with Ashby team re service of Chilmark retention application (.2). | 1.30 |
| 03/28/25 | TLH | Discuss revised response to fee examiner initial report re Akin first interim fee application with J. Newdeck (.2); correspondence with J. Newdeck re same (.2); revise same (.7); correspondence with M. DeBaecke (Ashby) re Akin December fee application CNO (.1). | 1.20 |
| 03/28/25 | TLH | Call with B. Kahn and A. Antypas re plan settlement matters (.3); correspondence with A. Antypas re same (.1). | 0.40 |
| 03/28/25 | GGS | Review investigation work product for confidentiality. | 0.90 |
| 03/28/25 | TW | Review Petrillo investigative report. | 0.70 |
| 03/29/25 | MSS | Review materials for client call re: plan settlement (.4); call B. Kahn re plan settlement (.3); call with B. Kahn, A. Luft, M. Kennedy (Chilmark) re same (.3); call with client, A. Luft and B. Kahn re: same (.6) (partial); follow up correspondence with B. Kahn and A. Luft re same (.1). | 1.70 |
| 03/29/25 | BMK | Review materials for client call re plan settlement (.4); call with M. Stamer re: same (.3); call with M. Stamer, A. Luft, M. Kennedy (Chilmark) re: same (.3); attend call with client, M. Stamer and A. Luft re: same (.8); draft settlement proposal (.7); emails with M. Stamer and A. Luft re: same (.3). | 2.80 |
| 03/29/25 | AEL | Call with M. Stamer, B. Kahn, M. Kennedy (Chilmark) re: plan settlement (.3); attend call with M. Stamer, B. Kahn and client re: same (.8); emails with M. Stamer and B. Kahn re: same (.1). | 1.20 |
| 03/30/25 | BMK | Evaluate inter-debtor settlement constructs. | 0.70 |
| 03/30/25 | MLB | Review and analyze privilege issues re independent director report. | 0.70 |
| 03/31/25 | MSS | Call with client, A. Luft, B. Kahn and M. Kennedy (Chilmark) re plan settlement proposal (.6); review same (.2); follow up call with N. Greenblatt (Kirkland) and B. Kahn re: same (.4); call with A. Luft, B. Kahn and M. Kennedy (Chilmark) re Kirkland's draft response to plan settlement proposal (.5). | 1.70 |
| 03/31/25 | PGO | Correspondence with R. Tizravesh re investigation research issues. | 0.10 |
| 03/31/25 | JFN | Review revised response to fee examiner initial report re Akin first interim fee application (.3); correspondence with T. Helfrick re same (.2). | 0.50 |
| 03/31/25 | JFN | Review schedules for Akin retentional application supplemental declaration (.6); emails with A. Laaraj re same (.2); revise supplemental declaration (.5). | 1.30 |
| 03/31/25 | BMK | Call with N. Greenblatt (Kirkland) re: plan settlement proposal (.3); call with client, M. Stamer, A. Luft and M. Kennedy (Chilmark) re: same (.6); follow up call with M. Stamer and N. Greenblatt (Kirkland) re same (.4); call with M. Stamer. A. Luft and M. Kennedy (Chilmark) re: Kirkland's draft response to 1L settlement proposal (.5); call with A. Luft and client re: next steps (.7); call with A. Antypas and T. Helfrick re: plan updates (.2); correspondence with client re: same (.3); draft independent director settlement proposal term sheet (1.3); review and comment on Debtors' draft exclusivity reply (.4); emails with A. Antypas and T. Helfrick re same (.2). | 4.90 |
| 03/31/25 | BMK | Call with A. Antypas and T. Helfrick re case updates. | 0.30 |
| 03/31/25 | RT | Draft litigation task list (.2); review and revise draft analysis of Petrillo report (1.6). | 1.80 |
| 03/31/25 | RT | Correspondence with P. O'Brien re investigation research issues (.1); call with A. Luft re plan discovery preparation (.6); call with | 4.70 |

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | Akin litigation team re M. Wartell deposition preparation (.9); follow up call with Akin litigation team re same (.4) (partial); correspondence with L. Lawrence re same (.2); draft deposition preparation outline (1.7); review materials in connection with same (.3); call with D. Hill re M. Wartell deposition preparation (.5). | |
| 03/31/25 | MLB | Call with Akin litigation team re M. Wartell deposition preparation (.9); follow up call with Akin litigation team re same (.8); review and comment on draft deposition preparation outline (1.2); review materials in connection with same (.5). | 5.20 |
| 03/31/25 | MLB | Consider privilege issues in connection with investigation report and next steps re same. | 0.90 |
| 03/31/25 | LML | Call with Akin litigation team re M. Wartell deposition preparation (.9); follow up call with Akin litigation team re same (.8); correspond with R. Tizravesh re same (.4); call with A. Luft re deposition preparation outline (.3); analyze issues and consider next steps in connection with same (.8). | 3.20 |
| 03/31/25 | LML | Attend Lit team call re investigation workstreams (.2); review updates re Petrillo Report (.2). | 0.40 |
| 03/31/25 | AFA | Attend call with B. Kahn and T. Helfrick re case updates. | 0.30 |
| 03/31/25 | AFA | Review and comment on Debtors' draft exclusivity reply (.9); emails with B. Kahn and T. Helfrick re same (.4); review revised draft of same (.4); call with B. Kahn and T. Helfrick re plan updates (.2). | 1.90 |
| 03/31/25 | AL | Email J. Newdeck re Akin retention application supplemental declaration schedules. | 0.20 |
| 03/31/25 | AL | Circulate pleadings to Akin team. | 0.50 |
| 03/31/25 | PTD | Review documents in connection with M. Wartell deposition preparation. | 1.50 |
| 03/31/25 | DFH | Call with Akin litigation team re M. Wartell deposition preparation (.9); call with R. Tizravesh re M. Wartell deposition preparation (.5); review and revise deposition preparation outline (3.9); analyze issues re same (1.3); review materials in connection with same (2.2). | 8.80 |
| 03/31/25 | AGS | Attend Lit team call re investigation workstreams. | 0.20 |
| 03/31/25 | AGS | Review documents in connection with M. Wartell deposition preparation (4.5); correspondence with Akin lit team re deposition preparation (.4). | 4.90 |
| 03/31/25 | AEL | Review Debtors' draft exclusivity reply (.8); call with client re: settlement proposal (.6); call with client, M. Stamer, B. Kahn and M. Kennedy (Chilmark) re: same (.6); analyze same (.9); call with M. Stamer. B. Kahn and M. Kennedy (Chilmark) re: Kirkland's draft response to 1L settlement proposal (.5); call with client and B. Kahn re: next steps (.7); call with R. Tizravesh re: plan discovery preparation (.6); call with L. Lawrence re deposition preparation outline (.3); prepare for (.9) and attend Akin lit team call re M. Wartell deposition preparation (.9); review and analyze open plan issues (1.2); revise response to 1L settlement proposal (.3). | 8.30 |
| 03/31/25 | AEL | Attend Lit team call re investigation workstreams. | 0.20 |
| 03/31/25 | TLH | Finalize revised draft fee examiner response re Akin first interim fee application (.5); correspondence with J. Newdeck re same (.3); review and comment on draft CNO re Akin December fee application (.2). | 1.00 |
| 03/31/25 | TLH | Call with B. Kahn and A. Antypas re case updates (.3); correspondence with client re case updates (.2); email Akin lit team re same (.1). | 0.60 |
| 03/31/25 | TLH | Review and comment on Debtors' draft exclusivity reply (.5) and | 1.90 |

MICHAEL J. WARTELL                                                                           Page 35
Invoice Number: 2149865                                                                      05/13/25

| Date | Tkpr | | Hours |
|---|---|---|---|
| | | revised reply (.2); correspondence with B. Kahn and A. Antypas re same (.2); review objections and statements filed in connection therewith (.2); correspondence with client re same (.1); review settlement proposals (.5); call with B. Kahn and A. Antypas re plan updates (.2). | |
| 03/31/25 | GGS | Prepare deposition preparation binders for client. | 2.00 |
| 03/31/25 | TW | Attend Lit team call re investigation workstreams (.2); review and file correspondence re same (.5). | 0.70 |

Total Hours                2223.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M S STAMER | 25.50 | at | $2495.00 | = | $63,622.50 |
| B M KAHN | 81.10 | at | $2495.00 | = | $202,344.50 |
| M L BRIMMAGE JR. | 78.20 | at | $2495.00 | = | $195,109.00 |
| L M LAWRENCE | 40.10 | at | $2250.00 | = | $90,225.00 |
| A E LUFT | 213.60 | at | $2250.00 | = | $480,600.00 |
| P G O'BRIEN | 145.40 | at | $1495.00 | = | $217,373.00 |
| J F NEWDECK | 48.90 | at | $1800.00 | = | $88,020.00 |
| R TIZRAVESH | 245.40 | at | $1725.00 | = | $423,315.00 |
| A F ANTYPAS | 54.20 | at | $1575.00 | = | $85,365.00 |
| D F HILL | 254.90 | at | $1625.00 | = | $414,212.50 |
| R S JONES | 6.80 | at | $995.00 | = | $6,766.00 |
| P T DASILVA | 128.00 | at | $995.00 | = | $127,360.00 |
| A G STAMBOULIDIS | 215.90 | at | $895.00 | = | $193,230.50 |
| T L HELFRICK | 102.30 | at | $1195.00 | = | $122,248.50 |
| T WHITNEY | 264.60 | at | $1095.00 | = | $289,737.00 |
| B R KEMP | 20.70 | at | $555.00 | = | $11,488.50 |
| D K KRASA | 36.20 | at | $555.00 | = | $20,091.00 |
| A LAARAJ | 70.20 | at | $555.00 | = | $38,961.00 |
| M N TANNA | 5.10 | at | $325.00 | = | $1,657.50 |
| G G SMITH | 91.60 | at | $355.00 | = | $32,518.00 |
| M R MORSE | 56.50 | at | $515.00 | = | $29,097.50 |
| F RACANATI | 28.00 | at | $395.00 | = | $11,060.00 |
| M A SEYDEWITZ | 10.40 | at | $395.00 | = | $4,108.00 |

Current Fees                                                                               $3,148,510.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $217.03 |
| Computerized Legal Research - Other | $63.61 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $39,309.41 |
| Courier Service/Messenger Service- Off Site | $189.88 |
| Duplication - Off Site | $427.74 |
| Duplication - In House | $830.40 |
| Color Copy | $1,742.30 |

| | |
|---|---:|
| Contract Labor - Attorney | $40,339.50 |
| Meals - Overtime | $420.00 |
| Postage | $22.20 |
| Research | $20.00 |
| Transcripts | $49.30 |
| Local Transportation - Overtime | $944.96 |
| Current Expenses | $84,576.33 |
| **Total Amount of This Invoice** | **$3,233,086.33** |

## REMITTANCE COPY

### Return with Payment

MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022

| | |
|---|---|
| Invoice Number | 2149865 |
| Invoice Date | 05/13/25 |
| Client Number | 109258 |
| Matter Number | 0001 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Citi Private Bank<br>1101 Pennsylvania Avenue, NW<br>Suite 900<br>Washington, DC 20004<br><br>Account #: 9250397941<br>ABA# 254070116<br>Ref: 109258/0001, Invoice No. 2149865<br><br>(For wires originating outside the US reference Swift ID# CITIUS33) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Mail Code 6827<br>PO Box 7247<br>Philadelphia, PA 19170-6827 |
| **OVERNIGHT COURIER** | **REMITCO**<br>**Akin Gump Strauss - 6827**<br>400 White Clay Center Drive<br>Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments:<br><br>https://paywithranch.com/akin |

**\*Please note that the lockbox address to send checks to has changed, kindly update your records accordingly. Thank you\***

**Please email your remittance details to usremittance@akingump.com for all payments.**