# Exhibit A

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/01/2025 | | | | |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss status of the goodwill valuation workpapers and lease testing. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss the equity rollforward and disclosure package control. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address review notes in sales cycle based testing workpaper. | $0.00 | 4.2 | $0.00 |
| Bellora, Brandon | Prepare cycle based analysis workpaper using considerations from sales and cycle based sales testing workpapers. | $0.00 | 3.8 | $0.00 |
| Collins, Mikaela | Review American Freight IT specialist planning memo. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review American freight presumed risk of fraud in revenue recognition risk assessment memo. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review American Freight financial reporting package control. | $0.00 | 0.2 | $0.00 |
| Donlon, Richard | Review workpaper journal entry testing including clearing review notes. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss the equity rollforward and disclosure package control. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss status of the goodwill valuation workpapers and lease testing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Performed the Franchise Group Professional Fees Expense Testing. | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Continue to perform the Franchise Group Professional Fees Expense Testing. | $0.00 | 2.9 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group Consolidated leadsheet with amounts from group scoping. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/01/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Update year end guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Update the financial statement tie out workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Address notes in the group audit scoping. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Review Wag n' Wash Franchising general & administrative expense testing analytic. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updated accounts payable unrecorded liabilities substantive testing workpaper. | $0.00 | 2.4 | $0.00 |
| Keast, Elizabeth | Read PSP Franchising Goodwill valuation analysis results report. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund marketing materials expense testing analytic. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with trial balance. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update Franchise Corporate Analytic with trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Document American Freight cash additive and subtractive selections. | $0.00 | 2.5 | $0.00 |
| Kolpien, Stephanie | Close notes on information technology controls for American Freight. | $0.00 | 0.5 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss American Freight revenue risk assessment documentation. | $0.00 | 0.4 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight retail revenue guided risk assessment and analytic. | $0.00 | 1.8 | $0.00 |
| Kumar, Ravi | Update Vitamin Shoppe summary memo. | $0.00 | 2.0 | $0.00 |
| Lassey, Katherine | Review Wag n Wash Franchising equity rollforward and confirmation testing. | $0.00 | 1.5 | $0.00 |
| Lassey, Katherine | Close notes in Pets Supplies Plus Franchising accounts payable testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/01/2025

| | | | | |
|------|-------------|------|-------|------|
| Lassey, Katherine | Meeting with L. Neumann (Deloitte) regarding the equity rollforward for Wag n Wash Franchising. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Close notes in Pet Supplies Plus Franchising other assets testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Review National Advertising Fund Neighborhood Relationship Program expense substantive analytical procedures. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Clear notes in Wag n Wash Franchising Equity Rollforward and Confirmation testing. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus Franchising equity rollforward and confirmation testing. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Clear notes in National Advertising Fund Creative Consulting and Development Expense Analytic. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Review National Advertising Fund email costs testing. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Clear notes in Pet Supplies Plus Franchising equity testing. | $0.00 | 0.4 | $0.00 |
| Lassey, Katherine | Close notes in Pet Supplies Plus Franchisee receivable testing. | $0.00 | 0.3 | $0.00 |
| Neumann, Logan | Closing notes in Wag n Wash equity rollforward. | $0.00 | 0.3 | $0.00 |
| Neumann, Logan | Additional documentation of Pet Supplies Plus Franchise adjustments to equity. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Close noted on PSP Franchise equity confirmation. | $0.00 | 0.3 | $0.00 |
| Neumann, Logan | Update expectation of National Advertising Fund email costs within substantive analytic. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Close notes in National Advertising Fund Creative Consulting and Development expense analytic. | $0.00 | 1.2 | $0.00 |
| Neumann, Logan | Perform Wag n Wash Franchise tie-out to financials. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/01/2025

| | | | | |
|------|-------------|------|-------|------|
| Neumann, Logan | Meeting with K. Lassey (Deloitte) regarding the equity rollforward for Wag n Wash Franchising. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Document National Advertising Fund Pet Partner Revenue performance obligations. | $0.00 | 0.9 | $0.00 |
| Neumann, Logan | Document effect of top side entries on the Pet Supplies Plus Franchise equity confirmation. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review support for subsidiary disclosure packet review control. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds testing. | $0.00 | 2.7 | $0.00 |
| Parodi, Carlos | Review accounts payable substantive testing. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review status of open requests from management and emailed summary of items to K. Scholes (Franchise Group). | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review Franchise Group financial statement audit identification of significant accounts. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of the goodwill valuation workpapers and lease testing. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss the equity rollforward and disclosure package control. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Address notes in inventory risk analysis. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Address notes in journal entry testing. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 04/01/2025 | | | | |
| Sciano, May | Review compliance with requirements for completeness and ensure project is on track for timely completion of work. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review American Freight cost of sales substantive testing. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss American Freight revenue risk assessment documentation. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Continue to review American Freight revenue substantive testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review American Freight revenue substantive testing. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Email B. Bellora (Deloitte) regarding testing approach for American Freight revenue selections. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), J. Buckley, H. Singh, A. Mondlak (external – Internal Audit) discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review Franchise Group salaries expense substantive analytic testing. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Review Vitamin Shoppe salaries expense substantive analytic testing. | $0.00 | 1.4 | $0.00 |
| Zaorski, Michal | Review listing of required quality review workpapers. | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Review Vitamin Shoppe summary memo. | $0.00 | 0.4 | $0.00 |
| Zaorski, Michal | Review Vitamin Shoppe reporting package tie out. | $0.00 | 0.4 | $0.00 |
| Zaorski, Michal | Review risk of fraud memo. | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Review Vitamin Shoppe revenue testing memo. | $0.00 | 0.4 | $0.00 |
| 04/02/2025 | | | | |
| Bellora, Brandon | Create sales cycle based testing selections utilizing cortex transaction analysis tool. | $0.00 | 1.0 | $0.00 |

5

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/02/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Research cycle based testing supplemental instructions in order to update testing using private audit considerations. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Create selections for retail cost of sales utilizing journal entry transaction analysis site. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss operating lease liability testing procedure's alignment with operating lease. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Reconcile American freight operating lease liability to general ledger using disclosure packages. | $0.00 | 3.0 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss operating lease liability testing procedure's alignment with operating lease. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss inventory testing results for Vitamin Shoppe | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, R. Kumar (Deloitte), J. Thomas (external - Vitamin Shoppe) to discuss inventory testing results for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Update property, plant, and equipment risk assessment for Vitamin Shoppe impairment considerations. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Review American Freight lease support. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review American Freight lease selections for testing of lease remeasurements. | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review workpaper "Data Analytics Specialist Planning Memo". | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review workpaper "Data Analytics Specialist Summary Memo". | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Address notes in the Specialist Compliance workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

04/02/2025

| | | | | |
|---|---|---|---|---|
| Fitzpatrick, Emily | Perform the Franchise Group Professional Fees Expense Testing. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Close notes related to financial statements in the management representation letters. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Address notes in the group audit scoping. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update year end guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Update American Freight trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update Buddy's trial balance. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Update Financial Closing Reporting Risk Assessment Excel workpaper. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Update Pet Supplies Plus trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update Vitamin Shoppe trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update Franchise Group trial balance. | $0.00 | 0.5 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight COS guided risk assessment and analytic. | $0.00 | 0.8 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight financing income revenue guided risk assessment and analytic. | $0.00 | 2.2 | $0.00 |
| Kolpien, Stephanie | Close notes on information technology controls for American Freight. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Meeting with M. Collins, M. Parodi (Deloitte), J. Thomas (external - Vitamin Shoppe) to discuss inventory testing results for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Update Vitamin Shoppe quality reviewer checklist. | $0.00 | 1.5 | $0.00 |
| Lassey, Katherine | Close notes in WNW Franchising substantive analytical procedures. | $0.00 | 2.6 | $0.00 |
| Neumann, Logan | Document testing over pet partner revenue internal information. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/02/2025

| | | | | |
|------|-------------|------|-------|------|
| Neumann, Logan | Document tickmarks in National Advertising Fund Pet Partner Revenue regarding credits, expectations, and recalculation. | $0.00 | 2.3 | $0.00 |
| Neumann, Logan | Document National Advertising Fund Pet Partner Revenue Cutoff selections and cutoff recalculation. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss inventory testing results for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, R. Kumar (Deloitte), J. Thomas (external - Vitamin Shoppe) to discuss inventory testing results for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Address notes from A. Vyas (Deloitte) in sales workpapers. | $0.00 | 1.8 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review the Equity Rollforward testing procedures. | $0.00 | 2.3 | $0.00 |
| Sciano, May | Review documentation on accounts not subject to testing and associated risk conclusions. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review documentation on independence compliance. | $0.00 | 0.8 | $0.00 |
| Vyas, Alka | Review risk assessment fraud documentation. | $0.00 | 0.8 | $0.00 |
| Vyas, Alka | Review Vitamin Shoppe journal entry testing. | $0.00 | 1.5 | $0.00 |
| Vyas, Alka | Review Vitamin Shoppe summary memo. | $0.00 | 0.6 | $0.00 |
| Vyas, Alka | Review data specialist planning memo. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/02/2025 | | | | |
| Vyas, Alka | Review cycle count workpapers for inventory. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review draft financial statements of Franchise Group, Inc. and provided comments to J. Arsenault (Franchise Group). | $0.00 | 1.8 | $0.00 |
| Weston, Zachary | Review group scoping of financial statements. | $0.00 | 1.4 | $0.00 |
| Weston, Zachary | Continue group scoping of financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review property, plant and equipment risk assessment analytics. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review software risk assessment. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review American Freight selling, general, and administrative expense substantive testing. | $0.00 | 1.4 | $0.00 |
| 04/03/2025 | | | | |
| Bambroo, Sahil | Email P. Carlos regarding the updated summary memo. | $0.00 | 0.2 | $0.00 |
| Bellora, Brandon | Update operating lease impairment analytic using considerations from property plant and equipment analytic workpaper. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss Franchise Group goodwill valuation workpapers and lease testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address notes in operating lease substantive testing workpaper. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Prepare cycle based testing selections. | $0.00 | 2.9 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss Franchise Group goodwill valuation workpapers and lease testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/03/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to perform testing of Franchise Group's search for unrecorded liabilities (subsequent disbursements). | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Perform testing of Franchise Group's search for unrecorded liabilities (subsequent disbursements). | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Update the specialist compliance workpaper. | $0.00 | 4.3 | $0.00 |
| Garg, Divya | Address notes in the group audit scoping. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update year end guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Analyze the financial statement tie out reporting workpaper. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Review updated Wag n' Wash Franchising general & administrative expense testing analytic. | $0.00 | 0.2 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss American Freight revenue risk assessment documentation. | $0.00 | 0.7 | $0.00 |
| Kolpien, Stephanie | Close notes on the specialist planning memo. | $0.00 | 0.3 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight retail revenue guided risk assessment and analytic. | $0.00 | 3.4 | $0.00 |
| Kolpien, Stephanie | Prepare the Vitamin Shoppe evaluation of misstatements workpaper. | $0.00 | 1.4 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight COS guided risk assessment and analytic. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Discuss with L. Neumann (Deloitte) Pet Partner Revenue Testing. | $0.00 | 1.1 | $0.00 |
| Modi, Kruti | Review the Pet Supplies Plus audit opinion. | $0.00 | 1.0 | $0.00 |
| Neumann, Logan | Discuss with K. Lassey (Deloitte) Pet Partner Revenue Testing. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 04/03/2025 | | | | |
| Neumann, Logan | Document procedure steps for National Advertising Fund Pet Partner test of details. | $0.00 | 2.2 | $0.00 |
| Neumann, Logan | Adjust references within Wag n Wash franchising financial statement tie out. | $0.00 | 1.0 | $0.00 |
| Neumann, Logan | Update presentation of National Advertising Fund Pet Partner Revenue Sampling. | $0.00 | 0.8 | $0.00 |
| Neumann, Logan | Review National Advertising Fund pet partner revenue template. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe accounts payable substantive testing. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss Franchise Group goodwill valuation workpapers and lease testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review status of incomplete testing to update managers and partners on status. | $0.00 | 1.1 | $0.00 |
| Saraogi, Astha | Address notes in journal entry testing. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Review concluding analytical procedures. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review journal entry testing procedures for the second half of the year. | $0.00 | 2.9 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Email B. Bellora, R. Jain, G. V (Deloitte) regarding American Freight Cortex cycle-based analysis tool. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss American Freight revenue risk assessment documentation. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review follow up requests related to American Freight revenue testing for C. Matuska (FRG). | $0.00 | 0.8 | $0.00 |
| 04/04/2025 | | | | |
| Bellora, Brandon | Address notes in journal entry testing workpaper. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

04/04/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Fitzpatrick, Emily | Close notes on the group audit scoping considerations memo. | $0.00 | 4.2 | $0.00 |
| Fitzpatrick, Emily | Close notes on the equity rollforward workpaper. | $0.00 | 3.8 | $0.00 |
| Garg, Divya | Address notes in group audit scoping. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update year end guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Goodspeed, Madison | Review cash for Pet Supplies Plus. | $0.00 | 0.2 | $0.00 |
| Jones, Brandon | Review journal entry testing working papers. | $0.00 | 8.0 | $0.00 |
| Jones, Brandon | Review detailed audit planning and summary memorandum. | $0.00 | 8.0 | $0.00 |
| Jones, Brandon | Review PSP audit opinions. | $0.00 | 8.0 | $0.00 |
| Keast, Elizabeth | Create workpapers for Pet Supplies Plus Franchising Goodwill Valuation Analysis Testing. | $0.00 | 3.2 | $0.00 |
| Keast, Elizabeth | Review Wag n' Wash Franchising equity testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund consulting & development expense testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising equity testing. | $0.00 | 0.6 | $0.00 |
| Kolpien, Stephanie | Review cash transaction workpaper. | $0.00 | 0.6 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight COS guided risk assessment and analytic. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Discussion with M. Zaorski (Deloitte) review notes on summary memo and reporting package. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Close notes on reporting package tie out. | $0.00 | 1.6 | $0.00 |
| Lassey, Katherine | Discuss with L. Neumann (Deloitte) Pet Partner Revenue Testing. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Compile questions for National Advertising Fund Pet Partner Revenue. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Neumann, Logan | Discuss with K. Lassey (Deloitte) Pet Partner Revenue Testing. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Tie Pet Supplies Plus Franchise cash flows to general ledger. | $0.00 | 2.3 | $0.00 |
| Neumann, Logan | Tie out to the face of the Pet Supplies Plus Franchise financial statements. | $0.00 | 3.2 | $0.00 |
| Neumann, Logan | Close notes to NAF Email Costs Analytic. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Meeting with S. Divatia, J. Buckley, H. Singh (external - Internal Audit) to discuss open items in internal audit testing of American Freight sales commissions. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue reviewing Vitamin Shoppe accrued expense substantive testing. | $0.00 | 2.2 | $0.00 |
| Smith, Lisa | Review auditor's report for Wag N Wash Franchising LLC. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Updated American Freight operating expense substantive testing. | $0.00 | 3.4 | $0.00 |
| Sood, Abhinav | Updated American Freight operating expense substantive testing. | $0.00 | 5.6 | $0.00 |
| Vyas, Alka | Review revenue risk assessment working paper. | $0.00 | 0.6 | $0.00 |
| Vyas, Alka | Review guided risk assessment for sales. | $0.00 | 0.5 | $0.00 |
| Vyas, Alka | Review risk assessment for inventories finished goods. | $0.00 | 1.5 | $0.00 |
| Weston, Zachary | Review Franchise Group cash substantive testing. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review interest expense substantive analytic testing. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Review Vitamin Shoppe cash substantive testing. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review financial statement opinions. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review accrued interest substantive analytic testing. | $0.00 | 1.6 | $0.00 |
| Weston, Zachary | Review debt substantive testing. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**04/04/2025**

| | | | | |
|------|-------------|------|-------|------|
| Zaorski, Michal | Discussion with R. Kumar (Deloitte) review notes on summary memo and reporting package. | $0.00 | 0.4 | $0.00 |

**04/05/2025**

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the assessment of bias in accounting estimates for year-end. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Document Pet Supplies Plus Franchising goodwill valuation analysis risk assessment memo. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Update accounts payable unprocessed invoices testing workpaper. | $0.00 | 1.3 | $0.00 |
| Keast, Elizabeth | Draft combined franchising and national audit fund management representation letter. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Franchise cash flows to financial statements. | $0.00 | 2.9 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Franchise footnotes. | $0.00 | 1.5 | $0.00 |
| Steffens, Marilyn | Review the National Advertising Fund audit opinion. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review Pet Supplies Plus Franchising report. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review Wag n Wash franchising report. | $0.00 | 0.8 | $0.00 |
| Vineyard, Bradley | Review workpapers related to motion for approval to perform audits for Pet Supplies Plus Franchising and Wag N Wash Franchising audits. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review workpaper documenting Vitamin Shoppe internal control deficiency considerations. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review workpaper documenting Vitamin Shoppe uncorrected misstatement considerations. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review workpaper documenting final determination of materiality. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/06/2025 | | | | |
| Keast, Elizabeth | Prepare joint management representation letter for franchising entities. | $0.00 | 1.4 | $0.00 |
| Steffens, Marilyn | Review Pet Supplies Plus consolidated financial statements. | $0.00 | 2.0 | $0.00 |
| 04/07/2025 | | | | |
| Bellora, Brandon | Address notes in journal entry testing. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update American Freight lease substantive testing template to match values listed in operating lease rollforward. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss general operating lease substantive testing inquiries. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi (Deloitte) to discuss accounts payable and accrued expense substantive testing. | $0.00 | 2.6 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe lease testing. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Sciano, M. Parodi (Deloitte) to discuss general operating lease substantive testing inquiries. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Clear notes within the American Freight financial reporting package review control. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Clear notes within the American Freight credit card reconciliation control. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Clear notes within the American freight cash bank reconciliation control. | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review Data Specialist workpapers related to finalization of journal entry testing, review included clearing and deleting notes from previously reviewed workpapers. | $0.00 | 1.2 | $0.00 |
| Donlon, Richard | Review workpaper journal entry data reconciliation. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Donlon, Richard | Review workpaper "VSI 2024 FRG Financial Reporting Package." | $0.00 | 0.5 | $0.00 |
| Donlon, Richard | Review workpaper Documentation of Concurring Review. | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review workpaper "VSI Component Auditor Summary Memorandum FY24" | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with S. Kolpien (Deloitte) to discuss the statement of cash flows workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the statement of cash flows workpaper for current year cash flow statement for Franchise Group. | $0.00 | 4.5 | $0.00 |
| Fitzpatrick, Emily | Close notes on the Franchise Group cash transaction review workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano (Deloitte) to discuss open review notes on the equity rollforward workpaper and statement of cash flows. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Close notes on the Group Audit Scoping Considerations memo. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding notes and feedback on Pet Supplies Plus draft financial statements. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Controller), M. Steffens, K. Lassey (Deloitte) regarding status update. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review National Advertising Email Marketing expense testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund Neighbor Relationship Marketing Program expense testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with Z. Weston (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Meeting with K. Lassey, L. Neumann (Deloitte) to discuss status of franchising audits. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/07/2025

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kolpien, Stephanie | Meeting with E. Fitzpatrick (Deloitte) to discuss the statement of cash flows workpaper. | $0.00 | 0.4 | $0.00 |
| Kolpien, Stephanie | Clear notes within the franchise group cash transactions testing workpaper. | $0.00 | 0.3 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight COS guided risk assessment and analytic. | $0.00 | 0.2 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss American Freight cost of sales risk assessment documentation. | $0.00 | 1.0 | $0.00 |
| Kolpien, Stephanie | Prepare for upcoming meeting with E. Fitzpatrick (Deloitte) to discuss the completion of the statement of cash flows workpaper. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Prepare Summary of Misstatements for Pet Supplies Plus Franchising. | $0.00 | 1.1 | $0.00 |
| Lassey, Katherine | Meeting with E. Keast, L. Neumann (Deloitte) to discuss status of franchising audits. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus Franchising cash flow statement. | $0.00 | 1.7 | $0.00 |
| Lassey, Katherine | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Controller), M. Steffens, E. Keast (Deloitte) regarding status update. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Request in-house counsel letter. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Close notes in Wag n Wash Franchising selling, general and administrative analytic workpaper. | $0.00 | 0.4 | $0.00 |
| Lassey, Katherine | Follow-up on external legal confirmation not yet received. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Close notes in Pet Supplies Plus Franchising selling, general and administrative analytic workpaper. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Clear notes from Pet Supplies Plus email costs analytic. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Lassey, Katherine | Prepare Pet Supplies Plus National Advertising Fund Neighbor Relationship Marketing Program Expense Analytic. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | Perform Pet Supplies Plus Franchising Cash Flows Tie-Out. | $0.00 | 2.5 | $0.00 |
| Neumann, Logan | Meeting with E. Keast, K. Lassey (Deloitte) to discuss status of franchising audits. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Perform Pet Supplies Plus Franchising Tie-outs. | $0.00 | 5.0 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Collins, M. Sciano (Deloitte) to discuss general operating lease substantive testing inquiries. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano (Deloitte) to discuss accounts payable and accrued expense substantive testing. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Review accrued expenses substantive testing. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Continue reviewing accounts payable substantive testing. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss American Freight cost of sales risk assessment documentation. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review financing fee income risk assessment documentation. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review retail sales risk assessment for American Freight. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick (Deloitte) to discuss open review notes on the equity rollforward workpaper and statement of cash flows. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Collins, M. Parodi (Deloitte) to discuss general operating lease substantive testing inquiries. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi (Deloitte) to discuss accounts payable and accrued expense substantive testing. | $0.00 | 2.6 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding notes and feedback on Pet Supplies Plus draft financial statements. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Review income statement workpapers for National Advertising Fund. | $0.00 | 1.3 | $0.00 |
| Steffens, Marilyn | Clear notes on Pet Supplies Plus fixed asset workpapers. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Controller), E. Keast, K. Lassey (Deloitte) regarding status update. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review income statement for Pet supplies plus franchising. | $0.00 | 1.7 | $0.00 |
| Steffens, Marilyn | Review income statement workpapers for Wag n Wash franchising. | $0.00 | 1.6 | $0.00 |
| Vineyard, Bradley | Review Franchise Group, Inc. draft financial statements. | $0.00 | 2.1 | $0.00 |
| Vyas, Alka | Review revenue risk assessment working paper. | $0.00 | 0.1 | $0.00 |
| Vyas, Alka | Review journal entry testing. | $0.00 | 1.3 | $0.00 |
| Vyas, Alka | Review risk assessment for inventories finished goods. | $0.00 | 1.4 | $0.00 |
| Vyas, Alka | Review Vitamin Shoppe vendor incentive substantive testing. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Discussion with E. Keast (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review American Freight lease testing. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Review financial statement group scoping documentation. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review American Freight cost of sales risk assessment documentation. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 04/07/2025 | | | | |
| Weston, Zachary | Review American Freight revenue risk assessment documentation. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review American Freight summary of misstatements documentation. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss accounts payable and accrued expense substantive testing. | $0.00 | 2.6 | $0.00 |
| 04/08/2025 | | | | |
| Bellora, Brandon | Address notes in Vitamin Shoppe substantive testing template. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Update Vitamin Shoppe impairment analytic to account for store count completeness considerations. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update going concern consultation workpaper for current year considerations. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Sciano, M. Parodi (Deloitte) to discuss American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi (Deloitte) to discuss remaining support to be received from the client. | $0.00 | 0.9 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe lease testing. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Update interest payments testing for American Freight lease testing. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Prepare memo regarding the use of management's expert for the Company's internal fair value specialists. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Close notes on the "results of audit" workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close notes on the specialist compliance workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | | | | |

### *Financial Statement Audit and Related Services*

04/08/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the statement of cash flows workpaper for the current year cash flow statement for Franchise Group. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the tie out to testing tab within the statement of cash flows workpaper with the current year financials. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the trial balance tab within the statement of cash flows workpaper with the current year financials. | $0.00 | 1.7 | $0.00 |
| Keast, Elizabeth | Update wording in joint management representation letter for franchising entities. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update wording in Pet Supplies Plus franchising equity testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update documentation in property, plant, and equipment testing workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update documentation in accounts payable unrecorded liabilities testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update documentation in cash testing workpaper. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Review financial statement comments provided by B. Jones (Deloitte). | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update wording in Pet Supplies Plus consolidated equity testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Work on sensitivity analysis testing for Pet Supplies Plus Franchising goodwill valuation. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Close notes for Pet Supplies Plus Franchising in cash flows. | $0.00 | 1.0 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Franchising financial statements. | $0.00 | 6.4 | $0.00 |
| Parodi, Carlos | Address notes within salary expense testing for Vitamin Shoppe. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano (Deloitte) to discuss remaining support to be received from the client to complete audit. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 04/08/2025 | | | | |
| Parodi, Carlos | Review Vitamin Shoppe accrued expense substantive testing. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Collins, M. Sciano (Deloitte) to discuss American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Review American Freight deficiency and misstatement documentation. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Review cost of sales risk assessment for American Freight. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Review American Freight deficiency and misstatement documentation. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Collins, M. Parodi (Deloitte) to discuss American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Close notes on materiality. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Review retail sales risk assessment for American Freight. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi (Deloitte) to discuss remaining support to be received from the client to complete audit. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Document the results of management inquiries. | $0.00 | 0.7 | $0.00 |
| Trishla, Thatikonda | Analyze the sample entries for American Freight revenue testing. | $0.00 | 1.0 | $0.00 |
| Weston, Zachary | Review the Franchise Group accounts payable risk assessment documentation. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review the Franchise Group debt risk assessment documentation. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss remaining support to be received from the client to complete audit. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review the Franchise Group debt substantive testing workpaper. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review the Franchise Group interest expense substantive testing workpaper. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/08/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review the Company's memo on lease guarantees. | $0.00 | 0.6 | $0.00 |

**04/09/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update performance indicator year end consideration workpaper. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update bias in accounting estimates workpaper for final numbers. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Address notes throughout the Franchise Group accounts payable substantive testing. | $0.00 | 3.0 | $0.00 |
| Collins, Mikaela | Clear notes within the Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Document results of the audit memo to be presented to those charges with governance. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Meeting with Z. Weston, B. Khanduja (Deloitte) to discuss review notes on operating expense substantive testing workpapers. | $0.00 | 0.2 | $0.00 |
| Garg, Divya | Meeting with Z. Weston, B. Khanduja (Deloitte) to discuss review notes on debt substantive testing workpapers. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Work on sensitivity analysis testing for Pet Supplies Plus Franchising goodwill valuation. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Update documentation in journal entry testing. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Meeting with Z. Weston, D. Garg (Deloitte) to discuss review notes on operating expense substantive testing workpapers. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Clear notes in debt substantive workpaper. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Prepare 'tie out to financials support' workpaper. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, Z. Weston (Deloitte) to discuss review notes on debt substantive testing workpapers. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/09/2025

| | | | | |
|------|-------------|------|-------|------|
| Kolpien, Stephanie | Review the franchise group statement of cash flows workpaper. | $0.00 | 3.5 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 0.4 | $0.00 |
| Neumann, Logan | Perform Wag n Wash Franchising cash flows tie out. | $0.00 | 3.7 | $0.00 |
| Neumann, Logan | Documented National Advertising Fund Pet Partner Revenue cutoff selections & out of threshold items. | $0.00 | 2.9 | $0.00 |
| Neumann, Logan | Perform Wag n Wash Franchising financial statement tie out. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review American Freight accounts payable substantive testing. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Review professional fees substantive testing. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with H. Singh, J. Buckley, A. Mondlak (Vitamin Shoppe) to review sales commission testing. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss accounts payable and accrued expense testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expense testing for Franchise Group corporate. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Analyze updated draft of Franchise Group financial statements. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Review tax provision. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss accounts payable and accrued expense testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Continue to review Vitamin Shoppe accounts payable and accrued expense testing. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/09/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Review Vitamin Shoppe accounts payable and accrued expense testing. | $0.00 | 2.0 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss notes on the draft Franchise Group financial statements. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Email G. Weiss and D. Carrasco (Deloitte) information for the Franchise Group income tax provision. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss review notes on operating expense substantive testing workpapers. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss notes on the draft Franchise Group financial statements. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Email M. Collins, M. Sciano, M. Parodi, B. Bellora (Deloitte) regarding American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss review notes on debt substantive testing workpapers. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review the Company's going concern analysis. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review the going concern consultation memo. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (FRG) to discuss financial statement comments. | $0.00 | 0.5 | $0.00 |

04/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update documentation over journal entry support received in cost of sales cycle based testing. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Close notes in Cost of Sales Cycle based testing workpaper. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update disclosure committee checklists notes to reference risk assessments. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Clear notes on risk assessment considerations over the definite lived intangibles account. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Update documentation included within the American Freight IT specialist summary memo. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Clear notes to debt workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Review financial statement tie out workpaper. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Continue to perform tie-out for FY 2024 financial statements. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Perform tie-out for FY 2024 financial statements. | $0.00 | 4.5 | $0.00 |
| Kolpien, Stephanie | Review the franchise group statement of cash flows workpaper. | $0.00 | 1.6 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 1.7 | $0.00 |
| Kumar, Ravi | Close notes on summary financial reporting package. | $0.00 | 2.0 | $0.00 |
| Lassey, Katherine | Review Pet Partner Revenue Testing. | $0.00 | 1.4 | $0.00 |
| Neumann, Logan | Perform Wag n Wash Franchising Financial statement tie-out. | $0.00 | 8.2 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expense substantive testing. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Review trial balance reconciliation between the business and the group level. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review definite lived intangibles non significant risk assessment template. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review final required audit communication to the Freedom VCM Holdings, LLC Board of Directors. | $0.00 | 1.3 | $0.00 |
| Saraogi, Astha | Review Freedom Corporate Concluding analytics. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 1.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte), E. Seeton (Franchise Group) to perform management inquiry procedures. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Email M. Sciano, M. Collins (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review selling, general and administrative expense risk assessment analytics. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review v4 of the draft Franchise Group financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte), E. Seeton (Franchise Group) to perform management inquiry procedures. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review documentation of board minutes which occurred during the year with engagement team responses to audit impact. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Provide comments via email on the draft financial statements to J. Arsenault (Franchise Group). | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review accounts payable risk assessment analytics. | $0.00 | 0.8 | $0.00 |

**04/11/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Review the Company's disclosure checklist questionnaires. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Address notes related to Badcock sale and wordsearch in journal entry testing. | $0.00 | 2.0 | $0.00 |
| Bergeron, Bailey | Prepare the current income tax provision workpaper. | $0.00 | 3.5 | $0.00 |
| Bergeron, Bailey | Meeting with D. Carrasco (Deloitte) to discuss the testing approach of the 2024 Franchise Group income tax provision. | $0.00 | 0.6 | $0.00 |
| Carrasco, Diana | Meeting with B. Bergeron (Deloitte) to discuss the testing approach of the 2024 Franchise Group income tax provision. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/11/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Prepare the Management Representation Letter for Franchise Group Inc. | $0.00 | 2.7 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to review the management representation letter. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Prepare the Management Representation letter for Freedom VCM Inc. | $0.00 | 1.4 | $0.00 |
| Collins, Mikaela | Update the franchising disclosure document summary memo. | $0.00 | 1.3 | $0.00 |
| Garg, Divya | Update the financial statement tie out workpaper. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Work on sensitivity analysis testing for Pet Supplies Plus Franchising goodwill valuation. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Discuss with M. Steffens (Deloitte) goodwill valuation analysis approach. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Discuss with K. Lassey, L. Neumann (Deloitte) testing progress for franchising audits. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Draft consent letter for Pet Supplies Plus franchising audit report. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Draft record of consultation memo for use of financials in franchising document. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review communication to management document on results of franchising audit. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Accumulate list of open items for financial statements tie out. | $0.00 | 3.0 | $0.00 |
| Khanduja, Bhavya | Address notes in Salaries Expense workpaper. | $0.00 | 3.0 | $0.00 |
| Kolpien, Stephanie | Review the franchise group statement of cash flows workpaper . | $0.00 | 3.3 | $0.00 |
| Lassey, Katherine | Discuss with E. Keast, L. Neumann (Deloitte) testing progress for franchising audits. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Lassey, Katherine | Review Pet Supplies Plus Franchising Financial Statement tie out. | $0.00 | 3.5 | $0.00 |
| Lassey, Katherine | Prepare Pet Supplies Plus Franchising governance communication. | $0.00 | 2.1 | $0.00 |
| Neumann, Logan | Close notes in Pet Supplies Plus Franchising tie-out. | $0.00 | 0.7 | $0.00 |
| Neumann, Logan | Close notes in National Advertising Fund pet partner revenue. | $0.00 | 1.2 | $0.00 |
| Neumann, Logan | Discuss with E. Keast, K. Lassey (Deloitte) testing progress for franchising audits. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | Perform Wag N' Wash Franchising Financial Statement tie-out. | $0.00 | 6.0 | $0.00 |
| Parodi, Carlos | Review final required audit communication to the Freedom VCM Holdings, LLC Board of Directors. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review management representation letter for Franchise Group inc. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review sales commission testing for American Freight. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review operating expense substantive analytical procedures testing for Vitamin Shoppe. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Continue reviewing operating expense substantive analytical procedures testing for Vitamin Shoppe. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to review the management representation letter. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review Freedom Corporate Concluding analytics. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Organize requests pertaining to follow up questions on operating expenses with K. Scholes (FRG). | $0.00 | 1.0 | $0.00 |
| Sciano, May | Closer notes on equity testing. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/11/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Review disclosure package questionnaires from the operating companies. | $0.00 | 2.7 | $0.00 |
| Sciano, May | Review documentation on Vitamin Shoppe accounts payable and accrued liabilities testing. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Research consultation for providing a consent for the Pet Supplies Plus franchising report. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) goodwill valuation analysis approach. | $0.00 | 1.1 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte), T. McMillan-McWaters (Franchise Group) to perform management fraud inquiry procedures which are required under professional auditing standards. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review Franchise Group  audit scoping considerations memo. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Review audit team's documentation of analysis of affiliates of Freedom VCM Holdings LLC as part of considerations and conclusions with respect to conclusion that we are independent auditors to Freedom VCM Holdings LLC. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review audit team documentation of Fraud Brainstorming discussion regarding potential fraud risks in the conduct of the audit. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte), A. Laurence (Franchise Group) to perform management fraud inquiry procedures which are required under professional auditing standards. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review communication to the Board regarding planning of the audit and timing. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review Information Technology specialist involvement memo with respect to Franchise VCM and Franchise Group corporate audits. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/11/2025**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Vineyard, Bradley | Review draft of auditor's opinion related to Franchise Group, Inc. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review draft of auditor's opinion related to Freedom VCM Inc. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review internal Fraud Specialist scoping memo. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review internal fair value specialist conclusions memo. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review internal fair value specialist scoping/planning memo. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte), A. Laurence (Franchise Group) to perform management fraud inquiry procedures which are required under professional auditing standards. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte), T. McMillan-McWaters (Franchise Group) to perform management fraud inquiry procedures which are required under professional auditing standards. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review American Freight management override journal entry testing. | $0.00 | 1.9 | $0.00 |

**04/12/2025**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Keast, Elizabeth | Review GAAP checklist. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Prepare going concern sensitivity analysis testing workpaper. | $0.00 | 1.6 | $0.00 |
| Keast, Elizabeth | Review going concern risk assessment documentation as a result of bankruptcy. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review management representation letter for Pet Supplies Plus franchising. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Review consent for Pet Supplies Plus franchising. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review goodwill analysis for Pet Supplies Plus Franchising. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review consultation memo for issuing consent for Pet Supplies Plus franchising. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/12/2025 | | | | |
| Vineyard, Bradley | Review audit team working paper documenting risk assessment associated with Definite Lived Intangible assets. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review audit team working paper documenting risk assessment associated with Definite Lived Intangible assets. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review checklist documenting the audit team's consideration of compliance with required consultations within Deloitte. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review draft required communications with respect to the results of the audit to be provided to the Freedom Holdings LLC Board of Directors. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review memo documenting the audit team's consideration as to whether there is a fraud risk associated with the revenue account balance. | $0.00 | 0.3 | $0.00 |
| 04/13/2025 | | | | |
| Keast, Elizabeth | Review national advertising fund pet partner revenue testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Update documentation in goodwill valuation analysis memos. | $0.00 | 1.6 | $0.00 |
| Sciano, May | Review cost of sales cycle based analysis. | $0.00 | 1.4 | $0.00 |
| Sciano, May | Review revenue cycle based analysis. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review ASC 310 memo for consultation to allow our report to be included in the franchise document. | $0.00 | 1.1 | $0.00 |
| Vineyard, Bradley | Review draft consultation with respect to Franchise Group's consideration of their ability to continue as a going concern under FASB Accounting Standards Codification. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review final determination of significant account balances to be tested and evaluation of non-tested residual balances on the balance sheet and income statement. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/13/2025 | | | | |
| Vineyard, Bradley | Review testing of the gain recorded upon sale of Sylvan Learning. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review working paper documenting risk assessment associated with Good will and Indefinite Lived Intangible assets for the Pet Supplies Plus, Vitamin Shoppe, and Buddy's reporting units. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review audit team working paper documenting risk assessment associated with Securitized accounts receivable and Secured Borrowings. | $0.00 | 0.3 | $0.00 |
| 04/14/2025 | | | | |
| Bellora, Brandon | Update accrued expenses testing template test of details to account for internal audit testing support. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Research and compile list of additional support to complete accounts payable and accrued expense testing. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Perform internal audit testing of accounts payable and accrued expense substantive testing. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss weekly audit status and workpapers to focus on. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss Franchise Group Accrued Expense Testing and American Freight Accounts Payable Testing. | $0.00 | 0.4 | $0.00 |
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 2.0 | $0.00 |
| Carrasco, Diana | Discussion with G. Weiss, Z. Weston (Deloitte) regarding Franchise Group contribution transaction of American Freight business in November 2024 as it relates to deferred tax balances. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss weekly priorities. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Prepare the Franchise Group Inc. Management Representation Letter. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Prepare the Freedom VCM Inc. Management Representation Letter. | $0.00 | 1.4 | $0.00 |
| Collins, Mikaela | Update Vitamin Shoppe lease testing. | $0.00 | 2.2 | $0.00 |
| Collins, Mikaela | Address notes within the software account risk assessment. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Prepare the accrued expense test of details tab in the Franchise Group Accrued Expense Testing workpaper. | $0.00 | 2.3 | $0.00 |
| Fitzpatrick, Emily | Update the general ledger reconciliation tab in the Franchise Group Accrued Expense Testing workpaper. | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Update the sampling tabs in the Franchise Group Accrued Expense Testing workpaper. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the Summary of Alerts workpaper to include the recent practice alert about tariff considerations. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to close notes on the Cash Transaction Review workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close notes on the Cash Transaction Review workpaper. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss weekly audit status and workpapers to focus on. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss Franchise Group Accrued Expense Testing and American Freight Accounts Payable Testing. | $0.00 | 0.4 | $0.00 |
| Jones, Brandon | Review audit working papers for report issuances for Wag N' Wash, PSP Franchising, and National Advertising Fund of Pet Supplies Plus. | $0.00 | 5.0 | $0.00 |
| Keast, Elizabeth | Review pet supplies plus franchising cash flow statement. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2025

| | | | | |
|---|---|---|---|---|
| Keast, Elizabeth | Discuss with K. Lassey (Deloitte) additional selections for Pet Partner Revenue Testing. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Status update meeting with K. Barrett, A. Vecchioni (client), K. Lassey, M. Steffens (Deloitte). | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Respond to comments from B. Jones (Deloitte) on franchising financial statements. | $0.00 | 2.2 | $0.00 |
| Keast, Elizabeth | Clear review notes in management representation letter. | $0.00 | 1.3 | $0.00 |
| Keast, Elizabeth | Review wag n wash cash flow statement. | $0.00 | 0.6 | $0.00 |
| Kolpien, Stephanie | Review the franchise group statement of cash flows workpaper . | $0.00 | 0.8 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Status update meeting with K. Barrett, A. Vecchioni (client), E. Keast, M. Steffens (Deloitte). | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Prepare Pet Supplies Plus Consolidated Summary of Misstatements. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Discuss with E. Keast (Deloitte) additional selections for Pet Partner Revenue Testing. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Prepare Pet Supplies Plus Consolidated Governance Communication. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Document additional Pet Partner Revenue Selections. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus GAAP Checklist. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Close notes in Pet Partner Revenue. | $0.00 | 1.1 | $0.00 |
| Lassey, Katherine | Review Wag n Wash Franchising Financial Statement tie out. | $0.00 | 0.7 | $0.00 |
| McConnachie, Chase | Review going concern analysis from the bankruptcy proceedings. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

04/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Neumann, Logan | Perform Wag N' Wash Franchise Disclosure Document tie-out. | $0.00 | 1.5 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus stand-alone financial statement. | $0.00 | 4.0 | $0.00 |
| Neumann, Logan | Tie-Out of National Advertising Fund financial statement. | $0.00 | 2.5 | $0.00 |
| Parodi, Carlos | Review accounts payable debit balances for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Address notes within the substantive analytical procedures testing of operating expenses for American Freight. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Meeting with J. Thomas (Vitamin Shoppe) to discuss accounts payable classification. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expense selections for testing considerations. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Meeting with H. Singh, A. Mondlak (Vitamin Shoppe) to discuss sales commission testing. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss substantive analytical procedures testing for American Freight operating expenses. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review sales commission testing. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Review incremental borrowing rate documentation within lease testing. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss weekly priorities. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss weekly audit status and workpapers to focus on. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss Franchise Group Accrued Expense Testing and American Freight Accounts Payable Testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Review American Freight cycle based analysis for revenue testing. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review disclosure package questionnaires from the operating companies. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Call with Z. Weston (Deloitte) to discuss comments in draft financial statements. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss substantive analytical procedures testing for American Freight operating expenses. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block Belemonte regarding status of the franchise report. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review Pet Supplies Plus franchising franchise disclosure document. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Status update meeting with K. Barrett, A. Vecchioni (client), E. Keast, K. Lassey (Deloitte). | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review management prepared memo documenting their considerations and accounting conclusions with respect to lease guarantees. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review management prepared memo documenting their considerations and accounting conclusions with respect to Long-Lived Asset impairment. | $0.00 | 0.2 | $0.00 |
| Weiss, Gregory | Review the 2024 Franchise Group tax provision. | $0.00 | 5.4 | $0.00 |
| Weiss, Gregory | Discussion with Z. Weston, D. Carrasco (Deloitte) regarding Franchise Group contribution transaction of American Freight business in November 2024 as it relates to deferred tax balances. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/14/2025 | | | | |
| Weston, Zachary | Respond to email from G. Weiss (Deloitte) on questions regarding transactions during the year and tax implications. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss comments in draft financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Discussion with G. Weiss, D. Carrasco (Deloitte) regarding Franchise Group contribution transaction of American Freight business in November 2024 as it relates to deferred tax balances. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Prepare going concern testing memo. | $0.00 | 1.9 | $0.00 |
| 04/15/2025 | | | | |
| Bellora, Brandon | Update sales cycle based testing tickmark tab for received additional journal entry selection support. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update cost of sales tickmark tab for recycle based testing tab for received additional journal entry selection support. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Address notes within the cycle based consolidated analysis template. | $0.00 | 3.0 | $0.00 |
| Bergeron, Bailey | Call with B. Bergeron (Deloitte) to discuss sampling design and selections / testing of the current and deferred income tax provision. | $0.00 | 0.4 | $0.00 |
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 0.6 | $0.00 |
| Carrasco, Diana | Call with D. Carrasco (Deloitte) to discuss sampling design and selections / testing of the current and deferred income tax provision. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight selling, general, and administrative expense testing workpaper to include change in revenues. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the internal information summary tab in the Franchise Group Accrued Expense Testing workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/15/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the general ledger reconciliation tab in the Franchise Group Professional Fees Expense testing to exclude a reclassified account. | $0.00 | 1.5 | $0.00 |
| Holman, Cheryl | Prepare Pet Supplies Plus Wag n Wash Franchising and National Advertising Fund of Pet Supplies Plus Results' letter. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review Wag n Wash franchising financial statement tie out. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Discuss with K. Lassey, L. Neumann (Deloitte) status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update documentation within Pet Supplies Plus franchising goodwill valuation testing procedures memo. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund financial statement tie out. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus franchising financial statement tie out. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Provide draft versions of opinions and management representation letter to A. Block-Belmonte (Pet Supplies Plus Controller) for review. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Discuss with E. Keast, L. Neumann (Deloitte) status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Perform topside journal entry testing for Pet Supplies Plus Consolidated. | $0.00 | 1.3 | $0.00 |
| Lassey, Katherine | Prepare Franchising Records Of Issuance and reports for issuance. | $0.00 | 1.2 | $0.00 |
| Lassey, Katherine | Prepare subsequent events template for Pet Supplies Plus Franchising. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

04/15/2025

| | | | | |
|---|---|---|---|---|
| McConnachie, Chase | Discussion with B. Vineyard, Z. Weston (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.5 | $0.00 |
| McConnachie, Chase | Clear notes and finalized going concern analysis from the bankruptcy proceedings. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | Discuss with E. Keast, K. Lassey (Deloitte) status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Perform Pet Supplies Plus Franchise Disclosure Document tie-out. | $0.00 | 2.4 | $0.00 |
| Neumann, Logan | Perform Wag N' Wash Franchise Disclosure Document tie-out. | $0.00 | 4.3 | $0.00 |
| Parodi, Carlos | Analyze changes between the annual reports ongoing iterations. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review classification of the accounts payable debit balance reserve, to be moved back to regular accounts payable. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Review selections needed for testing for accounts payable and accrued expenses. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review professional fees testing. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Address notes within the definite lived intangible asset non significant account risk assessment. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review status of incomplete testing to update managers and partners on status. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Review American Freight selling, general and administrative analytic notes. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/15/2025 | | | | |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), Z. Weston (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Review Vitamin Shoppe selling, general and administrative analytic notes. | $0.00 | 2.3 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Continue to review the Company's disclosure package questionnaire. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review the Company's disclosure package questionnaire. | $0.00 | 3.0 | $0.00 |
| Sciano, May | Call with Z. Weston (Deloitte) to discuss question on documentation for operating expenses. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Email B. Bellora (Deloitte) on support received for revenue and cost of sales testing. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Clear notes on franchise work papers. | $0.00 | 1.4 | $0.00 |
| Tilma-Ross, Lynne | Review goodwill workpapers. | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | Discussion with C. McConnachie, Z. Weston (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.5 | $0.00 |
| Weiss, Gregory | Review the 2024 Franchise Group tax provision related to the contribution of American Freight to Educate Inc. | $0.00 | 4.3 | $0.00 |
| Weston, Zachary | Review the Company's worthless stock deduction memo with tax position. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Clear notes to going concern testing memo. | $0.00 | 2.3 | $0.00 |
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss question on documentation for operating expenses. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review version 5 of the draft financial statements. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/15/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Discussion with C. McConnachie, B. Vineyard (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), M. Sciano (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review American Freight March 2025 trial balance for subsequent events. | $0.00 | 1.2 | $0.00 |

**04/16/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update Vitamin Shoppe impairment analytic for right of use asset considerations. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Calculated lease addition selections from support received from client. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi (Deloitte), S. Hardeep, .J Buckley (American Freight) to discuss open testing items and support to complete substantive testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi (Deloitte), C. Matuska, S. Hardeep, A. Mondlak, J. Buckley (American Freight) to review Accounts Payable and Accrued Expenses testing selections and support. | $0.00 | 2.0 | $0.00 |
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 1.0 | $0.00 |
| Carrasco, Diana | Test the 2024 deferred tax provision. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review the financial close and reporting risk assessment. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Review lease confirmations by inspecting draft emails prepared by B. Bellora (Deloitte). | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Address notes within Vitamin Shoppe lease testing. | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Call with Z. Weston (Deloitte) to discuss Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/16/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Address notes within the Vitamin Shoppe lease risk assessment analytics. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Review American Freight lease risk assessment analytics. | $0.00 | 1.1 | $0.00 |
| Cronin, Carl | Review consultation on going concern reporting conclusion. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the subsequent disbursements sampling tab in the Franchise Group Accrued Expense testing workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the subsequent events template for any 2025 events we considered in 2024 audit. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the Summary of Alerts workpaper to include the most up-to-date practice and financial reporting alerts as of April 2025. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Close notes in the group audit scoping considerations memo. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the sampling tab in Vitamin Shoppe Accounts Payable and Accrued Expense testing to break out the sampling calculations into 4 separate calculations. | $0.00 | 0.5 | $0.00 |
| Holman, Cheryl | Finalize review PSP Franchising LLC 2024 Financial Statements. | $0.00 | 0.1 | $0.00 |
| Holman, Cheryl | Finalize review WNW Franchising LLC 2024 Financial Statements. | $0.00 | 0.1 | $0.00 |
| Holman, Cheryl | Finalize review Pet Supplies Plus LLC National Advertising Fund of Pet Supplies Plus Financial Statements. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Meeting with K. Lassey, L. Neumann (Deloitte) to discuss status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/16/2025 | | | | |
| Lassey, Katherine | Meeting with E. Keast, L. Neumann (Deloitte) to discuss status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Close notes in wag n wash Franchising cash flow statement. | $0.00 | 0.9 | $0.00 |
| Lassey, Katherine | Prepare National Advertising Fund statements for issuance. | $0.00 | 1.1 | $0.00 |
| Lassey, Katherine | Review Wag n Wash Franchising Franche Disclosure Document. | $0.00 | 0.8 | $0.00 |
| Neumann, Logan | Close notes in Pet Supplies Plus Franchising Financial Statement tie-out. | $0.00 | 1.5 | $0.00 |
| Neumann, Logan | Tie out Wag N' Wash Franchise Disclosure Document. | $0.00 | 2.3 | $0.00 |
| Neumann, Logan | Meeting with E. Keast, K. Lassey (Deloitte) to discuss status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | Close notes in Wag N' Wash Financial Statement tie-out. | $0.00 | 1.8 | $0.00 |
| Neumann, Logan | Close notes in Wag N' Wash Franchise Disclosure Document tie-out. | $0.00 | 2.6 | $0.00 |
| Neumann, Logan | Close notes in National Advertising Fund Pet Partner Revenue. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Sciano (Deloitte), C. Matuska, S. Hardeep, A. Mondlak, J. Buckley (American Freight) to review Accounts Payable and Accrued Expenses testing selections and support. | $0.00 | 2.0 | $0.00 |
| Parodi, Carlos | Address note within the substantive testing of accounts payable and accrued expenses. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review substantive testing considerations for accounts payable and accrued expenses. | $0.00 | 2.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/16/2025 | | | | |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), H. Singh, J. Buckley, J. Thomas, R. Maietta (Vitamin Shoppe) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Sciano (Deloitte), S. Hardeep, .J Buckley (American Freight) to discuss open testing items and support to complete substantive testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), H. Singh, J. Buckley, J. Thomas, R. Maietta (Vitamin Shoppe) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review American Freight accrued expense testing. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss summary of misstatements. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Organize outstanding requests for Vitamin Shoppe team for outstanding testing to be completed. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Parodi (Deloitte), S. Hardeep, .J Buckley (American Freight) to discuss open testing items and support to complete substantive testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Organize outstanding requests for American Freight team for outstanding testing to be completed. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/16/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Continue to clear notes to scoping and risk assessment documentation. | $0.00 | 2.3 | $0.00 |
| Sciano, May | Continue to clear notes to scoping and risk assessment documentation. | $0.00 | 1.7 | $0.00 |
| Sciano, May | Clear notes to scoping and risk assessment documentation. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Clear notes to scoping and risk assessment documentation. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Parodi (Deloitte), C. Matuska, S. Hardeep, A. Mondlak, J. Buckley (American Freight) to review Accounts Payable and Accrued Expenses testing selections and support. | $0.00 | 2.0 | $0.00 |
| Steffens, Marilyn | Review goodwill analysis. | $0.00 | 0.9 | $0.00 |
| Tilma-Ross, Lynne | Review goodwill workpapers. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review Vitamin Shoppe Disclosure Committee checklist. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review working paper summarizing Board of Directors meetings minutes for fiscal year 2024. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Review workpaper documenting American Freight uncorrected and corrected misstatements and conclusions. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review Deloitte services tracker and considerations regarding impact on independence related to each service. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review Buddy's Disclosure Committee checklist. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review Franchise Group Disclosure Committee checklist. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review Pet Supplies Plus Disclosure Committee checklist. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review American Freight Disclosure Committee checklist. | $0.00 | 0.1 | $0.00 |
| Weiss, Gregory | Assess 2024 Franchise Group worthless stock deduction. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**04/16/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss summary of misstatements. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review updates to draft financial statements made by the Company's legal counsel. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review summary of misstatements. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Internal call with M. Collins (Deloitte) to discuss Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review draft management representation letter. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Email J. Goldblatt (Deloitte) information for performing quality reviews. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review operating lease risk assessment analytics. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review Vitamin Shoppe lease testing. | $0.00 | 1.3 | $0.00 |

**04/17/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Email M. Parodi (Deloitte) regarding scheduling of fraud specialist closing. | $0.00 | 0.3 | $0.00 |
| Alano, Michelle | Review fraud brainstorm workpaper, understand the entity and its environment and fraud risk assessment updates, and key performance indicators workpaper. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Update Vitamin Shoppe lease testing to reflect lease rejection information. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update subsidiary reporting package entity level control for support received over Vitamin Shoppe disclosure package. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Prepare legal confirmations to external law firms. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, M. Parodi, M. Collins, M. Sciano (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 1.0 | $0.00 |

47

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Carrasco, Diana | Analyze the worthless stock deduction. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, E. Fitzpatrick, M. Parodi, M. Sciano (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Prepare the Vitamin Shoppe Management Representation Letter. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Call with Z. Weston (Deloitte) to discuss financial close and reporting risk assessment. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Address notes within the Vitamin Shoppe Lease testing. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review the financial close and reporting risk assessment. | $0.00 | 1.3 | $0.00 |
| Collins, Mikaela | Close notes within the long lived asset impairment memo. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Use the error extrapolation template to assess exception found in the Franchise Group professional fees testing. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the financial statement tie-out tool with the most up-to-date financial statement draft. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Continued to update the financial statement tie-out tool with the most up-to-date financial statement draft. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Email to L. Neumann (Deloitte) year-end store count listings for their tie-out procedures. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the financial statement tie-out tool with the most up-to-date financial statement draft. | $0.00 | 3.1 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano (Deloitte) to discuss tie-out tool and supporting financial statement tie-out workpapers. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi, M. Collins, M. Sciano (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Update pet supplies plus franchising goodwill sensitivity analysis testing. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Discuss with M. Steffens (Deloitte) goodwill valuation analysis approach with new valuation report. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Review tie-out of Pet Supplies Plus Franchise Disclosure Document. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Franchise Disclosure Document. | $0.00 | 2.7 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Stand Alone Financial Statement. | $0.00 | 3.2 | $0.00 |
| Neumann, Logan | Continue to tie out Pet Supplies Plus Franchise Disclosure Document. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review testing results for operating expenses for franchise group corporate. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review fraud specialist testing considerations. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, Z. Weston (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Call with Z. Weston (Deloitte) to discuss Vitamin shoppe accounts payable classification. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review substantive testing of accounts payable and accrued expenses. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Continue reviewing substantive testing of accounts payable and accrued expenses. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick, M. Collins, M. Sciano (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with E. Fitzpatrick (Deloitte) to discuss tie-out tool and supporting financial statement tie-out workpapers. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), Z. Weston (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Continue to review documentation of statement of cash flow for management comments. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Continue to review documentation of statement of cash flow for management comments. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Review documentation of statement of cash flow for management comments. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora, E. Fitzpatrick, M. Parodi, M. Collins (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) goodwill valuation analysis approach with new Stout report. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review goodwill analysis. | $0.00 | 0.9 | $0.00 |
| Tilma-Ross, Lynne | Review goodwill workpapers. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review Audit Summary memorandum. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Review working paper summarizing uncorrected and corrected misstatements, including omitted disclosure considerations and conclusions. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 04/17/2025 | | | | |
| Vineyard, Bradley | Review working paper documenting Understanding of the Freedom VCM entities including economic environment, strategy, governance and capital structures, regulatory environment. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss going concern disclosure wording. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss open comments in risk assessment workpapers. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss open comments on the draft financial statements. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss status of substantive testing. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review consolidated audit summary memo workpaper. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review definite lived intangible asset risk assessment workpaper. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with M. Parodi (Deloitte) to discuss Vitamin shoppe accounts payable classification. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review draft management representation letter. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss status of substantive testing. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss open comments on the draft financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss open comments in risk assessment workpapers. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/17/2025 | | | | |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss going concern disclosure wording. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Call with M. Collins (Deloitte) to discuss financial close reporting risk assessment. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), M. Sciano (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.6 | $0.00 |
| 04/18/2025 | | | | |
| Bellora, Brandon | Meeting with Z. Weston, M. Collins, E. Fitzpatrick (Deloitte) to discuss the status of substantive testing workpapers. | $0.00 | 0.9 | $0.00 |
| Bellora, Brandon | Update consolidated disclosure committee checklists. | $0.00 | 3.1 | $0.00 |
| Bellora, Brandon | Review support for internal audit accounts payable testing template. | $0.00 | 3.0 | $0.00 |
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 2.0 | $0.00 |
| Blanco, Nidia | Discuss with D. Carrasco (Deloitte) income tax provision, worthless stock deduction, and selections. | $0.00 | 0.5 | $0.00 |
| Carrasco, Diana | Review additional support related to the 2024 Franchise Group income tax provision testing. | $0.00 | 2.7 | $0.00 |
| Carrasco, Diana | Discuss with N. Blanco (Deloitte) income tax provision, worthless stock deduction, and selections. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Document use of auditor specialist considerations over S. Vettese, S. Guihur, P. Srivatsa and S. Bambroo. | $0.00 | 1.4 | $0.00 |
| Collins, Mikaela | Document the Buddy's Franchise Disclosure Document Management Representation Letter. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Prepare the Buddy's Franchising Disclosure Summary memo. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Prepare the record of consultation memo regarding Buddy's Franchising Disclosure Document. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the status of substantive testing workpapers. | $0.00 | 0.9 | $0.00 |
| Collins, Mikaela | Draft the Buddy's Franchise Disclosure Document acknowledgement. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review American Freight lease testing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight Sales Commission testing per internal audit's testing. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Update the internal information summary tab within the American Freight Sales Commission testing. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the sampling tab within the American Freight Sales Commission testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Create a completeness test for the headcount report within the American Freight sales commission expense testing. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins, B. Bellora (Deloitte) to discuss the status of substantive testing workpapers. | $0.00 | 0.9 | $0.00 |
| Jindal, Ananya | Work on independence workpaper to finalize the hours worked by engagement team members in FY2025. | $0.00 | 2.0 | $0.00 |
| Lassey, Katherine | Review Litigation Memo describing procedures performed over outstanding litigation at Pet Supplies Plus Franchising. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | Close notes in Legal confirmation procedure memo. | $0.00 | 0.7 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Stand Alone Financial Statement. | $0.00 | 7.4 | $0.00 |
| Parodi, Carlos | Review revenue fraud memo risk assessment. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 04/18/2025 | | | | |
| Parodi, Carlos | Review Franchise Group financial statement audit group scoping of significant accounts. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review definite lived intangible asset non significant account risk assessment. | $0.00 | 3.2 | $0.00 |
| Sciano, May | Review draft financial statements. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Review management Board of Director meeting minutes for meetings held September 2024 through December 2024. | $0.00 | 1.4 | $0.00 |
| Sciano, May | Summarize testing plan for the next week through the end of the audit. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Respond to comments provided by B. Vineyard (Deloitte) on the Sylvan gain calculation testing. | $0.00 | 0.8 | $0.00 |
| Vineyard, Bradley | Call with J. Arsenault, E. Seeton (FRG), B. Vineyard (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, E. Seeton (FRG), Z. Weston (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Email M. Steffens (Deloitte) status of the Pet Supplies Plus franchising audits. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review Pet Supplies Plus disclosure committee questionnaire. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the status of substantive testing workpapers. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review Vitamin Shoppe disclosure committee questionnaire. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review American Freight disclosure committee questionnaire. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review Buddy's disclosure committee questionnaire. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/19/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Research appendix examples to be included within the Franchise Group Inc. management representation letter. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Address notes within the Vitamin Shoppe management representation letter. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Address notes within the record of consultation memo regarding Buddy's Franchising Disclosure Document. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review the subsidiary reporting package and tie-out review control documentation. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review appendix A, summary of uncorrected misstatements, to be included within the Franchise Group Inc. management representation letter. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review Franchise Group Inc.'s Leases memo. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Complete the tie-out of the financial statements within the Deloitte tie-out tool. | $0.00 | 1.9 | $0.00 |
| Fitzpatrick, Emily | Document the financial statement tie-out control within the audit file. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Create the completeness test for the headcount report within the American Freight sales commission expense testing. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Review operating expense detailed selections. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Review revenue cycle based analysis for additional support provided by client. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Continue to review cost of sales cycle based analysis for additional support provided by client. | $0.00 | 2.8 | $0.00 |
| Sciano, May | Review cost of sales cycle based analysis for additional support provided by client. | $0.00 | 3.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Financial Statement Audit and Related Services_ | | | | |
| 04/19/2025 | | | | |
| Vineyard, Bradley | Review Vitamin Shoppe engagement team Audit Summary memo documenting conclusions with respect to the Vitamin Shoppe component audit. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Review Pet Supplies Plus engagement team Audit Summary memo documenting conclusions with respect to the Pet Supplies Plus component audit. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Review summary memo documenting procedures performed related to the issuance of an awareness letter with respect to the inclusion of opinion in a Franchise Disclosure Document for Buddy's. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review draft management representation letter to be received in association with the reissuance of opinion in Buddy's Franchise Disclosure Document. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review draft Vitamin Shoppe management representation letter. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review draft awareness letter to be issued in association with the reissuance of opinion in Buddy's Franchise Disclosure Document. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review consultation memo documenting factors considered in conclusion as to whether we would be willing to reissue our opinion in a Franchise Disclosure Document for Buddy's. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review documentation related to the direction, supervision, and review of local office teams. | $0.00 | 0.2 | $0.00 |
| 04/20/2025 | | | | |
| Sciano, May | Perform testing on guarantee liability and expense recorded. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Continue to test guarantee liability and expense recorded. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Summarize the status of fraud specialist scope of work in advance of fraud specialist closing call on 4/22 and review the management inquiries workpaper. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss documenting internal audit's substantive testing of American Freight Accounts Payable and Accrued Expenses. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Address cycle based review notes from Z. Weston (Deloitte) with respect to journal entry selections. | $0.00 | 3.7 | $0.00 |
| Bellora, Brandon | Perform reconciliation between rejected leases and store count for lease completeness procedure. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins, E. Fitzpatrick, M. Sciano (Deloitte) to discuss financial statement tie-out and American Freight Accounts Payable/Accrued Expense testing. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Draft franchise group legal confirmations for external law firm. | $0.00 | 3.0 | $0.00 |
| Bergeron, Bailey | Call with N. Blanco (Deloitte) regarding deferred income tax workpaper items. | $0.00 | 1.0 | $0.00 |
| Bergeron, Bailey | Clear notes on current and deferred income tax testing workpaper. | $0.00 | 1.0 | $0.00 |
| Blanco, Nidia | Discuss with G. Weiss, Z. Weston, K. Sieverding, D. Carrasco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educates equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Blanco, Nidia | Review provision file & audit scoping. | $0.00 | 0.3 | $0.00 |
| Blanco, Nidia | Call with B. Bergeron (Deloitte) regarding deferred income tax workpaper items. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Blanco, Nidia | Review the deferred tax provision workpaper (reviewing rollfoward and sampling selections). | $0.00 | 0.5 | $0.00 |
| Blanco, Nidia | Review the current tax provision testing workpaper. | $0.00 | 1.9 | $0.00 |
| Carrasco, Diana | Analyze the tax implications of the worthless stock deduction. | $0.00 | 2.3 | $0.00 |
| Carrasco, Diana | Email K. Winfree (EY) regarding additional support needed for testing of deferred taxes. | $0.00 | 0.8 | $0.00 |
| Carrasco, Diana | Discuss with G. Weiss, Z. Weston, K. Sieverding, N. Blanco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educate's equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Close notes within record of consultation memo regarding Buddy's Franchising Disclosure Document. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Close notes within the Property, Plant, and Equipment risk assessment. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Respond to L. Keast (Deloitte) regarding Pet Supplies plus Lease testing consistency updates. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review financial statement tie out review control. | $0.00 | 0.9 | $0.00 |
| Collins, Mikaela | Perform accounting research regarding consultations for franchising disclosure documents for instances in which there is a going concern. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Review American freight lease testing. | $0.00 | 1.3 | $0.00 |
| Collins, Mikaela | Update appendix regarding passed adjustments for inclusion within the franchise group inc. management representation letter. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Clear notes within the American freight lease testing. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Update the Franchise Group audit planning memo. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Prepare documentation related to fraud inquiries that were held with J. Arsenault (FRG Controller). | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Close notes within the subsidiary reporting package review control. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Email L. Keast (Deloitte) regarding consistency updates for Pet supplies Plus lease testing. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with E. Fitzpatrick, M. Sciano, B. Bellora (Deloitte) to discuss financial statement tie-out and American Freight Accounts Payable/Accrued Expense testing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano (Deloitte) to discuss open review notes on American Freight Sales Commission Testing. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Prepare the Accounts Receivable footnote tab in the financial statement footnote tie-out workpaper. | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Collins, M. Sciano, B. Bellora (Deloitte) to discuss financial statement tie-out and American Freight Accounts Payable/Accrued Expense testing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Prepare the restricted cash tab in the footnote tie-out workpaper. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Download bankruptcy-related rent claims for the Conn's Lease Analysis. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Address notes in the American Freight Sales Commission Expense testing workpaper. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Close notes in the American Freight sales commission expense testing. | $0.00 | 2.5 | $0.00 |
| Lassey, Katherine | Meeting with K. Barrett (Asst. Controller), A. Vecchioni (Technical Accounting Manager) regarding overall status for Franchising audits. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2025

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lassey, Katherine | Email M. Steffens, L. Keast, K. Lassey (Deloitte) regarding management representation letters and issuance of franchising audits. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds testing. | $0.00 | 3.9 | $0.00 |
| Parodi, Carlos | Review year-end tax provision control. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Continue reviewing accounts payable and accrueds testing. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Meeting with Z. Weston (Deloitte) to discuss review notes in the audit testing. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss documenting internal audit's substantive testing of American Freight Accounts Payable and Accrued Expenses. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes (FRG), Z. Weston (Deloitte) to discuss outstanding financial statement requests needed to complete audit. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick (Deloitte) to discuss open review notes on American Freight Sales Commission Testing. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review American Freight sales commission testing from internal audit. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review American Freight Accounts Payable and Accrued Expense testing. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Continue to test guarantee liability and expense recorded. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Perform testing on guarantee liability and expense recorded. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Meeting with M. Collins, E. Fitzpatrick, B. Bellora (Deloitte) to discuss financial statement tie-out and American Freight Accounts Payable/Accrued Expense testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 04/21/2025 | | | | |
| Sieverding, Keith | Discuss with G. Weiss, Z. Weston, N. Blanco, D. Carrasco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educate's equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Sieverding, Keith | Review Conns worthless stock deduction memo. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Review Pet Supplies Plus franchising franchise disclosure document. | $0.00 | 1.4 | $0.00 |
| Vineyard, Bradley | Review Cyber Security Risk Assessment memorandum included in the audit working papers. | $0.00 | 0.4 | $0.00 |
| Weiss, Gregory | Discuss with Z. Weston, K. Sieverding, N. Blanco, D. Carrasco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educate's equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review American Freight accounts payable testing. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Discuss with G. Weiss, K. Sieverding, N. Blanco, D. Carrasco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educate's equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Respond to review notes in the financial statements left by B. Vineyard (Deloitte) | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Meeting with M. Sciano (Deloitte) to discuss review notes in the audit testing. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review version 7 of the financial statements. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Call with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss outstanding financial statement requests needed to complete audit. | $0.00 | 0.5 | $0.00 |

04/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Meet with B. Vineyard, Z. Weston, S. Hussain, C. Parodi (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address journal entry review notes regarding user count analysis. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Document fluctuations in sales and cost of sales through significant related accounts using transaction analysis. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Add Deloitte considerations to American Freight internal audit testing of Accounts Payable and Accrued Expense testing. | $0.00 | 3.5 | $0.00 |
| Bergeron, Bailey | Discuss with N. Blanco, D. Carrasco (Deloitte) testing and additional requests for deferred income tax testing selections. | $0.00 | 0.5 | $0.00 |
| Blanco, Nidia | Continue working on the deferred expense testing workpaper. | $0.00 | 1.8 | $0.00 |
| Blanco, Nidia | Working on the deferred expense testing workpaper. | $0.00 | 4.5 | $0.00 |
| Blanco, Nidia | Discuss with B. Bergeron, D. Carrasco (Deloitte) testing and additional requests for deferred income tax testing selections. | $0.00 | 0.5 | $0.00 |
| Carrasco, Diana | Review tax guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Carrasco, Diana | Discuss with N. Blanco, B. Bergeron (Deloitte) testing and additional requests for deferred income tax testing selections. | $0.00 | 0.5 | $0.00 |
| Carrasco, Diana | Review deferred tax workpaper for the 2024 Franchise Group audit. | $0.00 | 6.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/22/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cavone, Rocsanna | Prepare Buddy's Tradename valuation testing. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Prepare the franchise group inc. leadsheet. | $0.00 | 2.2 | $0.00 |
| Collins, Mikaela | Review the Franchise Group disclosure committee control testing. | $0.00 | 0.9 | $0.00 |
| Collins, Mikaela | Review American freight lease testing. | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Close notes within record of consultation memo regarding Buddy's Franchising Disclosure Document. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Update store count considerations included within operating expense testing. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review the bias in accounting estimates workpaper. | $0.00 | 1.2 | $0.00 |
| Hussain, Sofia | Meet with B. Vineyard, Z. Weston, M. Alano, C. Parodi (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Hussain, Sofia | Review workpapers related to management override and fraud specialist procedures. | $0.00 | 2.5 | $0.00 |
| Lassey, Katherine | Discussion with M. Steffens (Deloitte) to close notes in Pet Supplies Plus Franchising Franchise Disclosure Document tie out. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds substantive testing review notes. | $0.00 | 2.0 | $0.00 |
| Parodi, Carlos | Review American Freight sales commission substantive testing. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds substantive testing review notes. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing performed for American Freight sales commission. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/22/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review status of open areas to be tested within the financial statements for team delegation. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meet with B. Vineyard, Z. Weston, M. Alano, S. Hussain (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review operating expense detail testing for franchise group professional fees. | $0.00 | 3.8 | $0.00 |
| Sciano, May | Continue to review operating expense detail testing for franchise group professional fees. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing performed for American Freight sales commission. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review franchise group accounts payable and accrued expense testing. | $0.00 | 1.2 | $0.00 |
| Steffens, Marilyn | Discussion with K. Lassey (Deloitte) to close notes in Pet Supplies Plus Franchising Franchise Disclosure Document tie out. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Review final internal control deficiency evaluation for American Freight component. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Meet with Z. Weston, M. Alano, S. Hussain, C. Parodi (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte), A. Kaminsky (Franchise Group) to perform management fraud inquiry procedures. | $0.00 | 0.5 | $0.00 |
| Weiss, Gregory | Review income tax provision and worthless stock deduction for the year ended December 2024 of Franchise Group. | $0.00 | 2.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**04/22/2025**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Review Vitamin Shoppe accounts payable testing. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte), A. Kaminsky (Franchise Group) to perform management fraud inquiry procedures. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review the Buddy's Franchise Disclosure Document acknowledgement letter. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review the Buddy's Franchise Disclosure Document management representation letter. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review the Buddy's Franchise Disclosure Document summary memo. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Meet with B. Vineyard, M. Alano, S. Hussain, C. Parodi (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review the draft cash flow statement. | $0.00 | 1.8 | $0.00 |

**04/23/2025**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Continue to draft fraud specialist summary memo that summarizes procedures performed by the fraud and forensic specialist group. | $0.00 | 0.5 | $0.00 |
| Alano, Michelle | Draft fraud specialist summary memo that summarizes the procedures performed by the fraud & forensic specialist group. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Meeting with C. Matuska (American freight) for accounts payable and accrued expense selections. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update disclosure committee control for private audit year end considerations. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Update subsidiary reporting package control for year end considerations. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/23/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Blanco, Nidia | Work on the deferred expense testing workpaper (updating Right of Use Asset & Fixed asset testing tickmarks per support provided by third party). | $0.00 | 0.7 | $0.00 |
| Blanco, Nidia | Discuss with D. Carrasco (Deloitte) deferred testing approach, documentation for deferred income tax selections, and identified variances. | $0.00 | 0.6 | $0.00 |
| Blanco, Nidia | Work on the deferred expense testing workpaper. | $0.00 | 3.9 | $0.00 |
| Blanco, Nidia | Continue to work on the deferred expense testing workpaper. | $0.00 | 3.0 | $0.00 |
| Carrasco, Diana | Analyze the additional support supporting the deferred tax items selected for testing. | $0.00 | 5.7 | $0.00 |
| Carrasco, Diana | Discuss with N. Blanco (Deloitte) deferred testing approach, documentation for deferred income tax selections, and identified variances. | $0.00 | 0.6 | $0.00 |
| Carrasco, Diana | Review tax guided risk assessments for updated tax provision. | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Update franchise group inc. leadsheet. | $0.00 | 0.8 | $0.00 |
| Holman, Cheryl | Finalize two documents Pet Supplies Plus Franchising 2024 Consent and Wag n Wash Franchising 2024 Consent. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Address notes in Pet Supplies Plus Franchising Consents. | $0.00 | 0.2 | $0.00 |
| Neumann, Logan | Close notes in Wag N' Wash Franchise Disclosure Document tie-out. | $0.00 | 2.6 | $0.00 |
| Neumann, Logan | Close notes in Pet Supplies Plus Franchise Disclosure Document tie-out. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds testing. | $0.00 | 3.4 | $0.00 |
| Parodi, Carlos | Continue reviewing accounts payable and accrueds testing. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Update statement of cash flows workpaper based on new draft received from management. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/23/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Call with J. Arsenault, K. Scholes (FRG), Z. Weston (Deloitte) to discuss outstanding financial statement requests needed to complete audit. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review American Freight Accounts Payable and Accrued Expense testing. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Review American Freight Accounts Payable and Accrued Expense testing. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review of Wag n Wash Franchising franchise disclosure document. | $0.00 | 0.8 | $0.00 |
| Weiss, Gregory | Review deferred tax balances for 2024 Franchise Group income tax provision. | $0.00 | 1.2 | $0.00 |
| Weiss, Gregory | Review permanent book/tax adjustments for 2024 Franchise Group income tax provision. | $0.00 | 2.3 | $0.00 |
| Weston, Zachary | Email J. Goldblatt (Deloitte) to discuss the quality review of financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review Franchise Group accounts payable testing. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss outstanding financial statement requests needed to complete audit. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review American Freight journal entry summary of cycle based testing. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review American Freight revenue testing. | $0.00 | 1.8 | $0.00 |
| Weston, Zachary | Review American Freight cost of sales testing. | $0.00 | 1.9 | $0.00 |

04/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update American freight lease substantive analytical procedures for updated store count considerations. | $0.00 | 4.0 | $0.00 |
| Bergeron, Bailey | Update income tax testing for Franchise Group provision. | $0.00 | 3.5 | $0.00 |
| Blanco, Nidia | Work on the deferred expense testing workpaper. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Blanco, Nidia | Update the deferred expense testing workpaper for the state related selections. | $0.00 | 2.0 | $0.00 |
| Boyle, Matthew | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), G. Weiss, D. Carrasco, Z. Weston, K. Sieverding (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |
| Boyle, Matthew | Meeting with G. Weiss (Deloitte) to discuss Franchise Group worthless stock deduction position in 2024. | $0.00 | 0.3 | $0.00 |
| Boyle, Matthew | Read Conns worthless stock deduction memo in preparation. | $0.00 | 0.4 | $0.00 |
| Boyle, Matthew | Call with G. Weiss, K. Sieverding (Deloitte) to discuss approach towards auditing worthless stock deduction by Franchise Group. | $0.00 | 0.6 | $0.00 |
| Brodsky, Michael | Email M. Brodsky, B. Vineyard, Z. Weston (Deloitte) regarding closing remarks over review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Carrasco, Diana | Prepare the tax summary memo that summarizes the procedures performed by the Tax Specialist team. | $0.00 | 5.2 | $0.00 |
| Carrasco, Diana | Review tax guided risk assessment analytic. | $0.00 | 0.3 | $0.00 |
| Carrasco, Diana | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), G. Weiss, Z. Weston, M. Boyle, K. Sieverding (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Update American freight lease testing. | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston (Deloitte) to discuss notes on operating lease testing workpaper. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review external lease confirmation received from Young Conaway. | $0.00 | 0.2 | $0.00 |
| Goldblatt, Joel | Review management's materiality assessment of issues in their financial statements, assess misstatements and understanding the entity. | $0.00 | 0.8 | $0.00 |
| Goldblatt, Joel | Review draft financial statements. | $0.00 | 0.8 | $0.00 |
| Goldblatt, Joel | Continue to review draft financial statements. | $0.00 | 0.8 | $0.00 |
| Goldblatt, Joel | Continue to review draft financial statements. | $0.00 | 0.4 | $0.00 |
| Goldblatt, Joel | Review scoping, planning & summary memo. | $0.00 | 0.5 | $0.00 |
| Goldblatt, Joel | Meeting with Z. Weston (Deloitte) to discuss the quality review of financial statements. | $0.00 | 0.6 | $0.00 |
| Goldblatt, Joel | Review management representation letters. | $0.00 | 0.3 | $0.00 |
| Goldblatt, Joel | Review management's materiality assessment of issues in their financial statements. | $0.00 | 0.4 | $0.00 |
| Jones, Brandon | Review pre-issuance documents for Pet Supplies Plus Franchising. | $0.00 | 7.6 | $0.00 |
| Jones, Brandon | Review pre-issuance documents for Wag n Wash Franchising. | $0.00 | 7.6 | $0.00 |
| Jones, Brandon | Review pre-issuance documents for National Advertising Fund. | $0.00 | 7.6 | $0.00 |
| Jones, Brandon | Review audit summary memo. | $0.00 | 7.6 | $0.00 |
| Jones, Brandon | Review management representation letter. | $0.00 | 7.6 | $0.00 |
| Murphy, Grace | Research whether Conn's has filed net operating loss (NOL) orders. | $0.00 | 0.8 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Consolidated financial statement. | $0.00 | 8.1 | $0.00 |
| Parodi, Carlos | Continue reviewing accounts payable and accrueds testing. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review sales commission testing. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review accounts payable and accrueds substantive testing review notes. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds testing. | $0.00 | 2.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, Z. Weston (Deloitte)  to discuss audit status including the listing of open items to be completed before the issuance of our audit report. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review supporting documentation to assess accounting treatment of accrued expense classification. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with Z. Weston, C. Parodi (Deloitte)  to discuss audit status including the listing of open items to be completed before the issuance of our audit report. | $0.00 | 0.5 | $0.00 |
| Sieverding, Keith | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), G. Weiss, D. Carrasco, Z. Weston, M. Boyle (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |
| Sieverding, Keith | Call with G. Weiss, M. Boyle (Deloitte) to discuss approach towards auditing worthless stock deduction by Franchise Group. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Clear notes on the Pet Supplies Plus franchising franchise disclosure document. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Prepare predecessor auditor representation letter. | $0.00 | 1.1 | $0.00 |
| Vineyard, Bradley | Review resolution of review notes on Franchise Group management-prepared memo with respect to Impairment considerations. | $0.00 | 0.2 | $0.00 |
| Weiss, Gregory | Meeting with M. Boyle (Deloitte) to discuss Franchise Group worthless stock deduction position in 2024. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/24/2025 | | | | |
| Weiss, Gregory | Call with K. Sieverding, M. Boyle (Deloitte) to discuss approach towards auditing worthless stock deduction by Franchise Group. | $0.00 | 0.6 | $0.00 |
| Weiss, Gregory | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), D. Carrasco, Z. Weston, M. Boyle, K. Sieverding (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with J. Goldblatt (Deloitte) to discuss the quality review of financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review management representation letter. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review cash flow testing documentation. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Respond to review notes on financial statements left by quality reviewer, J. Goldblatt (Deloitte). | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Meeting with M. Collins (Deloitte) to discuss notes on operating lease testing workpaper. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Meeting with M. Sciano, C. Parodi (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of our audit report. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), G. Weiss, D. Carrasco, M. Boyle, K. Sieverding (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review version 10 of the draft financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review updates to Company's lease guarantee memo. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Bellora, Brandon | Update legal procedures memo for received legal confirmation. | $0.00 | 2.0 | $0.00 |
| | Bellora, Brandon | Meeting with M. Sciano, E. Fitzpatrick, C. Parodi (Deloitte)to discuss the tie-out and related financial statement footnote tie-out workpaper. | $0.00 | 0.3 | $0.00 |
| | Bellora, Brandon | Call with M. Sciano, E. Fitzpatrick (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |
| | Bellora, Brandon | Tie out financial statement draft version 9 to substantive testing. | $0.00 | 3.2 | $0.00 |
| | Bellora, Brandon | Tie out financial statement draft version 10 to substantive testing. | $0.00 | 2.5 | $0.00 |
| | Bergeron, Bailey | Updated deferred expense testing workpaper. | $0.00 | 4.0 | $0.00 |
| | Blanco, Nidia | Revise deferred workpaper. | $0.00 | 3.0 | $0.00 |
| | Boyle, Matthew | Draft follow-up questions to K. Winfree (E&Y) related to Conn's worthless stock deduction. | $0.00 | 1.6 | $0.00 |
| | Carrasco, Diana | Review the 2024 Franchise Group goodwill (Component 1) deferred tax liability. | $0.00 | 4.7 | $0.00 |
| | Carrasco, Diana | Review the 2024 Franchise Group Component 2 goodwill impairment permanent book/tax difference. | $0.00 | 3.4 | $0.00 |
| | Collins, Mikaela | Close notes within the leases memo. | $0.00 | 0.7 | $0.00 |
| | Collins, Mikaela | Review external confirmation received from external law firm. | $0.00 | 0.3 | $0.00 |
| | Collins, Mikaela | Meeting with Z. Weston (Deloitte) to discuss notes on leases memo. | $0.00 | 0.4 | $0.00 |
| | Collins, Mikaela | Update the franchise group inc. leadsheet to include testing references for in scope testing areas. | $0.00 | 1.0 | $0.00 |
| | Collins, Mikaela | Call with Z. Weston (Deloitte) to discuss notes on the leases memo. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Meeting with M. Sciano, C. Parodi, B. Bellora (Deloitte) to discuss the tie-out and related financial statement footnote tie-out workpaper. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Call with B. Bellora, M. Sciano (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the financial statement footnote tie-out workpaper with current year footnote support. | $0.00 | 3.7 | $0.00 |
| Fitzpatrick, Emily | Update the financial statement footnote tie-out workpaper with current year footnote support. | $0.00 | 3.5 | $0.00 |
| Goldblatt, Joel | Review Franchise Group Management Representation Letter. | $0.00 | 0.4 | $0.00 |
| Holman, Cheryl | Finalize document "Reissuance_of_Auditors_Reports" | $0.00 | 0.1 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus financial statements. | $0.00 | 7.8 | $0.00 |
| Parodi, Carlos | Review comparison of current year versus prior year franchise group management representation letter. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the tie-out and related financial statement footnote tie-out workpaper. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review scoping for trial balance updates for components. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Call with M. Collins (Deloitte) to discuss notes on the leases memo. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick, C. Parodi, B. Bellora (Deloitte) to discuss the tie-out and related financial statement footnote tie-out workpaper. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Call with K. Scholes, J. Arsenault (FRG) to discuss open questions on the financial statements. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Perform financial statement tie out procedures. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Call with B. Bellora, E. Fitzpatrick (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

04/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Call with Z. Weston (Deloitte) to discuss open discussion points to financial statement disclosures. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Summarize management's related party relationships to assess disclosure in the financial statements. | $0.00 | 1.8 | $0.00 |
| Sciano, May | Summarize management's related party relationships to assess disclosure in the financial statements. | $0.00 | 0.8 | $0.00 |
| Sieverding, Keith | Review draft list of information questions in support of worthless stock deduction. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review final consent for Pet Supplies Plus franchising. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Call with J. Arsenault, E. Seeton (FRG), Z. Weston (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review draft Management Representation Letter for Franchise Group Inc. which is a required communication from management to the auditor regarding representations that are included in the financial statements. | $0.00 | 0.8 | $0.00 |
| Vineyard, Bradley | Review Young Conaway legal letter response. | $0.00 | 0.1 | $0.00 |
| Weiss, Gregory | Review 12/2024 Franchise Group income tax provision audit working papers. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss open discussion points to financial statement disclosures. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, E. Seeton (FRG), B. Vineyard (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 04/25/2025 | | | | |
| Weston, Zachary | Call with J. Arsenault, E. Seeton (FRG) to discuss open items in the draft financial statements. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Finalize going concern consultation documentation. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Update workpaper documenting fraud inquiries of management. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Meeting with M. Collins (Deloitte) to discuss notes on leases memo. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Update management representation letter. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Update cash flow testing documentation. | $0.00 | 1.0 | $0.00 |
| Weston, Zachary | Continue to update cash flow testing documentation. | $0.00 | 1.0 | $0.00 |
| 04/26/2025 | | | | |
| Carrasco, Diana | Tie out the tax workpapers to updated draft of the financial statements. | $0.00 | 4.7 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Consolidated financial statement. | $0.00 | 4.7 | $0.00 |
| Sciano, May | Summarize management's related party relationships to assess disclosure in the financial statements. | $0.00 | 1.8 | $0.00 |
| Vineyard, Bradley | Review draft Buddy's Franchise Disclosure Document to be filed after the issuance of the financial statements. | $0.00 | 1.2 | $0.00 |
| 04/27/2025 | | | | |
| Bergeron, Bailey | Workpaper preparation for current income tax workpaper, clear comments to testing items. | $0.00 | 2.0 | $0.00 |
| Carrasco, Diana | Update deferred tax workpaper for testing of federal and state net operating loss selection. | $0.00 | 3.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/27/2025

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carrasco, Diana | Update the deferred tax workpaper for the analysis related to the valuation allowance. | $0.00 | 5.2 | $0.00 |
| Collins, Mikaela | Document legal procedures memo to explain information obtained from legal confirmations received from external counsel. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Close notes within the legal memo regarding legal cases and legal reserve balances. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update documentation in equity testing workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update documentation in analysis of misstatements template. | $0.00 | 1.2 | $0.00 |
| Vineyard, Bradley | Review final draft of the consolidated financial statements. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Review management's draft Income Tax Summary Memo detailing significant tax considerations made with respect to the calculation of the income tax provision. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review working paper documenting Franchise Group internal control deficiency evaluation and conclusions. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review working paper documenting Pet Supplies Plus internal control deficiency evaluation and conclusions. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review working paper documenting Pet Supplies Plus uncorrected misstatements evaluation and conclusions. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review working paper documenting engagement teams' assessment of independence for personnel participating in the audit engagement. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review working paper summarizing testing procedures performed with respect to legal inquiries and related accruals. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review updated working paper documenting a summary of Board of Director minutes including an update with a summary of meeting that have occurred for which there are no current drafts of minutes. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review finalization of Sylvan gain testing workpaper which addressed previous questions and comments on conclusions therein. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss comments in the draft financial statements. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss remaining open requests from the Company to complete audit. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss testing of the Sylvan gain. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss testing of the cash flow statement. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Update documentation for fraud inquiries of management. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Update documentation on testing the lease guarantee. | $0.00 | 1.4 | $0.00 |
| Weston, Zachary | Update management representation letter for Franchise Group, Inc. audit | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review changes between draft 10 and draft 11 of the financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review legal testing procedures memo. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss testing of the cash flow statement. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss testing of the Sylvan gain. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss remaining open requests from the Company to complete audit. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**04/27/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Clear notes from American Freight revenue testing. | $0.00 | 1.6 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss comments in the draft financial statements. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review the cash flow statement testing. | $0.00 | 1.6 | $0.00 |

**04/28/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Clear notes in journal entry testing workpapers. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Tie out financial statement draft to tie out application. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Consolidate trial balances within the trial balance library. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Call with M. Sciano (Deloitte) to discuss revenue cycle-based analysis for American Freight. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Update scoping and testing strategy to match group audit scoping. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Address notes within Journal Entry testing for management override. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Call with M. Sciano (Deloitte) to discuss cost of sales cycle based analysis for American Freight. | $0.00 | 0.8 | $0.00 |
| Bellora, Brandon | Meeting with Z. Weston, M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Update identification of significant accounts workspace to match group audit scoping. | $0.00 | 1.0 | $0.00 |
| Bergeron, Bailey | Updated Franchise Group income tax provision testing. | $0.00 | 4.0 | $0.00 |
| Blanco, Nidia | Review documentation for Goodwill & goodwill impairment testing. | $0.00 | 0.4 | $0.00 |
| Blanco, Nidia | Add deferred expense tie out to deferred testing workpaper for federal and state expense split. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Blanco, Nidia | Add sign offs to tax testing workpapers & memo. | $0.00 | 0.1 | $0.00 |
| Carrasco, Diana | Discussion with Z. Weston, B. Vineyard (Deloitte) regarding the income tax testing procedures and financial footnote disclosure. | $0.00 | 1.1 | $0.00 |
| Carrasco, Diana | Update the tax workpapers for the new tax provision. | $0.00 | 1.2 | $0.00 |
| Carrasco, Diana | Assess the responses related to inquiries regarding timing of the worthless stock deduction for federal income tax purposes. | $0.00 | 2.7 | $0.00 |
| Carrasco, Diana | Audit the 2024 Franchise Group interest expense carryforward deferred tax asset. | $0.00 | 4.6 | $0.00 |
| Collins, Mikaela | Prepare testing over Pet Supplies Plus operating expenses. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Review audit scoping of accounts that are in scope checking accounts have been tested. | $0.00 | 2.1 | $0.00 |
| Collins, Mikaela | Review audit scoping of accounts that are in scope checking accounts have been tested. | $0.00 | 1.8 | $0.00 |
| Collins, Mikaela | Review company's management review of income tax provision control. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Update documentation within the legal summary memo. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Update franchise group leadsheet based on updated amounts. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Prepare record of issuance for the audit planning deliverable. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Prepare record of issuance for the Buddy's franchise disclosure document. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss team tasks to be completed today before issuance of final financial statements. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the footnote tie-out workpaper with financial statement draft numbers. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Update audit team's comments on the financial statement draft per draft sent by J. Arsenault, client contact. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Analyze financials within the tie-out tool per financial statement draft provided by client contact, J. Arsenault. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Review policy cards within the audit file to see if any had deleted workpaper references. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Collins, Z. Weston, B. Bellora, and M. Parodi (all Deloitte) to discuss final items within the audit file to be completed before filing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Add tickmark to the financial statement tie-out the sale of American Freight inventory at year-end. | $0.00 | 0.2 | $0.00 |
| Goldblatt, Joel | Meeting with Z. Weston, J. Goldblatt, B. Vineyard (Deloitte) to discuss status of the audit and financial statements. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update documentation in pet supplies plus equity testing workpaper. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), M. Steffens, K. Lassey (Deloitte) regarding overall audit status for Pet Supplies Plus consolidated audit. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review communication to management on results of pet supplies plus consolidated standalone audit. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review memo documenting review of management's expert - Tax provider. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Draft pet supplies plus standalone management representation letter. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 04/28/2025 | | | | |
| Keast, Elizabeth | Update documentation in revenue journal entries risk assessment memo. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Update documentation within lease asset testing workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update leadsheet documentation to tie-out to financial statements. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Document component management representation letter. | $0.00 | 1.3 | $0.00 |
| Lassey, Katherine | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), M. Steffens, L. Keast (Deloitte) regarding overall audit status for Pet Supplies Plus consolidated audit. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Organize outstanding requests with management to be completed for the day to issue financial statements. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Call with B. Bellora (Deloitte) to discuss cost of sales cycle based analysis for American Freight. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Close notes to American Freight revenue testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with B. Bellora (Deloitte) to discuss revenue cycle based analysis for American Freight. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Call with K. Scholes, J. Arsenault (FRG), Z. Weston (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Call with M. Collins (Deloitte) to discuss team tasks to be completed today before issuance of final financial statements. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Review cash flow updates to the financial statements. | $0.00 | 2.2 | $0.00 |
| Sieverding, Keith | Review third party responses related to position on worthlessness of Conn stock in 2024. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), L. Keast, K. Lassey (Deloitte) regarding overall audit status for Pet Supplies Plus consolidated audit. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Discussion with Z. Weston, D. Carrasco (Deloitte) regarding the income tax testing procedures and financial statement footnote disclosure. | $0.00 | 1.1 | $0.00 |
| Vineyard, Bradley | Prepare draft for final proof reads related to planning communication to the Board. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Prepare draft for final proof reads related to acknowledgment letter for the Buddy's Franchise Disclosure Document filing. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Prepare draft for final proof reads related to opinion. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Prepare draft for final proof reads related to reporting communication to the Board. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston, J. Goldblatt, B. Vineyard (Deloitte) to discuss status of the audit and financial statements. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Call with E. Seeton (Franchise Group) to discuss status of the audit and anticipated timing of the issuance of our audit report subject to completion of remaining open items. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review working paper documenting identification and consideration of events occurring subsequent to December 28, 2024 through the issuance of the financial statements. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review working paper documenting management fraud inquiries. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Review working paper documenting the Summary Memo related to fraud specialist procedures as part of the audit. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review signed legal letter received from Franchise Group General Counsel. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review Deloitte internal fair value specialist memorandum regarding fair value assessments and testing of Franchise Group management's specialist value conclusions. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Discussion with Z. Weston (Deloitte) to discuss remaining requests from management for audit completion. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review draft of the consolidated financial statements. | $0.00 | 0.7 | $0.00 |
| Vineyard, Bradley | Review draft of management representation letter. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Meeting with J. Goldblatt, B. Vineyard (Deloitte) to discuss status of the audit and financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Discussion with B. Vineyard (Deloitte) to discuss remaining requests from management for audit completion. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Discussion with B. Vineyard, D. Carrasco (Deloitte) regarding the income tax testing procedures and financial statement footnote disclosure. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review legal letters received for legal testing procedures. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review financial statement tie out. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Email J. Arsenault (Franchise Group) providing comments on version 11 of the financial statements. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Email J. Arsenault (Franchise Group) comments on financial statement disclosures. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Prepare documentation in group audit scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Email K. Scholes (Franchise Group) questions on the March 2025 results for subsequent event testing. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Email T. McMillan-McWaters (Franchise Group) regarding legal case disclosure in the financial statements. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Emailed T. McMillan-McWaters (Franchise Group) on status of legal testing procedures. | $0.00 | 0.1 | $0.00 |

04/29/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Perform tie out of draft financial statements. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Tie out financial statement values to underlying footnote support provided by franchise group. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Tie out financial statements provided by franchise group to tie out. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick (Deloitte) to discuss testing references in the footnote tie-out workpaper. | $0.00 | 0.4 | $0.00 |
| Boyle, Matthew | Review responses from K. Winfree (EY) regarding follow-up questions on Conn's worthless stock deduction. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/29/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brodsky, Michael | Review fraud related and associated workpapers. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Upload finalized deliverable (audit opinion) into the file. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Upload finalized delivery (planning communication to those charged with governance) into the file. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Upload finalized delivery (results of the audit communication to those charged with governance) into the file. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Continue to review engagement diagnostics issues that were assessed to be archive blockers. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review the engagement diagnostics issues that were assessed to be archive blockers. | $0.00 | 1.9 | $0.00 |
| Collins, Mikaela | Close notes within the fair value summary memo. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora (Deloitte) to discuss testing references in the footnote tie-out workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Read the engagement diagnostics quick reference guide in order to revise Franchise Group engagement diagnostics blocking archive. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the financial statement tie-out to assess numbers within the income tax footnote. | $0.00 | 1.0 | $0.00 |
| Goldblatt, Joel | Review Franchise Group audit scoping planning and summary memo. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

04/29/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Goldblatt, Joel | Review final draft of financial statements. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Draft pet supplies plus standalone management representation letter. | $0.00 | 1.7 | $0.00 |
| Keast, Elizabeth | Tie out of cash flow statement to general ledger. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Update documentation in component management representation letter. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review tie out procedures on the financial statements. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review American Freight cost of sales testing to add incremental procedures for inventory. | $0.00 | 1.5 | $0.00 |
| Vineyard, Bradley | Review final audited financial statements including audit opinion for distribution. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review Pet Supplies Plus signed management representation letter. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review Vitamin Shoppe signed management representation letter. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review Franchise Group signed management representation letter. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review final Deloitte tax specialist summary memo documenting the results of testing procedures. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2025

| | | | | |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Prepared final Board communications regarding planning, scope, and timing of the audit for distribution. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Prepared final Board communications regarding results of the audit for distribution. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review draft Buddy's Franchise Disclosure Document including financial statements and audit opinion. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review changes to version 13 of the financial statements. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review final audit identification of significant accounts. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Email B. Vineyard (Deloitte) regarding requests from management for audit completion. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review final required audit communication to the Board of Directors. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review final financial statement opinion. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Email L. Keats (Deloitte) regarding Pet Supplies Plus management representation letter. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Email B. Vineyard (Deloitte) regarding status of final sign off of audit. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review tie out of disclosures within the financial statements. | $0.00 | 2.4 | $0.00 |
| Weston, Zachary | Review tie out of financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Sent Franchise Group management representation letter in DocuSign. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Sent Vitamin Shoppe management representation letter in DocuSign. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/29/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review Franchise Group summary memo. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Update Vitamin Shoppe management representation letter. | $0.00 | 0.1 | $0.00 |

**04/30/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss the archive accuracy and completeness checklists. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Update Buddy's franchise disclosure document summary memo for additional guidance that was considered. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Upload the audit opinion deliverable for the Buddy's franchise disclosure document. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Upload the management representation letter for the Buddy's franchise disclosure document. | $0.00 | 0.1 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss the archive accuracy and completeness checklists. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Close archive-blocking issues in the engagement diagnostics for the Franchise Group audit file. | $0.00 | 2.7 | $0.00 |
| Fitzpatrick, Emily | Prepare the Vitamin Shoppe archive accuracy and completeness checklist. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the post filing audit report change list to include the archive accuracy and completeness checklist. | $0.00 | 0.5 | $0.00 |
| Hecht, Nina | Check Independence and communicating with D. Carrasco (Deloitte) to confirm my availability to work on this client. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review goodwill risk assessment and testing workpapers in pet supplies plus standalone audit file. | $0.00 | 1.6 | $0.00 |
| Keast, Elizabeth | Update property, plant and equipment impairment risk assessment documentation. | $0.00 | 2.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Update documentation in equity testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update documentation in intercompany journal entry testing workpaper. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the archive accuracy and completeness checklists. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Prepare archiving procedures for the Vitamin Shoppe component file. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Prepare archiving procedures for the American Freight component file. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Prepare archiving procedures for the Vitamin Shoppe component file. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Prepare archiving procedures for the American Freight component file. | $0.00 | 3.6 | $0.00 |
| Sciano, May | Meeting with M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the archive accuracy and completeness checklists. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review Buddy's Franchise Disclosure Document Management representation letter. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review final Buddy's Franchise Disclosure Document acknowledgement letter. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Sent management representation letter to management via DocuSign for Buddy's Franchise Disclosure Document filing. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Review updated Buddy's Home Furnishings Franchise Disclosure Document. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Close notes on tie out documentation. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review open requests in the Pet Supplies Plus standalone audit file. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

04/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review final Buddy's Franchise Disclosure Document acknowledgement letter. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review American Freight archive memo. | $0.00 | 0.2 | $0.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 1,443.0 | $0.00 |

### Out of Scope Services

04/01/2025

| | | | | |
|------|-------------|------|-------|------|
| Aponte, Mara | Meeting with M. Fleming, Z. Weston (Deloitte) to discuss bankruptcy financial statement presentation for reorganization items. | $970.00 | 0.5 | $485.00 |
| Egea, Silvana | Continue internal fair value specialist summary memo for the goodwill analysis. | $970.00 | 2.0 | $1,940.00 |
| Fleming, Matthew | Meeting with Z. Weston, M. Aponte (Deloitte) to discuss bankruptcy financial statement presentation for reorganization items. | $980.00 | 0.5 | $490.00 |
| Keast, Elizabeth | Email L. Smith (Deloitte) regarding wording and paragraph order within audit opinion as a result of bankruptcy. | $970.00 | 0.4 | $388.00 |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe goodwill testing. | $740.00 | 3.9 | $2,886.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton, S. Divatia (FRG), Z. Weston (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $845.00 | 0.6 | $507.00 |
| Sutaria, Devin | Prepare goodwill valuation testing workpapers for delivery to the audit team. | $615.00 | 1.5 | $922.50 |
| Weston, Zachary | Review guidance on reorganization items specific to impairment of assets. | $980.00 | 0.8 | $784.00 |
| Weston, Zachary | Update the securitized receivables and secured borrowing risk assessment. | $980.00 | 1.8 | $1,764.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/01/2025 | | | | |
| Weston, Zachary | Meeting with M. Fleming, M. Aponte (Deloitte) to discuss bankruptcy financial statement presentation for reorganization items. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Email M. Sciano (Deloitte) liabilities to compromise classification question. | $980.00 | 0.2 | $196.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton, S. Divatia (FRG), M. Sciano (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $980.00 | 0.6 | $588.00 |
| 04/02/2025 | | | | |
| Bambroo, Sahil | Prepare Franchise Group goodwill valuation Findings Memo. | $615.00 | 1.0 | $615.00 |
| Bambroo, Sahil | Meeting with P. Srivatsa (Deloitte) regarding review of the changes made in the goodwill impairment findings memo. | $615.00 | 0.5 | $307.50 |
| Collins, Mikaela | Meeting with M. Sciano, Z. Weston (Deloitte) to discuss financial statement impact of bankruptcy technical accounting guidance. | $845.00 | 0.4 | $338.00 |
| Egea, Silvana | Continu internal fair value specialist summary memo for the goodwill analysis. | $970.00 | 1.0 | $970.00 |
| Fitzpatrick, Emily | Update the internal fair value references tab in the Vitamin Shoppe Tradename valuation workpaper. | $615.00 | 1.5 | $922.50 |
| Fitzpatrick, Emily | Update the internal fair value references tab in the Pet Supplies Plus Goodwill valuation workpaper. | $615.00 | 2.0 | $1,230.00 |
| Khanduja, Bhavya | Update Financial Closing and Reporting Risk assessment structured data with bankruptcy details. | $615.00 | 3.5 | $2,152.50 |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe tradename impairment testing. | $740.00 | 3.1 | $2,294.00 |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe goodwill testing. | $740.00 | 1.9 | $1,406.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/02/2025 | | | | |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe tradename testing. | $740.00 | 0.7 | $518.00 |
| Parodi, Carlos | Review valuation testing for Vitamin Shoppe goodwill impairment. | $740.00 | 2.3 | $1,702.00 |
| Sciano, May | Meeting with M. Collins, Z. Weston (Deloitte) to discuss financial statement impact of bankruptcy technical accounting guidance. | $845.00 | 0.4 | $338.00 |
| Srivatsa, Prashanth | Meeting with S. Bambroo (Deloitte) regarding review of the changes made in the goodwill impairment findings memo. | $740.00 | 0.5 | $370.00 |
| Weston, Zachary | Meeting with M. Sciano, M. Collins (Deloitte) to discuss financial statement impact of bankruptcy technical accounting guidance. | $980.00 | 0.4 | $392.00 |
| 04/03/2025 | | | | |
| Barton, Christopher | Respond to email from G. Weiss regarding the allocation of a goodwill impairment between component 1 and 2 goodwill along with a subsequent clarifying question. | $980.00 | 0.6 | $588.00 |
| Egea, Silvana | Review workpapers by internal fair value specialist related to the goodwill analysis. | $970.00 | 1.0 | $970.00 |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe goodwill testing. | $740.00 | 3.2 | $2,368.00 |
| Parodi, Carlos | Update Pet Supplies Plus goodwill impairment testing workpaper. | $740.00 | 2.1 | $1,554.00 |
| Sciano, May | Review planning and scoping documentation related to American Freight goodwill impairment. | $845.00 | 1.1 | $929.50 |
| Sciano, May | Email Z. Weston (Deloitte) regarding liabilities to compromise classification question. | $845.00 | 0.2 | $169.00 |
| Srivatsa, Prashanth | Review Franchise Group goodwill impairment draft findings memo. | $740.00 | 3.5 | $2,590.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Out of Scope Services_** | | | | |
| 04/04/2025 | | | | |
| Egea, Silvana | Review workpapers by internal fair value specialist related to the goodwill analysis. | $970.00 | 1.0 | $970.00 |
| Parodi, Carlos | Update Pet Supplies Plus goodwill impairment testing workpaper. | $740.00 | 1.4 | $1,036.00 |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe tradename valuation testing. | $740.00 | 1.6 | $1,184.00 |
| Parodi, Carlos | Update Pet Supplies Plus tradename impairment testing workpaper. | $740.00 | 2.6 | $1,924.00 |
| Srivatsa, Prashanth | Address notes and review of final goodwill valuation workpaper binder. | $740.00 | 4.0 | $2,960.00 |
| Weston, Zachary | Email M. Fleming, I. Perez (Deloitte) regarding lease guarantee financial statement presentation. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Review debtor-in-possession testing. | $980.00 | 1.1 | $1,078.00 |
| 04/05/2025 | | | | |
| Keast, Elizabeth | Respond to comments from L. Smith (Deloitte) on bankruptcy wording included within audit opinions. | $970.00 | 0.6 | $582.00 |
| 04/07/2025 | | | | |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi (Deloitte) to discuss substantive testing for liabilities subject to compromise. | $845.00 | 1.4 | $1,183.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $845.00 | 1.1 | $929.50 |
| Collins, Mikaela | Clear notes within the Pet Supplies Plus goodwill testing. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Review internal fair value specialists findings memo regarding their goodwill valuation testing work performed. | $845.00 | 0.6 | $507.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $615.00 | 1.1 | $676.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

04/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fleming, Matthew | Meeting with I. Perez (partial), Z. Weston (Deloitte) to discuss the lease guarantee financial statement presentation. | $980.00 | 0.6 | $588.00 |
| Keast, Elizabeth | Update wording of bankruptcy paragraphs in financial statement audit opinions. | $970.00 | 1.2 | $1,164.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, E. Fitzpatrick (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $740.00 | 1.1 | $814.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano (Deloitte) to discuss substantive testing for liabilities subject to compromise. | $740.00 | 1.4 | $1,036.00 |
| Perez Zaldivar, Ignacio | Meeting (partial) with M. Fleming, Z. Weston (Deloitte) to discuss the lease guarantee financial statement presentation. | $980.00 | 0.5 | $490.00 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi, E. Fitzpatrick (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $845.00 | 1.1 | $929.50 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi (Deloitte) to discuss substantive testing for liabilities subject to compromise. | $845.00 | 1.4 | $1,183.00 |
| Vettese, Stephanie | Review goodwill testing valuation analysis and go through outstanding questions. | $980.00 | 1.0 | $980.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss substantive testing for liabilities subject to compromise. | $980.00 | 1.4 | $1,372.00 |
| Weston, Zachary | Meeting with I. Perez (partial), M. Fleming (Deloitte) to discuss the lease guarantee financial statement presentation. | $980.00 | 0.6 | $588.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 04/07/2025 | | | | |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $980.00 | 1.1 | $1,078.00 |
| 04/08/2025 | | | | |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $845.00 | 1.3 | $1,098.50 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi (Deloitte) to discuss substantive testing for reorganization expenses. | $845.00 | 1.1 | $929.50 |
| Collins, Mikaela | Review Vitamin Shoppe Goodwill testing. | $845.00 | 0.4 | $338.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $615.00 | 1.3 | $799.50 |
| Parodi, Carlos | Review valuation testing for Vitamin Shoppe tradename impairment. | $740.00 | 0.9 | $666.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, E. Fitzpatrick (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $740.00 | 1.3 | $962.00 |
| Parodi, Carlos | Review valuation testing for Pet Supplies Plus goodwill impairment. | $740.00 | 2.1 | $1,554.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano (Deloitte) to discuss substantive testing for reorganization expenses. | $740.00 | 1.1 | $814.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), Z. Weston (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Review scoping for various bankruptcy related items (liabilities subject to compromise, reorganization expense, restructuring expense). | $845.00 | 2.4 | $2,028.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/08/2025 | | | | |
| Sciano, May | Continue to review scoping for various bankruptcy related items (liabilities subject to compromise, reorganization expense, restructuring expense). | $845.00 | 0.5 | $422.50 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi (Deloitte) to discuss substantive testing for reorganization expenses. | $845.00 | 1.1 | $929.50 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi, E. Fitzpatrick (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $845.00 | 1.3 | $1,098.50 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $980.00 | 1.3 | $1,274.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), M. Sciano (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss substantive testing for reorganization expenses. | $980.00 | 1.1 | $1,078.00 |
| Weston, Zachary | Review the financial statement presentation of reorganization and impairment expense. | $980.00 | 0.7 | $686.00 |
| 04/09/2025 | | | | |
| Collins, Mikaela | Review Vitamin Shoppe goodwill testing. | $845.00 | 1.6 | $1,352.00 |
| Sciano, May | Organize outstanding questions on technical accounting memos regarding bankruptcy. | $845.00 | 0.6 | $507.00 |
| Vettese, Stephanie | Review goodwill valuation planning memo. | $980.00 | 3.0 | $2,940.00 |
| Vettese, Stephanie | Review, edit and approve goodwill valuation summary memo. | $980.00 | 3.0 | $2,940.00 |
| Vettese, Stephanie | Review Ernst & Young's goodwill valuation analysis and supporting workpapers. | $980.00 | 3.0 | $2,940.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/09/2025 | | | | |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss notes on the draft bankruptcy financial statement disclosures. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Email J. Arsenault and K. Scholes (Franchise Group) questions on securitized receivables/borrowing financial statement presentation. | $980.00 | 0.2 | $196.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss notes on the draft bankruptcy financial statement disclosures. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Call with A. Blocke-Belmonte (Pet Supplies Plus) to discuss goodwill impairment. | $980.00 | 0.4 | $392.00 |
| 04/10/2025 | | | | |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $845.00 | 1.0 | $845.00 |
| Collins, Mikaela | Clear notes on the Vitamin Shoppe goodwill and intangibles testing. | $845.00 | 0.3 | $253.50 |
| Collins, Mikaela | Review goodwill internal fair value specialists findings memo regarding their testing procedures. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss goodwill and tradename guided risk assessment | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Review goodwill risk assessment considerations. | $845.00 | 1.6 | $1,352.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss goodwill and tradename guided risk assessment. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review internal fair value specialist memo for goodwill impairment. | $740.00 | 1.7 | $1,258.00 |
| Parodi, Carlos | Review valuation testing for Vitamin Shoppe tradename impairment. | $740.00 | 3.2 | $2,368.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $740.00 | 1.0 | $740.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Out of Scope Services** | | | | |
| 04/10/2025 | | | | |
| Weston, Zachary | Email comments to J. Arsenault (Franchise Group) on Badcock securitized receivable amounts to be disclosed in the financial statements. | $980.00 | 0.8 | $784.00 |
| 04/11/2025 | | | | |
| Bambroo, Sahil | Prepare Franchise Group goodwill testing Workpaper Binder. | $615.00 | 0.5 | $307.50 |
| Bambroo, Sahil | Prepare Franchise Group goodwill valuation Findings Memo. | $615.00 | 0.5 | $307.50 |
| Vineyard, Bradley | Review First Day Declaration under Voluntary Bankruptcy filing under Chapter 11 filed November 4, 2024 included in audit working papers. | $980.00 | 0.4 | $392.00 |
| Vineyard, Bradley | Review Franchise Group management accounting memo regarding considerations and conclusion with respect to American Freight presentation as a possible discontinued operation. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review Voluntary Bankruptcy filing under Chapter 11 filed November 3, 2024 included in audit working papers. | $980.00 | 0.2 | $196.00 |
| Weston, Zachary | Review debtor-in-possession agreements for accounting implications. | $980.00 | 1.4 | $1,372.00 |
| 04/12/2025 | | | | |
| Keast, Elizabeth | Review Reporting risk assessment documentation as a result of bankruptcy. | $970.00 | 0.7 | $679.00 |
| Vineyard, Bradley | Review Freedom VCM Holdings management prepared memo addressing the accounting considerations and financial disclosures related to the Debtor In Possession Financing Agreement. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Review Debtor in Possession Credit Agreement dated November 7, 2024 included in working papers. | $980.00 | 0.5 | $490.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/12/2025 | | | | |
| Vineyard, Bradley | Review December 11, 2024 Bankruptcy Court Final Order related to Debtor in Possession Credit Agreement dated November 7, 2024, as amended on December 11, 2024 included in working papers. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review First Amendment to the Debtor in Possession Credit Agreement dated December 11, 2024 included in working papers. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review final draft of specialist valuation report related to the analysis of goodwill impairment. | $980.00 | 0.4 | $392.00 |
| 04/14/2025 | | | | |
| Collins, Mikaela | Address notes within the goodwill risk assessment. | $845.00 | 0.6 | $507.00 |
| Parodi, Carlos | Review accrued expenses subject to compromise scoping for Franchise group corporate. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review testing considerations for restructuring expenses. | $740.00 | 0.8 | $592.00 |
| Sciano, May | Call with Z. Weston (Deloitte) to discuss liabilities subject to compromise testing. | $845.00 | 0.4 | $338.00 |
| Vineyard, Bradley | Review management prepared memo documenting considerations and accounting conclusions with respect to Comprehensive Liabilities Subject to Compromise analyses as a result of Chapter 11 Bankruptcy filing. | $980.00 | 0.3 | $294.00 |
| Vineyard, Bradley | Review management prepared memo documenting considerations and accounting conclusions with respect to Lease Right of Use Assets and Lease Liabilities Subject to Compromise analyses as a result of Chapter 11 Bankruptcy filing. | $980.00 | 0.3 | $294.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/14/2025 | | | | |
| Vineyard, Bradley | Review management prepared memo documenting their considerations and accounting conclusions with respect to classification as Reorganization items as a result of Chapter 11 Bankruptcy filing. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review management prepared memo documenting their considerations and accounting conclusions with respect to Goodwill and Indefinite Lived Asset impairment. | $980.00 | 0.2 | $196.00 |
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss liabilities subject to compromise testing. | $980.00 | 0.4 | $392.00 |
| 04/15/2025 | | | | |
| Weston, Zachary | Review the Company's draft executive summary of bankruptcy accounting memo. | $980.00 | 1.3 | $1,274.00 |
| 04/16/2025 | | | | |
| Fitzpatrick, Emily | Update the test of details tab in the Franchise Group Restructuring Expense testing workpaper with the two samples supporting documentation. | $615.00 | 2.0 | $1,230.00 |
| Fitzpatrick, Emily | Calculate the credit and debit sample sizes for Franchise Group restructuring expense testing. | $615.00 | 0.9 | $553.50 |
| Fitzpatrick, Emily | Prepare the Franchise Group restructuring expense testing template to upload into the audit file. | $615.00 | 0.7 | $430.50 |
| Weston, Zachary | Update the securitized receivables and secured borrowing risk assessment. | $980.00 | 0.4 | $392.00 |
| 04/17/2025 | | | | |
| Parodi, Carlos | Email Z. Weston (Deloitte) regarding goodwill impairment testing questions for auditors from internal fair value specialists. | $740.00 | 0.4 | $296.00 |
| Vineyard, Bradley | Review April 16, 2024 Bankruptcy Docket including the Motion for Sale of Vitamin Shoppe pursuant to an Asset Purchase Agreement. | $980.00 | 0.4 | $392.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/17/2025 | | | | |
| Weston, Zachary | Review Vitamin Shoppe liabilities subject to compromise testing. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review the Company's draft executive summary of bankruptcy accounting memo. | $980.00 | 0.9 | $882.00 |
| 04/18/2025 | | | | |
| Collins, Mikaela | Meeting with Z. Weston, E. Fitzpatrick (Deloitte) to discuss open notes reorganization expense testing. | $845.00 | 1.1 | $929.50 |
| Fitzpatrick, Emily | Close notes in the Franchise Group Reorganization expense testing workpaper. | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins (Deloitte) to discuss open notes reorganization expense testing. | $615.00 | 1.1 | $676.50 |
| Fitzpatrick, Emily | Update the completeness procedures table within the internal information summary of the Franchise Group Reorganization expense testing. | $615.00 | 0.8 | $492.00 |
| Parodi, Carlos | Review the internal fair value specialist summary memo for goodwill impairment. | $740.00 | 2.7 | $1,998.00 |
| Parodi, Carlos | Review liabilities subject to compromise memo. | $740.00 | 0.9 | $666.00 |
| Weston, Zachary | Meeting with M. Collins, E. Fitzpatrick (Deloitte) to discuss open notes reorganization expense testing. | $980.00 | 1.1 | $1,078.00 |
| 04/20/2025 | | | | |
| Vineyard, Bradley | Review Freedom VCM Holdings LLC management documentation included in Franchise Group Bankruptcy Executive Summary Memo which outlines overall considerations of accounting impact of various Bankruptcy Court Orders. | $980.00 | 0.3 | $294.00 |
| Vineyard, Bradley | Review Vitamins Shoppe Goodwill and Tradename testing workpaper. | $980.00 | 0.8 | $784.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/20/2025 | | | | |
| Vineyard, Bradley | Review Franchise Group Limited Waiver to Debtor in Possession Credit Agreement. | $980.00 | 0.2 | $196.00 |
| 04/21/2025 | | | | |
| Cavone, Rocsanna | Prepare Buddy's Goodwill valuation testing. | $845.00 | 1.0 | $845.00 |
| Collins, Mikaela | Close notes within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.6 | $507.00 |
| Parodi, Carlos | Review goodwill valuation testing review notes. | $740.00 | 0.7 | $518.00 |
| Sciano, May | Close notes on reorganization expense testing for American Freight. | $845.00 | 0.9 | $760.50 |
| Sciano, May | Continue to close notes on reorganization expense testing for American Freight. | $845.00 | 0.6 | $507.00 |
| Weston, Zachary | Review American Freight liabilities subject to compromise testing. | $980.00 | 1.1 | $1,078.00 |
| 04/22/2025 | | | | |
| Collins, Mikaela | Close notes within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Meeting with C. Parodi (Deloitte) to discuss review notes left within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Update valuation testing for partner review notes on Vitamin Shoppe goodwill impairment. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes left within the Vitamin Shoppe goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes (FRG), Z. Weston (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $845.00 | 0.7 | $591.50 |
| Weston, Zachary | Review Vitamin Shoppe liabilities subject to compromise testing. | $980.00 | 1.1 | $1,078.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 04/22/2025 | | | | |
| Weston, Zachary | Call with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $980.00 | 0.7 | $686.00 |
| 04/23/2025 | | | | |
| Bellora, Brandon | Call with M. Sciano (Deloitte) to discuss reorganization expense testing questions. | $615.00 | 1.0 | $615.00 |
| Cavone, Rocsanna | Prepare Buddy's Tradename Valuation. | $845.00 | 1.0 | $845.00 |
| Collins, Mikaela | Close notes within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.3 | $253.50 |
| Parodi, Carlos | Review Pet Supplies Plus goodwill valuation testing review notes. | $740.00 | 2.1 | $1,554.00 |
| Parodi, Carlos | Meeting with Z. Weston (Deloitte) to discuss understanding over forecasted revenue growth within the goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review Buddy's goodwill valuation testing. | $740.00 | 0.7 | $518.00 |
| Sciano, May | Close notes on bankruptcy technical accounting memos based on conversations with management. | $845.00 | 1.0 | $845.00 |
| Sciano, May | Call with B. Bellora (Deloitte) to discuss reorganization expense testing questions. | $845.00 | 1.0 | $845.00 |
| Sciano, May | Review operating expense detailed selections for classification as restructuring versus reorganization. | $845.00 | 1.5 | $1,267.50 |
| Weston, Zachary | Meeting with C. Parodi (Deloitte) to discuss understanding over forecasted revenue growth within the goodwill valuation testing. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Review summary of liabilities subject to compromise and compared amounts to draft financial statements. | $980.00 | 1.7 | $1,666.00 |
| Weston, Zachary | Review Franchise Group liabilities subject to compromise testing. | $980.00 | 0.9 | $882.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/24/2025 | | | | |
| Boyle, Matthew | Draft email to G. Weiss (Deloitte) regarding status of bankruptcy docket review of current status of plan of reorganization and potential equity recoveries. | $980.00 | 0.3 | $294.00 |
| Boyle, Matthew | Read bankruptcy dockets related to net operating loss preservation motions and court orders. | $980.00 | 0.3 | $294.00 |
| Cavone, Rocsanna | Continue to prepare Buddy's Goodwill Valuation. | $845.00 | 3.8 | $3,211.00 |
| Goldblatt, Joel | Review bankruptcy summary memo. | $980.00 | 0.5 | $490.00 |
| Murphy, Grace | Research Conn's bankruptcy docket regarding plan of reorganization filed. | $615.00 | 2.1 | $1,291.50 |
| Murphy, Grace | Email M. Boyle (Deloitte) regarding research on where Conn's is in their bankruptcy process. | $615.00 | 0.3 | $184.50 |
| Parodi, Carlos | Review Buddy's tradename valuation testing. | $740.00 | 0.6 | $444.00 |
| Sciano, May | Compare completeness analysis on the considerations within the debtor in possession financing memo against previous debt analysis. | $845.00 | 3.0 | $2,535.00 |
| Vineyard, Bradley | Review resolution of review notes on Franchise Group management-prepared memos with respect to Bankruptcy Proceeding and Liabilities subject to compromise (including lease liabilities). | $980.00 | 0.8 | $784.00 |
| Weston, Zachary | Review updates to Company's liabilities subject to compromise memo. | $980.00 | 0.7 | $686.00 |
| 04/25/2025 | | | | |
| Cavone, Rocsanna | Prepare Buddy's Tradename Valuation. | $845.00 | 4.2 | $3,549.00 |
| Egea, Silvana | Review finalized workpapers associated with the goodwill impairment test of the reporting units. | $970.00 | 1.0 | $970.00 |
| Parodi, Carlos | Review internal fair value specialist memo review notes for goodwill impairment. | $740.00 | 0.4 | $296.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/25/2025 | | | | |
| Parodi, Carlos | Review Vitamin Shoppe goodwill valuation testing review notes. | $740.00 | 3.9 | $2,886.00 |
| Sciano, May | Compare analysis on the considerations within the debtor in possession financing memo against previous debt analysis. | $845.00 | 1.0 | $845.00 |
| 04/26/2025 | | | | |
| Vineyard, Bradley | Review Pet Supplies Plus tradename impairment analysis and testing. | $980.00 | 1.2 | $1,176.00 |
| 04/27/2025 | | | | |
| Collins, Mikaela | Review notes within Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.4 | $338.00 |
| Keast, Elizabeth | Add bankruptcy court filings into audit file and add related documentation. | $970.00 | 1.4 | $1,358.00 |
| Vineyard, Bradley | Review finalization of debtor in possession financing memo which addressed previous questions and comments on management's conclusions therein. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review finalization of Vitamin Shoppe Goodwill and Tradename testing which addressed previous questions and comments therein. | $980.00 | 0.2 | $196.00 |
| 04/28/2025 | | | | |
| Carrasco, Diana | Assess the tax implications of the bankruptcy on the allowances deferred tax asset and the 163j deferred tax asset. | $970.00 | 3.3 | $3,201.00 |
| Collins, Mikaela | Meeting with B. Vineyard, M. Parodi (Deloitte) to discuss review notes within the goodwill valuation testing for Pet Supplies Plus. | $845.00 | 1.1 | $929.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss review notes within the goodwill valuation testing. | $845.00 | 0.8 | $676.00 |
| Collins, Mikaela | Meeting with C. Parodi (Deloitte) to address goodwill notes. | $845.00 | 0.5 | $422.50 |
| Egea, Silvana | Review workpapers related to the goodwill analysis. | $970.00 | 1.0 | $970.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

04/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Address notes within valuation testing for Pet Supplies Plus tradename impairment. | $740.00 | 3.7 | $2,738.00 |
| Parodi, Carlos | Meeting with B. Vineyard (Deloitte) to discuss sensitivity analysis performed within goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes within the goodwill valuation testing. | $740.00 | 0.8 | $592.00 |
| Parodi, Carlos | Meeting with B. Vineyard, M. Collins (Deloitte) to discuss review notes within the goodwill valuation testing for Pet Supplies Plus. | $740.00 | 1.1 | $814.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to address goodwill notes. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Address notes within valuation testing for Pet Supplies Plus goodwill impairment. | $740.00 | 4.1 | $3,034.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to address notes within goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes within the goodwill valuation testing. | $740.00 | 0.8 | $592.00 |
| Parodi, Carlos | Meeting with B. Vineyard, M. Collins (Deloitte) to discuss review notes within the goodwill valuation testing. | $740.00 | 1.1 | $814.00 |
| Parodi, Carlos | Meeting with B. Vineyard (Deloitte) to discuss sensitivity analysis performed within goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Vineyard, Bradley | Meeting with M. Parodi (Deloitte) to discuss sensitivity analysis performed within goodwill valuation testing. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Meeting with M. Collins, M. Parodi (Deloitte) to discuss review notes within the goodwill valuation testing for Pet Supplies Plus. | $980.00 | 1.1 | $1,078.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/29/2025 | | | | |
| Collins, Mikaela | Review documentation within pet supplies plus goodwill valuation testing based on partner notes. | $845.00 | 0.8 | $676.00 |
| Collins, Mikaela | Review the pet supplies plus goodwill valuation testing sensitivity analysis. | $845.00 | 0.8 | $676.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss sensitivity analysis performed for Pet Supplies Plus goodwill valuation testing. | $845.00 | 0.3 | $253.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to address notes within Pet supplies Plus goodwill valuation testing. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Update references included within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.3 | $253.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss review notes within the goodwill internal fair value specialist memo. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Meeting with B. Vineyard, M. Parodi (Deloitte) to discuss risk-adjusted projections within the goodwill internal fair value specialist memo. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Meeting with B. Vineyard, M. Collins (all Deloitte) to discuss risk-adjusted projections within the goodwill internal fair value specialist memo. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with B. Vineyard (Deloitte) to discuss sensitivity analysis performed for goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes within the internal fair value specialist memo for goodwill impairment testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss sensitivity analysis performed for Pet Supplies Plus goodwill valuation testing. | $740.00 | 0.3 | $222.00 |
| Parodi, Carlos | Address notes within valuation testing for Pet Supplies Plus tradename impairment. | $740.00 | 3.6 | $2,664.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/29/2025 | | | | |
| Parodi, Carlos | Address notes within valuation testing for Pet Supplies Plus goodwill impairment. | $740.00 | 2.7 | $1,998.00 |
| Parodi, Carlos | Meeting with B. Vineyard (Deloitte) to discuss sensitivity analysis performed for goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins(Deloitte) to address notes within Pet supplies Plus goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Address notes within valuation testing for Vitamin Shoppe goodwill impairment. | $740.00 | 1.7 | $1,258.00 |
| Parodi, Carlos | Review internal fair value specialist memo for goodwill impairment. | $740.00 | 0.7 | $518.00 |
| Parodi, Carlos | Meeting with B. Vineyard, M. Collins (Deloitte) to discuss risk-adjusted projections within the goodwill impairment internal fair value specialist memo. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes within the goodwill impairment internal fair value specialist memo. | $740.00 | 0.5 | $370.00 |
| Steffens, Marilyn | Review goodwill workpapers for Pet Supplies Plus, LLC | $980.00 | 1.2 | $1,176.00 |
| Vineyard, Bradley | Meeting with M. Collins, M. Parodi (Deloitte) to discuss risk-adjusted projections within the goodwill internal fair value specialist memo. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Meeting with M. Parodi (Deloitte) to address notes within Pet supplies Plus goodwill valuation testing. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Review Pet Supplies Plus goodwill and tradename impairment testing workpaper which addressed previous questions and comments on conclusions therein. | $980.00 | 0.3 | $294.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/30/2025 | | | | |
| Steffens, Marilyn | Review goodwill workpapers for Pet Supplies Plus, LLC. | $980.00 | 0.9 | $882.00 |
| Tilma-Ross, Lynne | Review goodwill workpapers. | $980.00 | 2.0 | $1,960.00 |
| Subtotal for Out of Scope Services: | | | 234.2 | $192,867.50 |
| *Preparation of Fee Applications* | | | | |
| 04/02/2025 | | | | |
| M, Deepa | Review fee detail for the period of February 2025 fee application. | $225.00 | 1.0 | $225.00 |
| M, Deepa | Review fee detail for the period of February 2025 fee application. | $225.00 | 1.0 | $225.00 |
| 04/07/2025 | | | | |
| Gutierrez, Dalia | Review March data in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |
| Gutierrez, Dalia | Continue to review March data in preparation for the monthly fee application. | $250.00 | 3.9 | $975.00 |
| 04/09/2025 | | | | |
| Gutierrez, Dalia | Continue to review March fee detail in preparation for the monthly fee application. | $250.00 | 2.8 | $700.00 |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 4.4 | $1,100.00 |
| 04/10/2025 | | | | |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 3.6 | $900.00 |
| 04/11/2025 | | | | |
| Weston, Zachary | Review fee detail in February 2025 interim fee application. | $980.00 | 1.1 | $1,078.00 |
| 04/14/2025 | | | | |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 2.8 | $700.00 |
| Weston, Zachary | Review fee data in February 2025 interim fee application. | $980.00 | 1.1 | $1,078.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Preparation of Fee Applications*

**04/14/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Continued to review fee detail in February 2025 interim fee application. | $980.00 | 1.9 | $1,862.00 |
| Weston, Zachary | Continue to review fee detail in February 2025 interim fee application. | $980.00 | 0.1 | $98.00 |

**04/15/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |
| Gutierrez, Dalia | Continue to review March detail in preparation for the monthly fee application. | $250.00 | 1.5 | $375.00 |
| Gutierrez, Dalia | Prepare exhibits and charts for the February monthly fee application. | $250.00 | 2.3 | $575.00 |
| Weston, Zachary | Review fee detail in February 2025 interim fee application. | $980.00 | 1.8 | $1,764.00 |

**04/16/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue review March fee detail for monthly fee application. | $250.00 | 3.2 | $800.00 |
| Gutierrez, Dalia | Review March fee detail for monthly fee application. | $250.00 | 4.1 | $1,025.00 |
| Gutierrez, Dalia | Continue review March fee detail for monthly fee application. | $250.00 | 2.3 | $575.00 |

**04/21/2025**

| | | | | |
|------|-------------|------|-------|------|
| McDonald, Carisa | Prepare February monthly fee statement. | $275.00 | 1.3 | $357.50 |

**04/22/2025**

| | | | | |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review February Monthly Fee Application. | $980.00 | 0.6 | $588.00 |

**04/23/2025**

| | | | | |
|------|-------------|------|-------|------|
| McDonald, Carisa | Revise February monthly fee statement. | $275.00 | 1.8 | $495.00 |

**04/27/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare March exhibits in preparation for the monthly fee application. | $250.00 | 1.1 | $275.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 04/28/2025 | | | | |
| Gutierrez, Dalia | Review March expenses in preparation for the monthly fee application. | $250.00 | 1.4 | $350.00 |
| Subtotal for Preparation of Fee Applications: | | | 53.5 | $18,220.50 |
| **Total** | | | **1,730.7** | **$211,088.00** |

| Adjustment | | | | |
|------------|--|--|--|--|
| Fixed Fee: April 2025 | | | | $90,800.00 |
| **Adjustment Subtotal :** | | | | **$90,800.00** |
| **Total** | | | **1,730.7** | **$301,888.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Barton, Christopher | $980.00 | 0.6 | $588.00 |
| Boyle, Matthew | $980.00 | 0.6 | $588.00 |
| Fleming, Matthew | $980.00 | 1.1 | $1,078.00 |
| Goldblatt, Joel | $980.00 | 0.5 | $490.00 |
| Perez Zaldivar, Ignacio | $980.00 | 0.5 | $490.00 |
| Steffens, Marilyn | $980.00 | 2.1 | $2,058.00 |
| Tilma-Ross, Lynne | $980.00 | 2.0 | $1,960.00 |
| Vettese, Stephanie | $980.00 | 10.0 | $9,800.00 |
| Vineyard, Bradley | $980.00 | 11.8 | $11,564.00 |
| Weston, Zachary | $980.00 | 33.2 | $32,536.00 |
| Aponte, Mara | $970.00 | 0.5 | $485.00 |
| Carrasco, Diana | $970.00 | 3.3 | $3,201.00 |
| Egea, Silvana | $970.00 | 7.0 | $6,790.00 |
| Keast, Elizabeth | $970.00 | 4.3 | $4,171.00 |
| Cavone, Rocsanna | $845.00 | 10.0 | $8,450.00 |
| Collins, Mikaela | $845.00 | 22.1 | $18,674.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|-----:|------:|-----:|
| Sciano, May | $845.00 | 21.3 | $17,998.50 |
| Parodi, Carlos | $740.00 | 78.6 | $58,164.00 |
| Srivatsa, Prashanth | $740.00 | 8.0 | $5,920.00 |
| Bambroo, Sahil | $615.00 | 2.5 | $1,537.50 |
| Bellora, Brandon | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | $615.00 | 12.4 | $7,626.00 |
| Khanduja, Bhavya | $615.00 | 3.5 | $2,152.50 |
| Murphy, Grace | $615.00 | 2.4 | $1,476.00 |
| Sutaria, Devin | $615.00 | 1.5 | $922.50 |
| McDonald, Carisa | $275.00 | 3.1 | $852.50 |
| Gutierrez, Dalia | $250.00 | 41.8 | $10,450.00 |
| M, Deepa | $225.00 | 2.0 | $450.00 |
| Alano, Michelle | $0.00 | 4.4 | $0.00 |
| Bambroo, Sahil | $0.00 | 0.2 | $0.00 |
| Bellora, Brandon | $0.00 | 185.6 | $0.00 |
| Bergeron, Bailey | $0.00 | 27.1 | $0.00 |
| Blanco, Nidia | $0.00 | 29.2 | $0.00 |
| Boyle, Matthew | $0.00 | 3.9 | $0.00 |
| Brodsky, Michael | $0.00 | 1.5 | $0.00 |
| Carrasco, Diana | $0.00 | 60.9 | $0.00 |
| Cavone, Rocsanna | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | $0.00 | 78.9 | $0.00 |
| Cronin, Carl | $0.00 | 1.0 | $0.00 |
| Donlon, Richard | $0.00 | 4.4 | $0.00 |
| Fitzpatrick, Emily | $0.00 | 116.7 | $0.00 |
| Garg, Divya | $0.00 | 18.5 | $0.00 |
| Goldblatt, Joel | $0.00 | 7.4 | $0.00 |
| Goodspeed, Madison | $0.00 | 0.2 | $0.00 |
| Hecht, Nina | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

April 01, 2025 - April 30, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Holman, Cheryl | $0.00 | 0.7 | $0.00 |
| Hussain, Sofia | $0.00 | 3.0 | $0.00 |
| Jindal, Ananya | $0.00 | 2.0 | $0.00 |
| Jones, Brandon | $0.00 | 67.0 | $0.00 |
| Keast, Elizabeth | $0.00 | 58.2 | $0.00 |
| Khanduja, Bhavya | $0.00 | 27.0 | $0.00 |
| Kolpien, Stephanie | $0.00 | 27.4 | $0.00 |
| Kumar, Ravi | $0.00 | 8.0 | $0.00 |
| Lassey, Katherine | $0.00 | 38.6 | $0.00 |
| McConnachie, Chase | $0.00 | 3.0 | $0.00 |
| Modi, Kruti | $0.00 | 1.0 | $0.00 |
| Murphy, Grace | $0.00 | 0.8 | $0.00 |
| Neumann, Logan | $0.00 | 137.7 | $0.00 |
| Parodi, Carlos | $0.00 | 142.0 | $0.00 |
| Saraogi, Astha | $0.00 | 11.0 | $0.00 |
| Sciano, May | $0.00 | 139.0 | $0.00 |
| Sieverding, Keith | $0.00 | 3.9 | $0.00 |
| Smith, Lisa | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | $0.00 | 9.0 | $0.00 |
| Steffens, Marilyn | $0.00 | 27.6 | $0.00 |
| Tilma-Ross, Lynne | $0.00 | 2.0 | $0.00 |
| Trishla, Thatikonda | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | $0.00 | 37.0 | $0.00 |
| Vyas, Alka | $0.00 | 9.4 | $0.00 |
| Weiss, Gregory | $0.00 | 20.6 | $0.00 |
| Weston, Zachary | $0.00 | 122.3 | $0.00 |
| Zaorski, Michal | $0.00 | 2.2 | $0.00 |
| Fixed Fee: April 2025 | | | $90,800.00 |
| **Total** | | **1,730.7** | **$301,888.00** |