**<u>EXHIBIT A</u>**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6637

Writer's E-Mail
emorton@ycst.com

| | | |
|---|---|---|
| Franchise Group, Inc. | Invoice Date: | May 15, 2025 |
| 109 Innovation CT | Invoice Number: | 50061332 |
| Suite J | Matter Number: | 103996.1001 |
| Delaware, OH 43015 | | |

Re:  Debtor Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 250,150.50 |
| Disbursements | $ | 8,818.14 |
| Total Due This Invoice | $ | 258,968.64 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | May 15, 2025 |
| Invoice Number: | 50061332 |
| Matter Number: | 103996.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/02/25 | BOLIV | Assist in anticipation of filing of seal motion and Kirkland retention application | B001 | 3.00 | 1,155.00 |
| 03/02/25 | SBORO | Call with B. Nakhaimousa re: case issues | B001 | 0.40 | 246.00 |
| 03/02/25 | SBORO | Review and update critical dates | B001 | 0.30 | 184.50 |
| 03/03/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 03/03/25 | BOLIV | Circulate updated critical dates | B001 | 0.10 | 38.50 |
| 03/03/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel (weekend docket update) | B001 | 0.10 | 38.50 |
| 03/03/25 | BOLIV | Email YCST re: status of critical dates | B001 | 0.10 | 38.50 |
| 03/03/25 | BOLIV | Review and file email correspondence | B001 | 0.20 | 77.00 |
| 03/03/25 | KMCEL | Review and revise critical dates | B001 | 0.40 | 232.00 |
| 03/04/25 | AMIEL | Emails with UST and co-counsel re: critical vendor reports | B001 | 0.10 | 86.00 |
| 03/04/25 | BOLIV | Update critical dates | B001 | 0.10 | 38.50 |
| 03/04/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 03/04/25 | MLUNN | Review updated and revised critical deadline memo | B001 | 0.20 | 238.00 |
| 03/05/25 | AMIEL | Review appellate order re: expedited briefing | B001 | 0.10 | 86.00 |
| 03/05/25 | BOLIV | Circulate order granting in part and denying in part emergency motion to expedite appeal | B001 | 0.10 | 38.50 |
| 03/05/25 | BOLIV | Update critical dates | B001 | 0.20 | 77.00 |
| 03/05/25 | MLUNN | Review order re: expedited appeal | B001 | 0.10 | 119.00 |
| 03/05/25 | SBORO | Review J. Ambro memorandum order re: motion to expedite | B001 | 0.20 | 123.00 |
| 03/06/25 | BOLIV | Update critical dates | B001 | 0.40 | 154.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/06/25 | BOLIV | Research district court guidelines and procedures re: oral argument re: expedited appeal scheduled for April 2025 | B001 | 0.40 | 154.00 |
| 03/07/25 | AMIEL | Emails with lenders' counsel and co-counsel re: scheduling order | B001 | 0.10 | 86.00 |
| 03/07/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 03/07/25 | BOLIV | Update critical dates | B001 | 0.30 | 115.50 |
| 03/07/25 | BOLIV | Circulate appeals oral order removal from mandatory mediation | B001 | 0.10 | 38.50 |
| 03/09/25 | AMIEL | Emails with M. Farnan and committee counsel re: scheduling order | B001 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Review and revise notice of service | B001 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 03/10/25 | BOLIV | Further update critical dates | B001 | 0.60 | 231.00 |
| 03/10/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 03/10/25 | KMCEL | Review and revise critical dates | B001 | 0.60 | 348.00 |
| 03/10/25 | KMCEL | Review and revise Notice of Service re: March 7 discovery service | B001 | 0.10 | 58.00 |
| 03/11/25 | AMIEL | Emails with YCST team and co-counsel re: notice of service | B001 | 0.10 | 86.00 |
| 03/11/25 | AMIEL | Emails with co-counsel re: scheduling (.1); review and revise critical dates (.3); emails with YCST team re: same (.1) | B001 | 0.50 | 430.00 |
| 03/11/25 | AMIEL | Emails with B. Olivere re: case workstreams | B001 | 0.10 | 86.00 |
| 03/11/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 03/11/25 | BOLIV | Circulate finalized critical dates | B001 | 0.10 | 38.50 |
| 03/11/25 | KMCEL | Prepare Notice of Service for March 7, 2025 discovery for filing | B001 | 0.10 | 58.00 |
| 03/11/25 | MLUNN | Review critical deadline memo | B001 | 0.10 | 119.00 |
| 03/12/25 | BOLIV | Update critical dates | B001 | 0.60 | 231.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | May 15, 2025 |
| Invoice Number: | 50061332 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/13/25 | AMIEL | Confer with creditor re: notice | B001 | 0.10 | 86.00 |
| 03/13/25 | AMIEL | Emails with M. Lunn, M. DeBaecke, and co-counsel re: investigation interviews and case timing | B001 | 0.10 | 86.00 |
| 03/13/25 | AMIEL | Confer with K. McElroy re: case pleadings and coordination of filing same | B001 | 0.10 | 86.00 |
| 03/13/25 | TBOLL | Prepare docket update for the working group, and download related pleadings | B001 | 0.10 | 38.50 |
| 03/14/25 | AMIEL | Emails with S. Osborne re: reply deadline | B001 | 0.10 | 86.00 |
| 03/14/25 | AMIEL | Emails with M. DeBaeacke case timing | B001 | 0.10 | 86.00 |
| 03/14/25 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 38.50 |
| 03/15/25 | AMIEL | Review co-counsel's comments to CNO and COC | B001 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with S. Borovinskaya re: certifications of counsel | B001 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with A. Selick and K. McElroy re: certificate of service | B001 | 0.10 | 86.00 |
| 03/17/25 | KLUON | Obtain registered agent information for Evercore Group, L.L.C. from the Delaware Sec. of State; email to T. Bollman re: same | B001 | 0.10 | 36.00 |
| 03/18/25 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.20 | 77.00 |
| 03/19/25 | AMIEL | Review CNO for motion to seal | B001 | 0.10 | 86.00 |
| 03/19/25 | AMIEL | Emails with S. Borovinskaya re: procedural rules (0.1); review same (0.2) | B001 | 0.30 | 258.00 |
| 03/19/25 | AMIEL | Confer with B. Olivere re: case filings | B001 | 0.10 | 86.00 |
| 03/19/25 | BOLIV | Download case related affidavits of service | B001 | 0.20 | 77.00 |
| 03/19/25 | BOLIV | Circulate supplemental brief of Ad Hoc Group of Freedom Lenders re expedited appeal | B001 | 0.10 | 38.50 |
| 03/19/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 03/19/25 | BOLIV | Review FRG related voicemails and forward to appropriate attorney | B001 | 0.10 | 38.50 |
| 03/20/25 | AMIEL | Emails with SEC counsel and co-counsel re: document request | B001 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/20/25 | BOLIV | Emails with YCST team re: dates for certification of counsel re: interim fees for all professionals | B001 | 0.10 | 38.50 |
| 03/20/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 03/20/25 | BOLIV | Update critical dates | B001 | 2.00 | 770.00 |
| 03/20/25 | KMCEL | Call with A. Mielke re: PSP vendor call update and upcoming filings | B001 | 0.20 | 116.00 |
| 03/20/25 | KMCEL | Review and revise critical dates | B001 | 1.00 | 580.00 |
| 03/21/25 | AMIEL | Briefly review critical date memo | B001 | 0.10 | 86.00 |
| 03/21/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 03/21/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 03/21/25 | BOLIV | Finalize critical dates and circulate to working group | B001 | 0.20 | 77.00 |
| 03/21/25 | BOLIV | Further revise critical dates | B001 | 0.40 | 154.00 |
| 03/21/25 | KMCEL | Review and revise critical dates | B001 | 0.10 | 58.00 |
| 03/21/25 | MLUNN | Review critical deadline memo | B001 | 0.10 | 119.00 |
| 03/21/25 | SBORO | Review critical dates memo | B001 | 0.10 | 61.50 |
| 03/24/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 03/24/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 03/24/25 | BOLIV | Review and file email correspondence | B001 | 0.20 | 77.00 |
| 03/24/25 | SBORO | Consider co-counsel's inquiry re: appellate issue | B001 | 0.20 | 123.00 |
| 03/25/25 | BOLIV | Supplemental review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 03/25/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: omnibus hearing date | B001 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | May 15, 2025 |
| Invoice Number: | | | 50061332 |
| Matter Number: | | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/25/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 03/26/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 03/26/25 | BOLIV | Update critical dates | B001 | 0.40 | 154.00 |
| 03/27/25 | AMIEL | Emails with C. Hume and K. McElroy re: notice of service | B001 | 0.10 | 86.00 |
| 03/27/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 03/27/25 | BOLIV | Update critical dates | B001 | 0.20 | 77.00 |
| 03/28/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 03/28/25 | BOLIV | Finalize critical dates and send for review | B001 | 0.40 | 154.00 |
| 03/28/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 03/30/25 | BOLIV | Further update critical dates | B001 | 0.20 | 77.00 |
| 03/31/25 | AMIEL | Review revisions to stipulation extending stay of adversary proceeding (.1); emails with co-counsel and YCST team re: same (.1) | B001 | 0.20 | 172.00 |
| 03/31/25 | AMIEL | Emails with YCST team re: critical dates and review same | B001 | 0.10 | 86.00 |
| 03/31/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 03/31/25 | BOLIV | Research County Court for Miami-Dade County docket of MS Leisure for attorney information re: suggestion of bankruptcy | B001 | 0.40 | 154.00 |
| 03/31/25 | BOLIV | Circulate finalized critical dates memo | B001 | 0.10 | 38.50 |
| 03/31/25 | KMCEL | Multiple emails with A. Mielke, S. Borovinskaya and M. Levine (Kirkland) re: upcoming case filings | B001 | 0.10 | 58.00 |
| 03/31/25 | KMCEL | Review and revise critical dates | B001 | 0.60 | 348.00 |
| 03/31/25 | MLUNN | Review updated critical deadline memo | B001 | 0.10 | 119.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/03/25 | BOLIV | Finalize for filing and coordinate service of notice of cancellation of March 18, 2025 hearing | B002 | 0.20 | 77.00 |
| 03/06/25 | AMIEL | Confer with co-counsel re: request for status conference (.1) and review transcript re: same (.1) | B002 | 0.20 | 172.00 |
| 03/07/25 | AMIEL | Confer with co-counsel (multiple) re: case strategy and status conference (.5); review and revise statement of same (.3); confer with E. Morton re: same (.2); emails with YCST team and co-counsel re: same (.4) | B002 | 1.40 | 1,204.00 |
| 03/07/25 | BOLIV | Finalize for filing and coordinate service of letter to chambers requesting status conference | B002 | 0.30 | 115.50 |
| 03/07/25 | BOLIV | Draft agenda for April 3, 2025 hearing | B002 | 0.80 | 308.00 |
| 03/07/25 | EMORT | Teleconference with A. Mielke re: status conference request (.2); Review draft (.2); Correspondence with co-counsel, parties and court re: same (.5) | B002 | 0.90 | 1,161.00 |
| 03/07/25 | MLUNN | Review draft request for status conference and related correspondence with E. Morton and A. Mielke | B002 | 0.30 | 357.00 |
| 03/10/25 | AMIEL | Confer with S. Borovinskaya re: status conference and case update | B002 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with chambers, YCST team, and co-counsel re: status conference scheduling | B002 | 0.10 | 86.00 |
| 03/10/25 | EMORT | Correspondence with YCST team and Court re: status conference request | B002 | 0.30 | 387.00 |
| 03/10/25 | MLUNN | Correspondence from chambers re: March 17th status conference | B002 | 0.10 | 119.00 |
| 03/11/25 | AMIEL | Emails with co-counsel, YCST team, and chambers re: status conference (.2); review and revise notice of same (.1); confer with chambers re: same (.1) | B002 | 0.40 | 344.00 |
| 03/11/25 | BOLIV | Draft notice of status conference for March 17, 2025 | B002 | 0.40 | 154.00 |
| 03/11/25 | BOLIV | Revise notice of March 17, 2025 status conference to reflect comments from Kirkland & Ellis | B002 | 0.10 | 38.50 |
| 03/11/25 | BOLIV | Email YCST team re status of interim fee applications, invoices for same and scheduled status conference on March 17, 2025 | B002 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | | Invoice Date: | May 15, 2025 |
| | | | Invoice Number: | 50061332 |
| | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/11/25 | BOLIV | Finalize for filing and coordinate service of notice of status conference on March 17, 2025 | B002 | 0.30 | 115.50 |
| 03/11/25 | MLUNN | Correspondence with A. Mielke re: March 17th status conference | B002 | 0.10 | 119.00 |
| 03/12/25 | AMIEL | Review order scheduling status conference | B002 | 0.10 | 86.00 |
| 03/12/25 | AMIEL | Review and revise agenda for status conference and emails with M. Levine, B. Olivere, and S. Borovinskaya re: same | B002 | 0.10 | 86.00 |
| 03/12/25 | AMIEL | Emails with B. Olivere, S. Borovinskaya, and committee counsel re: interim fee hearing | B002 | 0.10 | 86.00 |
| 03/12/25 | BOLIV | Draft agenda for March 17, 2025 | B002 | 0.50 | 192.50 |
| 03/12/25 | EMORT | Review order setting status conference (.1); Conference with A. Mielke re: same and strategy issues (.2) | B002 | 0.30 | 387.00 |
| 03/12/25 | SBORO | Emails with co-counsel re: status conference | B002 | 0.10 | 61.50 |
| 03/12/25 | SBORO | Review order setting status conference | B002 | 0.10 | 61.50 |
| 03/13/25 | AMIEL | Emails with L. Johnson, B. Olivere, T. Bollman, and co-counsel re: agenda and status conference logistics and related pleadings (.2); confer with L. Johnson re: same (.1); review and revise agenda (.1) | B002 | 0.40 | 344.00 |
| 03/13/25 | AMIEL | Emails with S. Borovinskaya and co-counsel re: fee hearing scheduling | B002 | 0.10 | 86.00 |
| 03/13/25 | SBORO | Call with K. McElroy re: agenda for status conference | B002 | 0.10 | 61.50 |
| 03/14/25 | AMIEL | Emails with YCST team and co-counsel re: status conference preparation and support | B002 | 0.20 | 172.00 |
| 03/14/25 | AMIEL | Emails with S. Borovinskaya, K. McElroy, co-counsel re: interim fee hearing | B002 | 0.10 | 86.00 |
| 03/14/25 | EMORT | Correspondence with YCST, co-counsel and lender counsel re: 3/17 status conference (.3); Review 1L statement re: same (.3) | B002 | 0.60 | 774.00 |
| 03/14/25 | MLUNN | Correspondence with YCST team re: March 17th status conference | B002 | 0.20 | 238.00 |
| 03/14/25 | SBORO | Draft emails to chambers re: interim fee hearing | B002 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/14/25 | TBOLL | Assist in preparations re: status conference on March 17, 2025 | B002 | 0.50 | 192.50 |
| 03/16/25 | EMORT | Correspondence with 1L counsel re: 3/17 status conference | B002 | 0.20 | 258.00 |
| 03/17/25 | AMIEL | Emails with S. Borovinskaya, B. Nakaimousa, M. Levinson, and chambers re: status conference, strategy, scheduling, and logistics | B002 | 0.20 | 172.00 |
| 03/17/25 | AMIEL | Attend status conference | B002 | 0.80 | 688.00 |
| 03/17/25 | AMIEL | Emails with B. Nakhaimousa, S. Borovinskaya, and chambers re: slide presentation | B002 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with J. Foster and S. Borovinskaya re: status conference registration | B002 | 0.10 | 86.00 |
| 03/17/25 | EMORT | Attend (partial) status conference (.3); Review materials re: same (.5) | B002 | 0.80 | 1,032.00 |
| 03/17/25 | KMCEL | Attend status conference | B002 | 0.80 | 464.00 |
| 03/17/25 | MKHOU | Attend status conference hearing | B002 | 0.80 | 492.00 |
| 03/17/25 | MLUNN | Review 1L status report (.4) and attend status conference (.8) | B002 | 1.20 | 1,428.00 |
| 03/17/25 | SBORO | Attend status conference | B002 | 0.80 | 492.00 |
| 03/18/25 | AMIEL | Emails with S. Borovinskaya and chambers re: interim fee hearing | B002 | 0.10 | 86.00 |
| 03/18/25 | EMORT | Review transcript from 3/17 status conference (.3); follow-up with M. Lunn (.2) | B002 | 0.50 | 645.00 |
| 03/18/25 | MLUNN | Follow-up with E. Morton re: March 17th status conference | B002 | 0.20 | 238.00 |
| 03/19/25 | AMIEL | Emails with B. Olivere re: hearing agenda | B002 | 0.10 | 86.00 |
| 03/19/25 | BOLIV | Update draft agenda for April 3, 2025 | B002 | 0.30 | 115.50 |
| 03/19/25 | BOLIV | Read transcript from March 17, 2025 transcript | B002 | 0.40 | 154.00 |
| 03/20/25 | AMIEL | Emails with S. Borovinskaya, chambers, and B. Olivere re: fee hearing | B002 | 0.10 | 86.00 |
| 03/21/25 | AMIEL | Emails with S. Borovinskaya, K. McElroy, chambers, and M. Levine re: hearing dates | B002 | 0.20 | 172.00 |
| 03/21/25 | BOLIV | Update, edit and revise draft agenda for April 3, 2025 | B002 | 0.90 | 346.50 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/21/25 | KMCEL | Call with M. DeBaecke (Ashby & Geddes) re: omnibus hearing dates (.1); call with A. Mielke re: same (.1); call with S. Borovinskaya re: same (.1) | B002 | 0.30 | 174.00 |
| 03/21/25 | SBORO | Emails with YCST team (A. Mielke) re: April omnibus hearing; call with K. McElroy re: same | B002 | 0.10 | 61.50 |
| 03/24/25 | AMIEL | Emails with S. Borovinskaya and chambers re: hearing scheduling | B002 | 0.10 | 86.00 |
| 03/24/25 | BOLIV | Update draft agenda for April 3, 2025 hearing | B002 | 0.20 | 77.00 |
| 03/24/25 | SBORO | Draft email to chambers re: scheduling April omnibus hearing | B002 | 0.10 | 61.50 |
| 03/25/25 | AMIEL | Emails with YCST team re: COC for omnibus hearing date | B002 | 0.10 | 86.00 |
| 03/25/25 | AMIEL | Emails with Z. Brez re: hearing transcript | B002 | 0.10 | 86.00 |
| 03/25/25 | AMIEL | Emails with YCST team re: agenda | B002 | 0.10 | 86.00 |
| 03/25/25 | BOLIV | Update critical dates | B002 | 0.20 | 77.00 |
| 03/25/25 | BOLIV | Draft certification of counsel re: omnibus hearing dates | B002 | 0.20 | 77.00 |
| 03/25/25 | BOLIV | Revise draft agenda for April 3, 2025 | B002 | 0.20 | 77.00 |
| 03/25/25 | KMCEL | Call with M. DeBaecke (Ashby & Geddes) re: omnibus hearing date (.1); review and revise COC re: omnibus hearing date (.1); emails with Z. Ben-Shahar (Kirkland), A. Mielke, and S. Borovinskaya re: same (.1) | B002 | 0.30 | 174.00 |
| 03/25/25 | SBORO | Emails with chambers and co-counsel (M. Levine) re: scheduling May omnibus hearing; emails with YCST team (A. Mielke and K. McElroy) re: same | B002 | 0.10 | 61.50 |
| 03/27/25 | BOLIV | Update draft agenda for April 3, 2025 hearing | B002 | 0.20 | 77.00 |
| 03/28/25 | AMIEL | Emails with B. Olivere re: hearing preparation and agenda | B002 | 0.10 | 86.00 |
| 03/28/25 | BGAFF | Analyze Judge Silverstein chambers procedures re: 4/3 Hearing | B002 | 1.90 | 950.00 |
| 03/28/25 | BOLIV | Update, edit and revise draft agenda for April 3, 2025 hearing; send for comments | B002 | 0.40 | 154.00 |
| 03/30/25 | AMIEL | Review and revise draft agenda (0.1); emails with B. Olivere and S. Borovinskaya re: same (0.1) | B002 | 0.20 | 172.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 15, 2025 |
| Invoice Number: | | 50061332 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/30/25 | BOLIV | Further update and revise draft agenda for April 3, 2025; send for review | B002 | 0.30 | 115.50 |
| 03/30/25 | SBORO | Review and comment on agenda | B002 | 0.40 | 246.00 |
| 03/31/25 | AMIEL | Emails with YCST team re: amended agenda and related issues | B002 | 0.10 | 86.00 |
| 03/31/25 | AMIEL | Review and revise agenda for 4/3 hearing | B002 | 0.20 | 172.00 |
| 03/31/25 | AMIEL | Emails with YCST team re: hearing preparation and logistics | B002 | 0.20 | 172.00 |
| 03/31/25 | BOLIV | Call with K. McElroy re: hearing registrations as requested by K&E for 4/3/25 (.1); research docket sign in sheet re: same (.1) | B002 | 0.20 | 77.00 |
| 03/31/25 | BOLIV | Prepare materials for hearing binders re: April 3, 2025 hearing (x2 per chambers procedures) | B002 | 0.80 | 308.00 |
| 03/31/25 | BOLIV | Assemble certification binder for April 3, 2025 matters under certification, per chambers procedures | B002 | 0.60 | 231.00 |
| 03/31/25 | BOLIV | Further edit, review and update draft agenda for April 3, 2025 hearing | B002 | 0.50 | 192.50 |
| 03/31/25 | MLUNN | Correspondence with A. Mielke re: April 3rd hearing | B002 | 0.10 | 119.00 |
| 03/31/25 | SBORO | Emails with A. Mielke and K. McElroy and M. Levine re: 4/3 logistics | B002 | 0.20 | 123.00 |
| 03/31/25 | SBORO | Review updated agenda (.2); email K&E listserv re: same (.1) | B002 | 0.30 | 184.50 |
| 03/05/25 | AMIEL | Emails with lenders' counsel re: agent fees | B003 | 0.10 | 86.00 |
| 03/05/25 | SBORO | Email AlixPartners re: DIP budget estimated fees | B003 | 0.10 | 61.50 |
| 03/06/25 | AMIEL | Emails with co-counsel re: 345(b) compliance and related issues (.1); conference with E. Morton re: DIP and related appeals (.2) | B003 | 0.30 | 258.00 |
| 03/06/25 | EMORT | Review order from District Court re: DIP and related appeals (.3); Brief review of underlying materials (.5); Conference with A. Mielke (.2); Correspondence with K&E and YCST re: same (.2) | B003 | 1.20 | 1,548.00 |
| 03/07/25 | AMIEL | Emails with co-counsel re: extension of deadline to comply with 345(b) | B003 | 0.10 | 86.00 |
| 03/07/25 | KMCEL | Draft COC re: 345(b) extension | B003 | 0.30 | 174.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/09/25 | EMORT | Review briefing and Court ruling re: expedited DIP and related appeals | B003 | 1.80 | 2,322.00 |
| 03/10/25 | AMIEL | Emails with co-counsel, YCST team, and committee counsel re: 345(b) extension stipulation and coordinate filing of same (.1); review and revise same (.1) | B003 | 0.20 | 172.00 |
| 03/10/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel regarding third extension to comply with 345(b) deadline; upload order | B003 | 0.40 | 154.00 |
| 03/10/25 | BOLIV | Email chambers requesting entry of time sensitive third order extending 345(b) deadline | B003 | 0.10 | 38.50 |
| 03/10/25 | KMCEL | Review and revise proposed order re: 345(b) extension (.1); review and revise COC re: same (.1); prepare same for filing (.1) | B003 | 0.30 | 174.00 |
| 03/10/25 | SBORO | Review 345(b) supplemental order | B003 | 0.10 | 61.50 |
| 03/10/25 | SBORO | Attention to 345(b) deadline and supplemental order | B003 | 0.10 | 61.50 |
| 03/11/25 | AMIEL | Emails with B. Ziv, S. Borovinskaya, and AP team re: compliance with section 345 requirements | B003 | 0.10 | 86.00 |
| 03/11/25 | BOLIV | Circulate order (third supplemental) order extending the 345(b) deadline | B003 | 0.10 | 38.50 |
| 03/11/25 | SBORO | Draft email to K&E team re: cash management | B003 | 0.20 | 123.00 |
| 03/19/25 | EMORT | Review supplemental appellant brief in DIP and related appeals (.8); Correspondence with co-counsel and YCST team re: same (.3) | B003 | 1.10 | 1,419.00 |
| 03/20/25 | EMORT | Review briefing to prepare for strategy call with co-counsel on DIP and related appeals (2.2); Prep call with M. Lunn (.3); Call with co-counsel and M. Lunn (.8) | B003 | 3.30 | 4,257.00 |
| 03/24/25 | KMCEL | Research re: DIP conversion and disbursement (.3); call to J. Shen (AlixPartners) re: same (.1); draft email to J. Shen (AlixPartners) re: same (.1) | B003 | 0.50 | 290.00 |
| 03/25/25 | AMIEL | Emails with K. McElroy re: DIP funding issues | B003 | 0.10 | 86.00 |
| 03/25/25 | EMORT | Correspondence with K&E and YCST re: supplemental appeal brief issues | B003 | 0.30 | 387.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/25/25 | KMCEL | Multiple emails with J. Shen (AlixPartners) and E. Morton re: DIP financing mechanics (.3); research re: same (.3); draft proposed response email to S. Cohen (Kirkland) re: DIP questions (.2) | B003 | 0.80 | 464.00 |
| 03/27/25 | EMORT | Correspondence with co-counsel and YCST re: supplemental appeal brief and issues | B003 | 0.30 | 387.00 |
| 03/28/25 | EMORT | Review materials to prepare for call with co-counsel and A. Mielke re: supplemental appeal brief (1.3); Attend same (partial) (.5) | B003 | 1.80 | 2,322.00 |
| 03/19/25 | AMIEL | Emails with J. Raphael, K. McElroy, and B. Muratov re: comments to draft MOR and related documents (0.2); review same (0.2) | B004 | 0.40 | 344.00 |
| 03/19/25 | KMCEL | Review and revise February MOR | B004 | 0.70 | 406.00 |
| 03/21/25 | AMIEL | Emails with M. Levine, K. McElroy, and B. Olivere re: MORs (0.1); review same and coordinate for filing (0.2) | B004 | 0.30 | 258.00 |
| 03/21/25 | BOLIV | Finalize for filing and coordinate service of consolidated monthly operating report for February 2025 | B004 | 0.30 | 115.50 |
| 03/21/25 | KMCEL | Prepare February MOR for filing | B004 | 0.10 | 58.00 |
| 03/24/25 | AMIEL | Emails with J. Fletcher re: continued 341 meeting | B004 | 0.10 | 86.00 |
| 03/26/25 | AMIEL | Emails with J. Fletcher and YCST team re: 341 meeting | B004 | 0.10 | 86.00 |
| 03/02/25 | AMIEL | Emails with co-counsel re: lease analysis | B005 | 0.10 | 86.00 |
| 03/02/25 | MKHOU | Summarize researching leases, guarantees, and executory contract issues | B005 | 1.70 | 1,045.50 |
| 03/02/25 | MKHOU | Continue researching leases, guarantees, and executory contracts issue | B005 | 2.30 | 1,414.50 |
| 03/04/25 | AMIEL | Emails with client and co-counsel re: lease agreement update | B005 | 0.10 | 86.00 |
| 03/04/25 | KMCEL | Conference call with S. Pakulski (PSP), A. Block-Belmonte (PSP), H. Colvin (AlixPartners), R. Golden (Kirkland) and M.C. Young (Kirkland) re: PSP contract and vendor issues | B005 | 0.70 | 406.00 |
| 03/05/25 | AMIEL | Emails with co-counsel and client re: lease guaranty analysis | B005 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/05/25 | SBORO | Attention to cure issues | B005 | 0.10 | 61.50 |
| 03/06/25 | AMIEL | Emails with contract counterparty re: rejection issues | B005 | 0.10 | 86.00 |
| 03/06/25 | AMIEL | Emails with YCST team and co-counsel re: rejection motion | B005 | 0.10 | 86.00 |
| 03/07/25 | AMIEL | Emails with YCST team and co-counsel re: rejection motion | B005 | 0.10 | 86.00 |
| 03/07/25 | AMIEL | Emails with client and co-counsel re: lease agreement | B005 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with E. Smith re: lease negotiations and related issues | B005 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with co-counsel and YCST team re: rejection motion (.1); review and comment on same (.3) | B005 | 0.40 | 344.00 |
| 03/10/25 | BOLIV | Assist in anticipation of filing of 15th omnibus rejection motion | B005 | 0.50 | 192.50 |
| 03/10/25 | BOLIV | Finalize for filing and coordinate service of 15th omnibus rejection motion | B005 | 0.40 | 154.00 |
| 03/10/25 | KMCEL | Review and revise fifteenth omnibus rejection motion for filing (.4); multiple emails with M.C. Young (Kirkland) re: same (.2); multiple emails with Kroll re: service of same (.1); review and revise notice re: same (.1); prepare same for filing (.1) | B005 | 0.90 | 522.00 |
| 03/11/25 | AMIEL | Emails with co-counsel and AP team re: assumption and rejection issues | B005 | 0.10 | 86.00 |
| 03/11/25 | KMCEL | Conference call with A. Mielke, S. Pakulski (PSP), A. Block-Belmonte (PSP), H. Colvin (AlixPartners), R. Golden (Kirkland), S. Osborne (Kirkland), and M.C. Young (Kirkland) re: PSP contract and vendor issues | B005 | 0.40 | 232.00 |
| 03/12/25 | AMIEL | Teleconference with co-counsel, AP team, and Hilco team re: lease negotiations and assumption/rejection issues | B005 | 0.50 | 430.00 |
| 03/12/25 | AMIEL | Emails with contract counterparties and co-counsel re: lease assumption and rejection | B005 | 0.10 | 86.00 |
| 03/12/25 | BOLIV | Draft certificate of no objection re: 14th omnibus rejection motion | B005 | 0.20 | 77.00 |
| 03/12/25 | BOLIV | Draft certificate of no objection re: debtors omnibus nonsubstantive limited objection to claims solely for voting purposes | B005 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | May 15, 2025 |
| | | | Invoice Number: | | 50061332 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/13/25 | AMIEL | Emails with K. McElroy and S. Bessey re: cure objection | B005 | 0.10 | 86.00 |
| 03/13/25 | KMCEL | Conference call with S. Pakulski (PSP), A. Block-Belmonte (PSP), H. Colvin (AlixPartners), R. Golden (Kirkland), and M.C. Young (Kirkland) re: PSP contract and vendor issues | B005 | 0.20 | 116.00 |
| 03/14/25 | AMIEL | Emails with M. Young and client re: lease execution | B005 | 0.10 | 86.00 |
| 03/14/25 | AMIEL | Review and revise CNO for rejection motion | B005 | 0.10 | 86.00 |
| 03/14/25 | SBORO | Review CNO for 14th omnibus rejection motion | B005 | 0.10 | 61.50 |
| 03/17/25 | DLASK | File certificate of no objection for 14th omnibus rejection motion, prepare electronic order and exhibits | B005 | 0.40 | 158.00 |
| 03/17/25 | SBORO | Finalize and file CNO re: 14th omnibus rejection motion | B005 | 0.10 | 61.50 |
| 03/18/25 | AMIEL | Emails with A. Block-Belmonte and S. Borovinskaya re: franchise agreements and related issues | B005 | 0.10 | 86.00 |
| 03/18/25 | AMIEL | Emails with J. Rhodes re: lease inquiry | B005 | 0.10 | 86.00 |
| 03/18/25 | AMIEL | Emails with M. Beauchamp re: lease payments | B005 | 0.10 | 86.00 |
| 03/18/25 | AMIEL | Review rejection order | B005 | 0.10 | 86.00 |
| 03/18/25 | KMCEL | Conference call with S. Pakulski (PSP), A. Block-Belmonte (PSP), and the Kirkland team re: PSP contract and vendor issues | B005 | 0.50 | 290.00 |
| 03/18/25 | SBORO | Review correspondence from Jackson Walker re: BCDC FL lease and deed issue (.3); email A. Mielke and client re: same (.1) | B005 | 0.40 | 246.00 |
| 03/19/25 | AMIEL | Emails with M. Levine and AP team re: rejection schedule | B005 | 0.10 | 86.00 |
| 03/20/25 | AMIEL | Emails with M. Young and M. Benedek re: landlord correspondence | B005 | 0.10 | 86.00 |
| 03/20/25 | AMIEL | Emails with M. Young and J. Dioso re: rejection schedules (.1); review same (.1) | B005 | 0.20 | 172.00 |
| 03/20/25 | KMCEL | Call with J. Carlson re: lease assumption | B005 | 0.20 | 116.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/20/25 | KMCEL | Conference call with S. Pakulski (PSP), A. Block-Belmonte (PSP), R. Golden (Kirkland), M.C. Young (Kirkland), S. Osborne (Kirkland), and H. Colvin (AlixPartners) re: PSP contract and vendor issues | B005 | 0.30 | 174.00 |
| 03/21/25 | AMIEL | Emails with S. Cherian re: contracts for rejection | B005 | 0.10 | 86.00 |
| 03/25/25 | AMIEL | Emails with K. McElroy, co-counsel, and AP team re: rejection motion and related issues and consider same (.2); confer with B. Nakhaimousa re: same (.2) | B005 | 0.40 | 344.00 |
| 03/25/25 | AMIEL | Confer with M. Lunn re: rejection procedure | B005 | 0.10 | 86.00 |
| 03/25/25 | AMIEL | Emails with J. O'Connor re: lease issues | B005 | 0.10 | 86.00 |
| 03/25/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re 15th omnibus lease rejection; upload proposed order and schedules | B005 | 0.30 | 115.50 |
| 03/25/25 | KMCEL | Conference call with S. Pakulski (PSP), A. Block-Belmonte (PSP), A. Mielke, R. Golden (Kirkland), S. Osborne (Kirkland), A. Comiskey (Kirkland) and M.C. Young (Kirkland) re: PSP contract and vendor issues (.5); review and revise CNO re: 15th omnibus rejection motion (.1) | B005 | 0.60 | 348.00 |
| 03/25/25 | SBORO | Emails with co-counsel re: rejection schedule | B005 | 0.10 | 61.50 |
| 03/26/25 | SBORO | Emails with A. Mielke and J. Dioso re: rejection schedule | B005 | 0.10 | 61.50 |
| 03/27/25 | AMIEL | Confer with E. Smith re: lease rejection issues | B005 | 0.10 | 86.00 |
| 03/27/25 | AMIEL | Emails with J. Fletcher and AP team re: rejection letter and review same | B005 | 0.10 | 86.00 |
| 03/27/25 | KMCEL | Review Kirkland comments to lease rejection surrender letter | B005 | 0.10 | 58.00 |
| 03/28/25 | AMIEL | Emails with S. Borovinskaya re: rejection issues | B005 | 0.10 | 86.00 |
| 03/30/25 | AMIEL | Emails with M. Levinson re: rejection issues | B005 | 0.10 | 86.00 |
| 03/31/25 | AMIEL | Emails with B. Nakhaimousa re: rejection schedules and related issues | B005 | 0.10 | 86.00 |
| 03/31/25 | AMIEL | Emails with E. Smith re: lease rejection issues | B005 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 03/04/25 | AMIEL | Emails with creditors' counsel and co-counsel re: payment inquiries | B006 | 0.10 | 86.00 |
| 03/05/25 | AMIEL | Confer with N. Kaluk re: Guggenheim engagement | B006 | 0.10 | 86.00 |
| 03/05/25 | AMIEL | Emails with YCST team and AP team re: case budget | B006 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with co-counsel re: vendor reporting | B006 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with creditors and co-counsel re: creditor inquiries and related issues | B006 | 0.10 | 86.00 |
| 03/10/25 | EMORT | Review of critical vendor reporting | B006 | 0.20 | 258.00 |
| 03/11/25 | AMIEL | Emails with AlixPartners team re: fee invoice | B006 | 0.10 | 86.00 |
| 03/11/25 | AMIEL | Attend teleconference re: vendor payment and claim issues | B006 | 0.50 | 430.00 |
| 03/13/25 | AMIEL | Emails with M. Beauchamp and J. Disco re: vendor payments | B006 | 0.10 | 86.00 |
| 03/13/25 | AMIEL | Emails with B. Feldman and co-counsel re: insurance invoice | B006 | 0.10 | 86.00 |
| 03/13/25 | SBORO | Call with potential bidder's counsel | B006 | 0.10 | 61.50 |
| 03/17/25 | AMIEL | Emails with M. Loison and client re: vendor expenses | B006 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with M. Young and S. Borovinskaya re: warranty deed issue | B006 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with M. Benedek re: landlord correspondence (return of equipment) | B006 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with I. Thakran re: critical vendor reporting | B006 | 0.10 | 86.00 |
| 03/18/25 | AMIEL | Emails with S. Borovinskaya and T. McMillan re: warranty deed issues | B006 | 0.10 | 86.00 |
| 03/19/25 | AMIEL | Emails with K. Scholes and M. Levinson re: agent fee invoice | B006 | 0.10 | 86.00 |
| 03/20/25 | AMIEL | Emails with S. Borovinskaya, A. Behlmann, and B. Morgan re: sale closing | B006 | 0.10 | 86.00 |
| 03/20/25 | AMIEL | Emails with D. Bray, R. Golden, and S. Osborne re: vendor payments and issues | B006 | 0.10 | 86.00 |
| 03/20/25 | AMIEL | Emails with K. MacQueen and M. Levine re: claim payment request and related issues | B006 | 0.10 | 86.00 |
| 03/21/25 | AMIEL | Emails with D. Bray and S. Osborne re: vendor payments | B006 | 0.10 | 86.00 |
| 03/21/25 | AMIEL | Review final fee report for Province | B006 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/21/25 | AMIEL | Emails with A. Matott and M. Levine re: DIP agent invoices | B006 | 0.10 | 86.00 |
| 03/21/25 | AMIEL | Emails with M. Young and M. Benedek re: utility payments | B006 | 0.10 | 86.00 |
| 03/24/25 | AMIEL | Confer with K. Huang re: sale strategy and issues | B006 | 0.10 | 86.00 |
| 03/24/25 | AMIEL | Emails with B. Nahkaimousa re: sale issues and strategy and consider same | B006 | 0.30 | 258.00 |
| 03/24/25 | AMIEL | Emails with M. Beauchamp and J. Dioso re: vendor payments | B006 | 0.10 | 86.00 |
| 03/24/25 | MLUNN | Correspondence with A. Mielke re: private sale issue | B006 | 0.10 | 119.00 |
| 03/25/25 | AMIEL | Emails with M. Beauchamp and AP team re: postpetition invoices and payments | B006 | 0.10 | 86.00 |
| 03/25/25 | AMIEL | Teleconference with J. Dioso, M. Young, R. Holden, and K. McElroy re: vendor and related claim issues | B006 | 0.50 | 430.00 |
| 03/27/25 | AMIEL | Teleconference with client and M. Young re: vendor issues | B006 | 0.40 | 344.00 |
| 03/27/25 | AMIEL | Review and revise asset purchase agreement (2.4); emails with co-counsel re: same (.1) | B006 | 2.50 | 2,150.00 |
| 03/28/25 | AMIEL | Review sale order (.4); confer with co-counsel re: same (.2) | B006 | 0.60 | 516.00 |
| 03/30/25 | AMIEL | Emails with B. Nahkaimousa re: sale pleadings | B006 | 0.10 | 86.00 |
| 03/30/25 | EMORT | Brief initial review of draft sale order | B006 | 0.50 | 645.00 |
| 03/31/25 | AMIEL | Emails with E. Morton, S. Borovinskaya and co-counsel re: fee invoice | B006 | 0.10 | 86.00 |
| 03/31/25 | AMIEL | Emails with M. Young, S. Borovinskaya, and chambers re: sale order | B006 | 0.10 | 86.00 |
| 03/31/25 | AMIEL | Review critical vendor reporting | B006 | 0.10 | 86.00 |
| 03/31/25 | SBORO | Draft email to chambers re: supplemental sale briefing | B006 | 0.20 | 123.00 |
| 03/01/25 | BGAFF | Research guaranty issues re: Proof of Claim Objections | B007 | 3.00 | 1,500.00 |
| 03/01/25 | KMCEL | Research re: potential objection to BCDC claim | B007 | 1.00 | 580.00 |
| 03/01/25 | MKHOU | Continue researching leases, guarantees, and executory contracts pursuant to Delaware, Second, and Third Circuit law | B007 | 2.80 | 1,722.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/01/25 | SBORO | Research re: claim objection (2.5); calls with K. McElroy re: potential claim objections to BCDC portfolio (1.8) | B007 | 4.30 | 2,644.50 |
| 03/02/25 | AMIEL | Confer with S. Borovinskaya re: claims analysis and issues | B007 | 0.30 | 258.00 |
| 03/02/25 | BGAFF | Draft case summaries and analyses re: BCDC Proof of Claim | B007 | 2.30 | 1,150.00 |
| 03/02/25 | KMCEL | Multiple calls with S. Borovinskaya re: potential claim objection to BCDC portfolio (1.8); review background summary from S. Borovinskaya re: same (.1); research re: same (.3); review research summary from B. Gaffney re: 502(b)(6) and guarantees (1.5); review email from M. Khoudari re: guarantee rejection research (.2); draft email to E. Morton and M. Lunn re: summary of 502(b)(6) and guarantee rejection research (.1) | B007 | 4.00 | 2,320.00 |
| 03/02/25 | MKHOU | Review guaranties provided by FRG under leases for purposes of claim objection | B007 | 0.80 | 492.00 |
| 03/02/25 | SBORO | Draft factual background insert for claim objection | B007 | 0.90 | 553.50 |
| 03/02/25 | SBORO | Discuss claim objection with K. McElroy (multiple calls) | B007 | 1.80 | 1,107.00 |
| 03/02/25 | SBORO | Draft insert for claim objection | B007 | 2.00 | 1,230.00 |
| 03/02/25 | SBORO | Additional research for claim objection | B007 | 1.00 | 615.00 |
| 03/03/25 | AMIEL | Emails with co-counsel re: litigation claim | B007 | 0.10 | 86.00 |
| 03/03/25 | AMIEL | Emails with claims agent, client, and co-counsel re: proofs of claim | B007 | 0.10 | 86.00 |
| 03/03/25 | AMIEL | Emails with co-counsel and YCST team re: claim objection strategy and issues | B007 | 0.10 | 86.00 |
| 03/03/25 | BGAFF | Draft organization materials for late filed proofs of claim re: Analysis of Proofs of Claim | B007 | 0.50 | 250.00 |
| 03/03/25 | EMORT | Review research re: rejection damages claim issues (.4); Correspondence with YCST team re: same and potential voting objection (.3); Review draft correspondence to KDW and finalize same (.2) | B007 | 0.90 | 1,161.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 03/03/25 | EMORT | Correspondence with YCST and K&E re: voting claims objections and related issues (includes review) | B007 | 0.60 | 774.00 |
| 03/03/25 | KMCEL | Review and revise 502(b)(6) research summary re: BCDC Portfolio claim (.4); draft BCDC portfolio claim objection (3.4); call with S. Borovinskaya re: claims objections for voting purposes (.3) | B007 | 4.10 | 2,378.00 |
| 03/03/25 | MLUNN | Review research memos re: rejection damage claim issues (.3); related correspondence with E. Morton and S. Borovinskaya re: potential objections and voting stipulations (.2); review and comment on email to Kelley Drye (.1) | B007 | 0.60 | 714.00 |
| 03/03/25 | MLUNN | Review draft claim objection and related correspondence with S. Borovinskaya | B007 | 0.30 | 357.00 |
| 03/03/25 | SBORO | Call with Z. Ben-Shahar re: claims objections | B007 | 0.20 | 123.00 |
| 03/03/25 | SBORO | Call with K&E re: claim objections | B007 | 0.10 | 61.50 |
| 03/03/25 | SBORO | Attention to calculating appropriate amount for claim objection | B007 | 0.60 | 369.00 |
| 03/03/25 | SBORO | Attention to misc. claim objection issues | B007 | 0.30 | 184.50 |
| 03/03/25 | SBORO | Emails with YCST team and J. Dioso re: claim objection | B007 | 0.10 | 61.50 |
| 03/03/25 | SBORO | Call with J. Dioso re: claim objection | B007 | 0.30 | 184.50 |
| 03/03/25 | SBORO | Attention to non-substantive claim objections (emails with co-counsel and E. Morton re: same) | B007 | 0.50 | 307.50 |
| 03/04/25 | EMORT | Numerous correspondence re: Blue Owl claim and voting issues | B007 | 0.50 | 645.00 |
| 03/04/25 | KMCEL | Multiple office conference with S. Borovinskaya re: BCDC portfolio claim objection (.2); review and revise same (1.2); draft email with multiple attachments to E. Morton and M. Lunn re: same (.1) | B007 | 1.50 | 870.00 |
| 03/04/25 | MLUNN | Work with S. Borovinskaya re: strategy in connection with Blue Owl claim and review email to B. LeHane (.4); correspondence with YCST team re: claim objection strategy and issues (.2); call with B. LeHane (.2); and related correspondence with S. Borovinskaya (.1) | B007 | 0.90 | 1,071.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/04/25 | SBORO | Discuss claim objection with K. McElroy | B007 | 0.20 | 123.00 |
| 03/04/25 | SBORO | Draft email to KD re: claim stipulation | B007 | 0.30 | 184.50 |
| 03/04/25 | SBORO | Review and revise claim objection | B007 | 2.10 | 1,291.50 |
| 03/05/25 | AMIEL | Review and revise claim objection and related schedules (.9); confer with S. Borovinskaya re: same (.4); confer with M. Lunn re: same (.3); confer with co-counsel re: same (.3) | B007 | 1.90 | 1,634.00 |
| 03/05/25 | AMIEL | Emails with S. Borovinskaya re: claim stipulation | B007 | 0.10 | 86.00 |
| 03/05/25 | BGAFF | Draft organization materials for late filed proofs of claim re: Analysis of Proofs of Claim | B007 | 0.10 | 50.00 |
| 03/05/25 | BGAFF | Research forms re: Notice of Claims Objection | B007 | 1.20 | 600.00 |
| 03/05/25 | EMORT | Review draft claims objection from K&E (.4) and draft BO claim objection and voting stipulation from YCST (.6); Correspondence re: same (.4) | B007 | 1.40 | 1,806.00 |
| 03/05/25 | KMCEL | Review and revise omnibus claims objection to voting amount | B007 | 0.80 | 464.00 |
| 03/05/25 | MLUNN | Call with A. Mielke re: claim objection for voting purposes | B007 | 0.30 | 357.00 |
| 03/05/25 | MLUNN | Review draft objection to claims for voting purposes and related correspondence | B007 | 0.30 | 357.00 |
| 03/05/25 | MLUNN | Review and provide comments to draft voting stipulation with BCDC and related correspondence with S. Borovinskaya | B007 | 0.30 | 357.00 |
| 03/05/25 | SBORO | Call with A. Mielke re: claims objection | B007 | 0.10 | 61.50 |
| 03/05/25 | SBORO | Emails with Kelley Drye re: claim objection | B007 | 0.10 | 61.50 |
| 03/05/25 | SBORO | Review and comment on K&E form non-substantive claim objection | B007 | 0.60 | 369.00 |
| 03/06/25 | AMIEL | Review and analyze further revised claim objection (.5); emails with YCST team, claims agent, and co-counsel re: same (1.1); confer with co-counsel re: same (.4); coordinate and support filing of same (3.1) | B007 | 5.10 | 4,386.00 |
| 03/06/25 | AMIEL | Emails with client and co-counsel re: lease and claim analysis | B007 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | | | May 15, 2025 |
| | | Invoice Number: | | | 50061332 |
| | | Matter Number: | | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/06/25 | BOLIV | Assist in anticipation and preparation of filing of omnibus objection to claims for voting purposes only | B007 | 4.20 | 1,617.00 |
| 03/06/25 | BOLIV | Call with A. Mielke and K. McElroy re: claims objection motion for voting purposes | B007 | 0.10 | 38.50 |
| 03/06/25 | BOLIV | Finalize for filing and coordinate service of omnibus objection to claims for voting purposes only | B007 | 0.50 | 192.50 |
| 03/06/25 | EMORT | Review updated claims objection | B007 | 0.40 | 516.00 |
| 03/06/25 | KMCEL | Conference call with A. Mielke and B. Olivere re: omnibus claims objection for voting purposes (.1); prepare omnibus claims objection for filing (.2); multiple emails with A. Mielke and Q. Wetzel (Kirkland) re: same (.1) | B007 | 0.40 | 232.00 |
| 03/06/25 | MLUNN | Attention to claim objection and related correspondence | B007 | 0.20 | 238.00 |
| 03/06/25 | SBORO | Review draft objection and schedules | B007 | 0.20 | 123.00 |
| 03/06/25 | SBORO | Review A. Mielke emails re: claims objections | B007 | 0.10 | 61.50 |
| 03/07/25 | BOLIV | Circulate Freedom Lenders first omnibus objection to certain claims filed against the Holdco debtors | B007 | 0.10 | 38.50 |
| 03/07/25 | EMORT | Review objection of Holdco Lenders to certain claims | B007 | 0.40 | 516.00 |
| 03/07/25 | KMCEL | Analyze Ad Hoc Group of Freedom Lenders omnibus objection to claims | B007 | 0.20 | 116.00 |
| 03/07/25 | MLUNN | Review Freedom Lenders objection to claims | B007 | 0.30 | 357.00 |
| 03/09/25 | BGAFF | Research re: insider status analysis | B007 | 2.90 | 1,450.00 |
| 03/10/25 | BGAFF | Research re: insider status analysis | B007 | 4.10 | 2,050.00 |
| 03/11/25 | AMIEL | Emails with creditors and co-counsel re: vendor payments and claim reconciliations | B007 | 0.10 | 86.00 |
| 03/12/25 | AMIEL | Emails with vendors' counsel, YCST team, and co-counsel re: claim and related issues | B007 | 0.20 | 172.00 |
| 03/13/25 | AMIEL | Review R. 3018 motion (.3); emails with YCST team re: same (.1) | B007 | 0.40 | 344.00 |
| 03/13/25 | AMIEL | Confer with co-counsel re: mechanic's lien action | B007 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/13/25 | MLUNN | Review 3018 motion filed by Prophecy Trust | B007 | 0.40 | 476.00 |
| 03/14/25 | AMIEL | Review and revise COC for claim objection | B007 | 0.20 | 172.00 |
| 03/14/25 | AMIEL | Emails with M. Beauchamp and K. McQueen re: creditor claim inquiries | B007 | 0.10 | 86.00 |
| 03/14/25 | KMCEL | Analyze Prophecy Trust response to omnibus claims objection of Freedom Lenders | B007 | 0.30 | 174.00 |
| 03/14/25 | SBORO | Review CNO for limited objection | B007 | 0.10 | 61.50 |
| 03/17/25 | AMIEL | Emails with M. Young, S. Borovinskaya, and E. Morton re: proof of claim stipulation | B007 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with S. Bessey and S. Borovinskaya re: admin claim motion and related issues and review same | B007 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with S. Leonhart and M. Young re: claim issues | B007 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with D. Bray and S. Osborne re: vendor payments and claim reconciliation | B007 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with claimant and C. Curtis re: proofs of claim | B007 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with K. MacQueen and co-counsel re: claim issues | B007 | 0.10 | 86.00 |
| 03/17/25 | DLASK | File certification of counsel regarding objection to claim for voting purposes, prepare electronic order | B007 | 0.40 | 158.00 |
| 03/17/25 | SBORO | Finalize and file COC re: claim objection | B007 | 0.10 | 61.50 |
| 03/19/25 | AMIEL | Emails with S. Borovinskaya and T. McWaters re: proofs of claim | B007 | 0.10 | 86.00 |
| 03/19/25 | SBORO | Emails with client re: POCs | B007 | 0.10 | 61.50 |
| 03/21/25 | AMIEL | Emails with C. Curtis and M. Young re: extension of deadline to file proof of claim | B007 | 0.10 | 86.00 |
| 03/21/25 | AMIEL | Emails with M. Young and B. Olivere re: objection deadline for admin claim motion | B007 | 0.10 | 86.00 |
| 03/21/25 | BOLIV | Email YCST team re: status of debtors' response to Fifth & Altons LLC admin expense claim motion and/or extension of objection deadline | B007 | 0.10 | 38.50 |
| 03/25/25 | AMIEL | Emails with G. Goodman re: proof of claim | B007 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | May 15, 2025 |
| | | | | Invoice Number: | 50061332 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/25/25 | MKHOU | Correspond with D. Willis, K. McElroy, and Kirkland team re: NYDP claim correspondence | B007 | 0.30 | 184.50 |
| 03/26/25 | AMIEL | Emails with J. Klein and co-counsel re: production of investigation report (0.2) and review and revise notice of same (0.1) | B007 | 0.30 | 258.00 |
| 03/26/25 | AMIEL | Emails with creditor and co-counsel re: tax claim | B007 | 0.10 | 86.00 |
| 03/26/25 | MKHOU | Correspond with Kirkland and Kroll teams re: NYDP claim correspondence | B007 | 0.30 | 184.50 |
| 03/02/25 | SBORO | Call with A. Mielke re: claim objection | B008 | 0.30 | 184.50 |
| 03/03/25 | EMORT | Attend weekly advisor update meeting | B008 | 0.50 | 645.00 |
| 03/03/25 | MLUNN | Advisors update and strategy call | B008 | 0.50 | 595.00 |
| 03/03/25 | SBORO | Weekly update call with debtors' advisors | B008 | 0.50 | 307.50 |
| 03/05/25 | AMIEL | Weekly meeting with YCST team re: case status and updates | B008 | 0.90 | 774.00 |
| 03/05/25 | BGAFF | Meet with E. Morton, A. Mielke, S. Borovinskaya, and K. McElroy re: Case Status and Updates | B008 | 0.90 | 450.00 |
| 03/05/25 | EMORT | Prepare for (.2) and attend (.9) weekly YCST update meeting; Follow-up with A. Mielke re: same (.2) | B008 | 1.30 | 1,677.00 |
| 03/05/25 | KMCEL | Meet with YCST team re: status and strategy | B008 | 0.90 | 522.00 |
| 03/05/25 | SBORO | Call with A. Mielke re: claim objections | B008 | 0.30 | 184.50 |
| 03/05/25 | SBORO | Call with Z. Ben-Shahar re: claim objections | B008 | 0.20 | 123.00 |
| 03/05/25 | SBORO | Attend YCST weekly meeting | B008 | 0.90 | 553.50 |
| 03/10/25 | AMIEL | Teleconference with debtors' professionals (Ducera, co-counsel, YCST team, and AP team) re: case update, workstreams, and coordination | B008 | 0.50 | 430.00 |
| 03/10/25 | EMORT | Prepare for (.2) and attend (.5) weekly advisor update and strategy meeting | B008 | 0.70 | 903.00 |
| 03/10/25 | KMCEL | Conference call with A. Mielke, Kirkland team, AlixPartners team, and Ducera team re: case status and strategy | B008 | 0.50 | 290.00 |
| 03/10/25 | MLUNN | Advisor update and strategy call | B008 | 0.50 | 595.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/25 | AMIEL | Confer with S. Borovinskaya (multiple) re: case update | B008 | 0.40 | 344.00 |
| 03/11/25 | AMIEL | Confer with M. Lunn re: case update | B008 | 0.10 | 86.00 |
| 03/11/25 | SBORO | Call with A. Mielke re: status updates | B008 | 0.30 | 184.50 |
| 03/12/25 | AMIEL | Confer with E. Morton re: case issues and updates | B008 | 0.70 | 602.00 |
| 03/12/25 | AMIEL | Attend weekly YCST meeting re: case updates, coordination, and strategy | B008 | 0.70 | 602.00 |
| 03/12/25 | BGAFF | Meet with E. Morton, A. Mielke, K. McElroy, S. Borovinskaya, and M. Khoudari re: case status | B008 | 0.70 | 350.00 |
| 03/12/25 | EMORT | Prepare for (.2) and attend (.7) weekly YCST strategy/update meeting | B008 | 0.90 | 1,161.00 |
| 03/12/25 | KMCEL | Meet with YCST team re: status and strategy | B008 | 0.70 | 406.00 |
| 03/12/25 | MKHOU | Attend YCST weekly update and strategy meeting | B008 | 0.70 | 430.50 |
| 03/12/25 | SBORO | Attend weekly YCST meeting | B008 | 0.70 | 430.50 |
| 03/17/25 | AMIEL | Attend weekly advisor call (Hilco team, co-counsel, YCST team, and AP team) re: workstreams and strategy | B008 | 0.60 | 516.00 |
| 03/17/25 | AMIEL | Confer with S. Borovinskaya re: case update and work streams | B008 | 0.20 | 172.00 |
| 03/17/25 | KMCEL | Conference call with A. Mielke, Kirkland team, AlixPartners team, and Ducera team re: case status and strategy (partial) | B008 | 0.50 | 290.00 |
| 03/17/25 | SBORO | Attend weekly debtors' advisors call | B008 | 0.60 | 369.00 |
| 03/24/25 | AMIEL | Attend weekly advisor call with co-counsel, YCST team, AP team, and Ducera team | B008 | 0.60 | 516.00 |
| 03/24/25 | EMORT | Prepare for (.2) and attend (.6) weekly advisor update meeting | B008 | 0.80 | 1,032.00 |
| 03/24/25 | KMCEL | Conference call with A. Mielke, Kirkland team, AlixPartners team, and Ducera team re: case status and strategy | B008 | 0.60 | 348.00 |
| 03/25/25 | AMIEL | Confer with S. Borovinskaya re: case update | B008 | 0.30 | 258.00 |
| 03/25/25 | SBORO | Call with A. Mielke re: status updates | B008 | 0.30 | 184.50 |
| 03/27/25 | AMIEL | Emails with co-counsel re: case update | B008 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | May 15, 2025 |
| Invoice Number: | 50061332 |
| Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 03/28/25 | AMIEL | Weekly teleconference with E. Morton, S. Borovinskaya, and K. McElroy re: case update and coordination of workstreams | B008 | 0.50 | 430.00 |
| 03/28/25 | BGAFF | Meet with E. Morton, A. Mielke, S. Borovinskaya, and K. McElroy re: Case Status and Strategy | B008 | 0.50 | 250.00 |
| 03/28/25 | EMORT | Prepare for (.2) and attend (.5) weekly YCST update/strategy meeting | B008 | 0.70 | 903.00 |
| 03/28/25 | KMCEL | Conference call with E. Morton, A. Mielke, S. Borovinskaya, and B. Gaffney re: status and strategy | B008 | 0.50 | 290.00 |
| 03/28/25 | SBORO | Attend weekly YCST meeting | B008 | 0.50 | 307.50 |
| 03/31/25 | AMIEL | Teleconference with co-counsel, YCST team, AP team, and Ducera team re: case update (joined late) | B008 | 0.30 | 258.00 |
| 03/31/25 | EMORT | Prepare for (.2) and attend (.5) weekly Debtor advisor update/strategy call | B008 | 0.70 | 903.00 |
| 03/31/25 | KMCEL | Conference call with E. Morton, M. Lunn, A. Mielke, Kirkland team, AlixPartners team, Hilco team, and Ducera team re: case status and strategy | B008 | 0.50 | 290.00 |
| 03/31/25 | MLUNN | Update and strategy call with company advisors | B008 | 0.50 | 595.00 |
| 03/03/25 | AMIEL | Review motion for relief from stay | B009 | 0.10 | 86.00 |
| 03/03/25 | EMORT | Review Centerpont motion for relief from stay | B009 | 0.20 | 258.00 |
| 03/03/25 | SBORO | Attention to motion to lift the stay (Centerpoint 500) | B009 | 0.20 | 123.00 |
| 03/06/25 | AMIEL | Emails with creditors, YCST team, and co-counsel re: stay relief requests | B009 | 0.10 | 86.00 |
| 03/07/25 | AMIEL | Emails with co-counsel and creditors re: stay relief requests | B009 | 0.10 | 86.00 |
| 03/12/25 | AMIEL | Emails with C. Buthe, S. Borovinskaya, K. McElroy re: stay relief stipulation (.1); review and revise same (.4) | B009 | 0.50 | 430.00 |
| 03/12/25 | KMCEL | Review and revise draft Johnson lift stay stipulation | B009 | 0.10 | 58.00 |
| 03/12/25 | SBORO | Review and comment on stay stipulation | B009 | 0.30 | 184.50 |
| 03/13/25 | AMIEL | Emails with M. Young, creditors' counsel, and B. Nakhaimousa re: stay relief and application of deposits | B009 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | May 15, 2025 |
| | | | | Invoice Number: | 50061332 |
| | | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/13/25 | AMIEL | Further review and revise stay relief stipulation (.5); emails with C. Buthe, S. Borovinskaya, and K. McElroy re: same (.1) | B009 | 0.60 | 516.00 |
| 03/14/25 | AMIEL | Emails with R. Riley and co-counsel re: stay relief and related objection deadline | B009 | 0.10 | 86.00 |
| 03/19/25 | AMIEL | Emails with R. Riley and M. Young re: relief from stay | B009 | 0.10 | 86.00 |
| 03/21/25 | AMIEL | Briefly review motion for relief from stay | B009 | 0.10 | 86.00 |
| 03/21/25 | EMORT | Review Kahn Motion for Relief | B009 | 0.30 | 387.00 |
| 03/21/25 | KMCEL | Analyze motion from current and former D&Os re: relief from stay and payment of defense costs | B009 | 0.20 | 116.00 |
| 03/21/25 | MLUNN | Review Kahn stay relief motion re: D&O insurance proceeds | B009 | 0.30 | 357.00 |
| 03/25/25 | AMIEL | Review and consider stay relief motion | B009 | 0.30 | 258.00 |
| 03/26/25 | AMIEL | Emails with co-counsel re: relief from stay | B009 | 0.10 | 86.00 |
| 03/27/25 | AMIEL | Review and revise COC, order and stipulation re: stay of proceedings | B009 | 0.70 | 602.00 |
| 03/27/25 | SBORO | Review correspondence re: Fifth & Alton motion | B009 | 0.10 | 61.50 |
| 03/27/25 | SBORO | Review FLG objection to D&O advancement motion | B009 | 0.20 | 123.00 |
| 03/28/25 | MLUNN | Review Freedom Lenders objection to motion for D&O policy | B009 | 0.40 | 476.00 |
| 03/31/25 | AMIEL | Emails with R. Riley, YCST team, and co-counsel re: motion for relief from stay | B009 | 0.10 | 86.00 |
| 03/06/25 | AMIEL | Emails with YCST team and co-counsel re: appellate briefing | B011 | 0.20 | 172.00 |
| 03/06/25 | MLUNN | Work with A. Mielke re: appeal issues (.2); and correspondence with E. Morton re: same (.1) | B011 | 0.30 | 357.00 |
| 03/07/25 | AMIEL | Emails with J. Goldfine and YCST team re: service of discovery and review responses re: same | B011 | 0.20 | 172.00 |
| 03/07/25 | AMIEL | Emails with N. Jaganathan and co-counsel re: discovery | B011 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | May 15, 2025 |
| Invoice Number: | 50061332 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/07/25 | KMCEL | Review Opco Debtors amended responses and objections to the ad hoc group of freedom lenders interrogatories (.1); review Holdco Debtors' amended responses and objection to hold co lenders interrogatories (.1); draft service email with attachments to counsel for freedom lenders (.1) | B011 | 0.30 | 174.00 |
| 03/07/25 | MNEIB | Emails from N. Jaganathan and A. Mielke re: independent investigation and related issues | B011 | 0.20 | 215.00 |
| 03/10/25 | BOLIV | Draft notice of service re: March 7, 2025 discovery served on counsel to Freedom Lenders (.3); coordinate first class mail service of same (.1) | B011 | 0.40 | 154.00 |
| 03/10/25 | SBORO | Email M. Levine re: adversary proceeding | B011 | 0.10 | 61.50 |
| 03/11/25 | AMIEL | Emails with litigation counsel and co-counsel re: claims and causes of action | B011 | 0.10 | 86.00 |
| 03/11/25 | BOLIV | Finalize for filing and coordinate service of notice of service re (i) OpCo Debtors' Amended Responses and Objections to the Ad Hoc Group of Freedom Lenders' First Set of Interrogatories to the OpCo Debtors in Connection with the Plan and Disclosure Statement and (ii) Holdco Debtors' Amended Responses and Objections to the HoldCo Lenders' First Set of Interrogatories to the HoldCo Debtors in Connection with the Plan and Disclosure Statement | B011 | 0.20 | 77.00 |
| 03/14/25 | AMIEL | Emails with co-counsel, M. Neiburg, R. Pagano, S. Borovinskaya, and T. Bollman re: discovery requests and related documents (subpoenas, notice of deposition, etc.) and coordinate filing of same (0.7); review and revise same (.9); confer with R. Pagano re: same (.2) | B011 | 1.80 | 1,548.00 |
| 03/14/25 | CCORA | Emails from and to A. Mielke, K. McElroy and T. Bollman re: filing and service of deposition and subpoena notices | B011 | 0.10 | 38.50 |
| 03/14/25 | MLUNN | Correspondence with K&E team re: request for interviews of special committee by Ashby | B011 | 0.30 | 357.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/14/25 | MLUNN | Attention to deposition notices re: PIMCO and related correspondence with YCST and K&E teams (.4); correspondence re: subpoena to Evercore (.1) | B011 | 0.50 | 595.00 |
| 03/14/25 | RPAGA | Draft notice of intent of subpoena and schedules (1.6); revise subpoena (.4); multiple correspondence with YCST team and co-counsel re: same (.6). | B011 | 2.60 | 1,378.00 |
| 03/14/25 | RPAGA | Revise notices of deposition (.6); multiple correspondence with YCST team and counsel re: same (.9) | B011 | 1.50 | 795.00 |
| 03/14/25 | TBOLL | Assist in preparations, anticipate, and finalize for filing notice of intent to serve subpoena on Evercore Group LLC | B011 | 1.30 | 500.50 |
| 03/14/25 | TBOLL | Assist in preparation, anticipate, and finalize for filing various deposition notices | B011 | 1.40 | 539.00 |
| 03/15/25 | AMIEL | Emails with M. Neiburg and R. Pagano re: document subpoena and related issues | B011 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with R. Pagano, J. Foster, T. Bollman, M. Neiburg, K. Luongo, B. Arnault re: service of subpoena and notice of deposition | B011 | 0.10 | 86.00 |
| 03/17/25 | RPAGA | Correspondence with YCST team and co-counsel re: subpoena | B011 | 0.20 | 106.00 |
| 03/19/25 | AMIEL | Emails with M. Lunn, E. Morton, and B. Arnault re: appeal strategy and background | B011 | 0.10 | 86.00 |
| 03/19/25 | MLUNN | Review Freedom Lenders supplemental appeal brief | B011 | 0.60 | 714.00 |
| 03/20/25 | MLUNN | Review appeal briefs re: preparation for call with K&E and preparation of supplemental brief (1.3); call with E. Morton (.3); and call with K&E appellate team re: issues for supplemental appeal (.8) | B011 | 2.40 | 2,856.00 |
| 03/24/25 | AMIEL | Emails with E. Morton, K. McElroy, and AP team re: DIP issues for appellate brief | B011 | 0.10 | 86.00 |
| 03/24/25 | AMIEL | Review adversary complaint filed by 1L lenders | B011 | 0.40 | 344.00 |
| 03/24/25 | BOLIV | Download and circulate new adversary case/complaint filed by Wilmington Trust N.A. | B011 | 0.20 | 77.00 |
| 03/24/25 | KMCEL | Analyze complaint filed by Wilmington Trust, N.A. | B011 | 0.30 | 174.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | May 15, 2025 |
| | | | Invoice Number: | | 50061332 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/24/25 | MLUNN | Review 1L complaint to enforce intercreditor agreement | B011 | 0.70 | 833.00 |
| 03/24/25 | MLUNN | Correspondence with S. Cohen and E. Morton re: issues for appeal and supplemental brief | B011 | 0.30 | 357.00 |
| 03/24/25 | SBORO | Briefly review complaint filed by Wilmington Trust v. Alter Domus | B011 | 0.20 | 123.00 |
| 03/26/25 | AMIEL | Emails with YCST team re: stay of adversary proceedings and related issues (.1); confer with M. Levinsin re: same (.2) | B011 | 0.30 | 258.00 |
| 03/26/25 | KMCEL | Draft stipulation and order re: further stay extension of Gale adversary proceeding (1.3); draft COC re: same (.4) | B011 | 1.70 | 986.00 |
| 03/27/25 | AMIEL | Review and revise stipulation, COC, and order re: stay of adversary proceedings (.6); emails with YCST team and co-counsel re: same (.1) | B011 | 0.70 | 602.00 |
| 03/27/25 | AMIEL | Review discovery responses (0.1) and emails with D. Brown re: same (0.1) | B011 | 0.20 | 172.00 |
| 03/27/25 | SBORO | Briefly review K. McElroy draft stipulation further extending PI in adversary proceeding | B011 | 0.10 | 61.50 |
| 03/28/25 | AMIEL | Teleconference with co-counsel and E. Morton re: appellate briefing and case updates (1.4); emails with E. Morton re: same (.1) | B011 | 1.50 | 1,290.00 |
| 03/28/25 | AMIEL | Emails with K. McElroy and co-counsel re: adversary proceeding stipulation | B011 | 0.10 | 86.00 |
| 03/28/25 | KMCEL | Call with A. Mielke re: stipulation and order re: further stay extension of Gale adversary proceeding | B011 | 0.10 | 58.00 |
| 03/31/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel entering stipulation re: preliminary injunction | B011 | 0.40 | 154.00 |
| 03/31/25 | KMCEL | Review in preparation for filing COC, Order, and stipulation re: extending preliminary injunction in Gale matter | B011 | 0.30 | 174.00 |
| 03/31/25 | MLUNN | Review UCC motion for standing (.4) and complaint (.3) re: OPCO transfers to Freedom Lenders | B011 | 0.70 | 833.00 |
| 03/02/25 | AMIEL | Emails with co-counsel re: plan analysis and issues | B012 | 0.10 | 86.00 |
| 03/03/25 | AMIEL | Emails with co-counsel and claims agent re: solicitation | B012 | 0.10 | 86.00 |
| 03/03/25 | KMCEL | Review plan class report | B012 | 0.10 | 58.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | May 15, 2025 |
| Invoice Number: | 50061332 |
| Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/03/25 | SBORO | Call re: claim objection for voting purposes with K. McElroy | B012 | 0.30 | 184.50 |
| 03/04/25 | SBORO | Draft voting stipulation | B012 | 0.60 | 369.00 |
| 03/05/25 | SBORO | Email Kelley Drye re: voting stipulation | B012 | 0.10 | 61.50 |
| 03/05/25 | SBORO | Email Kroll re: voting stipulation | B012 | 0.10 | 61.50 |
| 03/06/25 | EMORT | Correspondence with YCST team to finalize BO voting agreement | B012 | 0.30 | 387.00 |
| 03/07/25 | EMORT | Review scheduling order (.3) and correspondence with co-counsel and parties re: same (.2) | B012 | 0.50 | 645.00 |
| 03/07/25 | EMORT | Review interrogatory responses (.2) and correspondence with co-counsel and YCST to finalize same (.2) | B012 | 0.40 | 516.00 |
| 03/07/25 | MLUNN | Review responses interrogatories and related correspondence | B012 | 0.30 | 357.00 |
| 03/07/25 | MLUNN | Review draft confirmation discovery scheduling order and related correspondence with YCST and K&E teams | B012 | 0.50 | 595.00 |
| 03/09/25 | MKHOU | Research Third Circuit case law re: voting issues | B012 | 2.60 | 1,599.00 |
| 03/10/25 | AMIEL | Emails with YCST team and co-counsel re: valuation report | B012 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with YCST team re: plan and tabulation research (.1); consider issues re: same (.3) | B012 | 0.40 | 344.00 |
| 03/10/25 | MKHOU | Continue research regarding voting issues (4.8); communicate with YCST team re: same (.3) | B012 | 5.10 | 3,136.50 |
| 03/10/25 | MKHOU | Revise summary of research re: voting issues | B012 | 0.40 | 246.00 |
| 03/10/25 | MKHOU | Call with B. Gaffney to discuss research on voting issues | B012 | 0.10 | 61.50 |
| 03/10/25 | MKHOU | Analyze case law regarding plan confirmation (.3); summarize same for A. Mielke (.2) | B012 | 0.50 | 307.50 |
| 03/11/25 | AMIEL | Research plan and tabulation issues and consider issues re: same (4.2); confer with B. Nakhaimousa re: same (.3) | B012 | 4.50 | 3,870.00 |
| 03/11/25 | BOLIV | Circulate order approving stipulated scheduling order re plan and disclosure statement | B012 | 0.10 | 38.50 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/11/25 | EMORT | Review expert valuation report | B012 | 0.80 | 1,032.00 |
| 03/11/25 | MLUNN | Call from and to M. DeBeake and call with A. Mielke re: plan confirmation scheduling order | B012 | 0.20 | 238.00 |
| 03/11/25 | MLUNN | Review C. Grubb expert valuation report | B012 | 1.10 | 1,309.00 |
| 03/11/25 | SBORO | Review valuation materials | B012 | 0.30 | 184.50 |
| 03/12/25 | BOLIV | Draft certificate of no objection re: motion to extend exclusivity | B012 | 0.20 | 77.00 |
| 03/13/25 | EMORT | Review Prophecy 3018 motion | B012 | 0.50 | 645.00 |
| 03/13/25 | EMORT | Correspondence with K&E and YCST re: independent director interviews | B012 | 0.20 | 258.00 |
| 03/14/25 | AMIEL | Review and analyze valuation reports and related materials | B012 | 1.60 | 1,376.00 |
| 03/14/25 | EMORT | Correspondence with YCST and K&E re: plan discovery and deposition notices | B012 | 0.50 | 645.00 |
| 03/14/25 | EMORT | Review exclusivity objection from Freedom Lenders | B012 | 0.50 | 645.00 |
| 03/14/25 | SBORO | Review FLG objection to exclusivity | B012 | 0.20 | 123.00 |
| 03/17/25 | MNEIB | Emails with Kirkland, R. Pagano and T. Bollman re: plan-related discovery issues | B012 | 0.40 | 430.00 |
| 03/18/25 | MLUNN | Review Freedom Lenders objection to exclusivity | B012 | 0.40 | 476.00 |
| 03/19/25 | AMIEL | Review draft term sheet | B012 | 0.10 | 86.00 |
| 03/19/25 | AMIEL | Confer with M. Levine (multiple) re: plan and solicitation issues and strategy (.4); emails with Z. Shahar. H. Taatjes, and YCST team re: same (.2); review draft motion to shorten (.2) | B012 | 0.80 | 688.00 |
| 03/19/25 | MLUNN | Correspondence with A. Mielke re: stay of confirmation timeline and discovery | B012 | 0.20 | 238.00 |
| 03/20/25 | AMIEL | Emails with H. Taatjes re: solicitation and voting results | B012 | 0.10 | 86.00 |
| 03/20/25 | AMIEL | Emails with M. Levine re: revised plan documents and related motion to shorten voting period | B012 | 0.10 | 86.00 |
| 03/21/25 | AMIEL | Emails with A. Shahar and H. Taatjes re: plan report and related solicitation issues | B012 | 0.10 | 86.00 |
| 03/21/25 | AMIEL | Review updated voting results | B012 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/21/25 | MNEIB | Emails with U. Dike and S. Borovinskaya re: appeal issues | B012 | 0.20 | 215.00 |
| 03/21/25 | SBORO | Review updated tabulation results | B012 | 0.10 | 61.50 |
| 03/24/25 | AMIEL | Emails with B. Ziv and claims agent re: solicitation issues | B012 | 0.10 | 86.00 |
| 03/24/25 | AMIEL | Preliminary review plan supplement documents (including rejection schedule) | B012 | 0.40 | 344.00 |
| 03/24/25 | MLUNN | Review draft schedule re: assumed and rejected agreements | B012 | 0.20 | 238.00 |
| 03/25/25 | AMIEL | Review and revise plan supplement documents and related documents (exit financing term sheet, rejected contract schedule and documents, etc.) | B012 | 2.70 | 2,322.00 |
| 03/25/25 | AMIEL | Emails with YCST team and co-counsel re: plan supplement documents and notice | B012 | 0.30 | 258.00 |
| 03/25/25 | KMCEL | Review drafts of plan supplement documents (.6); review comments from A. Mielke re: same (.2) | B012 | 0.80 | 464.00 |
| 03/25/25 | MLUNN | Call with A. Mielke re: plan supplement questions and issues concerning schedule of rejected contracts (.2); and review related correspondence with K&E and Alix Partner teams re: finalizing schedule and related issues (.3) | B012 | 0.50 | 595.00 |
| 03/26/25 | AMIEL | Review exclusivity reply | B012 | 0.70 | 602.00 |
| 03/26/25 | AMIEL | Review voting report | B012 | 0.10 | 86.00 |
| 03/26/25 | AMIEL | Further review and revise plan supplement and related documents (trust agreements, rejection schedules, settlement agreements, etc.) (2.3); emails with YCST team and co-counsel re: same (.5); coordinate filing of same (2.3) | B012 | 5.10 | 4,386.00 |
| 03/26/25 | BOLIV | Finalize for filing and coordinate service of plan supplement and related exhibits | B012 | 0.40 | 154.00 |
| 03/26/25 | BOLIV | Assist in preparation and anticipation of filing of plan supplement and related exhibits | B012 | 2.90 | 1,116.50 |
| 03/26/25 | BOLIV | Read and respond to email re filing of plan supplement, amended plan documents and timing of same | B012 | 0.10 | 38.50 |
| 03/26/25 | KMCEL | Review email and attachments from J. Dioso (AlixPartners) re: plan supplement | B012 | 0.10 | 58.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/26/25 | MLUNN | Review revised Opco liquidation trust agreement and correspondence with A. Mielke re: same | B012 | 0.40 | 476.00 |
| 03/26/25 | MLUNN | Review draft Freedom Holdco trust agreement | B012 | 0.40 | 476.00 |
| 03/27/25 | AMIEL | Emails with YCST team re: exclusivity reply | B012 | 0.10 | 86.00 |
| 03/27/25 | BOLIV | Finalize for filing and coordinate service of notice of service regarding investigative report of independent directors | B012 | 0.20 | 77.00 |
| 03/27/25 | EMORT | Brief review of plan supplement documents and correspondence to finalize same | B012 | 1.10 | 1,419.00 |
| 03/27/25 | EMORT | Review and comment on exclusivity reply (.8); Correspondence with YCST re: same (.2) | B012 | 1.00 | 1,290.00 |
| 03/27/25 | KMCEL | Review freedom lender group exclusivity objection (.3); review and revise reply re: same (.4) | B012 | 0.70 | 406.00 |
| 03/27/25 | MLUNN | Review final version of plan supplement documents | B012 | 1.30 | 1,547.00 |
| 03/27/25 | MLUNN | Review and provide comments to draft reply to Freedom Lenders exclusivity objection (.8); and correspondence with E. Morton and A. Mielke re: same (.1) | B012 | 0.90 | 1,071.00 |
| 03/27/25 | MNEIB | Review draft responses and objections to lenders' second RFP (.2); emails with A. Mielke re: same (.1) | B012 | 0.30 | 322.50 |
| 03/27/25 | SBORO | Review and comment on exclusivity reply | B012 | 0.40 | 246.00 |
| 03/28/25 | AMIEL | Emails with M. DeSabatino and co-counsel re: plan supplement | B012 | 0.10 | 86.00 |
| 03/28/25 | AMIEL | Review voting report | B012 | 0.10 | 86.00 |
| 03/29/25 | KMCEL | Draft notice of amended plan blackline | B012 | 0.30 | 174.00 |
| 03/31/25 | AMIEL | Review voting report | B012 | 0.10 | 86.00 |
| 03/31/25 | AMIEL | Emails with YCST team re: filing coordination and workstreams (.1); review reply in support of exclusivity (.1) | B012 | 0.20 | 172.00 |
| 03/31/25 | AMIEL | Emails with YCST team and co-counsel re: revised plan documents and related notice of blackline | B012 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/31/25 | AMIEL | Emails with M. Levine and YCST team re: lender stipulation (.1); review and consider issues with same (.3) | B012 | 0.40 | 344.00 |
| 03/31/25 | BOLIV | Finalize for filing and coordinate service of debtors' reply in support of motion to extend exclusivity | B012 | 0.30 | 115.50 |
| 03/31/25 | KMCEL | Review and revise notice of blackline re: seventh amended plan (.1); review stipulation re: ABL exit facility (.2); review COC and proposed order re: same (.1); review exclusivity reply for filing (.1) | B012 | 0.50 | 290.00 |
| 03/31/25 | MKHOU | Coordinate the certification of counsel and order approving stipulation regarding ABL exit facility with YCST and K&E teams | B012 | 0.20 | 123.00 |
| 03/31/25 | MKHOU | Draft certificate of counsel regarding stipulation regarding ABL exit facility | B012 | 0.90 | 553.50 |
| 03/31/25 | MKHOU | Analyze S. Borovinskaya comments to the certification of counsel and order approving stipulation regarding ABL exit facility | B012 | 0.30 | 184.50 |
| 03/31/25 | MKHOU | Draft order approving stipulation regarding ABL exit facility | B012 | 0.40 | 246.00 |
| 03/31/25 | SBORO | Emails with M. Levine and B. Olivere re: plan filings | B012 | 0.10 | 61.50 |
| 03/31/25 | SBORO | Review notice re: 7th amended plan | B012 | 0.10 | 61.50 |
| 03/31/25 | SBORO | Review and comment on proposed order and COC re: ABL exit facility stipulation (.4); emails with M. Khoudari and A. Mielke re: same (.1); emails with M. Levine re: same (.1) | B012 | 0.60 | 369.00 |
| 03/31/25 | SBORO | Draft email to M. Khoudari re: COC and order re: ABL stipulation | B012 | 0.10 | 61.50 |
| 03/03/25 | AMIEL | Emails with co-counsel re: creditor inquiries | B013 | 0.10 | 86.00 |
| 03/05/25 | AMIEL | Respond to creditor inquiries | B013 | 0.10 | 86.00 |
| 03/06/25 | AMIEL | Emails with creditors and co-counsel re: creditor inquiries | B013 | 0.10 | 86.00 |
| 03/07/25 | AMIEL | Emails with co-counsel re: creditor inquiries | B013 | 0.10 | 86.00 |
| 03/10/25 | KMCEL | Call with C. Meminger re: questions related to account with Buddy's | B013 | 0.10 | 58.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/11/25 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 86.00 |
| 03/11/25 | KMCEL | Left message for individual re: questions related to Buddy's and receipt of bankruptcy pleadings | B013 | 0.10 | 58.00 |
| 03/19/25 | BGAFF | Research and communicate issue re: American Freight vendor inquiry | B013 | 0.80 | 400.00 |
| 03/25/25 | AMIEL | Emails with creditors, S. Borovinskaya, and KE team re: payment inquiries | B013 | 0.10 | 86.00 |
| 03/25/25 | KMCEL | Call with J. Sherman re: inquiry related to claim status and anticipated timing of payment | B013 | 0.30 | 174.00 |
| 03/27/25 | KMCEL | Call with Ms. Johnson re: questions related to American Freight layaway item | B013 | 0.10 | 58.00 |
| 03/10/25 | AMIEL | Review and revise board minutes and consider issues with same | B014 | 0.50 | 430.00 |
| 03/10/25 | BGAFF | Review and revise board meeting minutes re: 2/13 Board Meeting Minutes | B014 | 0.80 | 400.00 |
| 03/10/25 | MLUNN | Review draft board meeting minutes re: February 13th board meeting | B014 | 0.20 | 238.00 |
| 03/12/25 | AMIEL | Confer with E. Morton re: board minutes | B014 | 0.20 | 172.00 |
| 03/13/25 | AMIEL | Emails with T. McWaters re: board minutes | B014 | 0.10 | 86.00 |
| 03/13/25 | AMIEL | Confer with B. Gaffney re: board minutes | B014 | 0.10 | 86.00 |
| 03/13/25 | BGAFF | Review and revise board meeting minutes re: 2/13 Board Meeting Minutes | B014 | 1.00 | 500.00 |
| 03/13/25 | MLUNN | Call with M. DeBaecke (.1) and related correspondence with K&E re: request for interviews of special committee re: 1L claims (.2) | B014 | 0.30 | 357.00 |
| 03/19/25 | AMIEL | Review and revise board minutes | B014 | 0.70 | 602.00 |
| 03/20/25 | AMIEL | Review updated organizational chart | B014 | 0.10 | 86.00 |
| 03/25/25 | AMIEL | Review and revise board minutes and send same to client for review | B014 | 0.10 | 86.00 |
| 03/01/25 | AMIEL | Emails with K. McElroy and C. Hume re: Petrillo fee application (0.1); review revisions to same (0.2) | B017 | 0.30 | 258.00 |
| 03/01/25 | KMCEL | Review and revise PKB fee application (.1); emails with A. Mielke re: same (.1) | B017 | 0.20 | 116.00 |
| 03/02/25 | AMIEL | Emails with YCST team and co-counsel re: retention and fee issues | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/03/25 | AMIEL | Emails with OCP and co-counsel re: OCP retention issues and quarterly report | B017 | 0.10 | 86.00 |
| 03/03/25 | BOLIV | Finalize for filing and coordinate service of notice of quarterly OCP fee statement | B017 | 0.30 | 115.50 |
| 03/03/25 | BOLIV | Assist in filing and finalizing of quarterly OCP fee statement | B017 | 1.60 | 616.00 |
| 03/03/25 | SBORO | Finalize and file first quarterly OCP statement | B017 | 0.30 | 184.50 |
| 03/04/25 | AMIEL | Emails with OCPs, YCST team, client, and co-counsel re: OCP retention issues and related documents | B017 | 0.20 | 172.00 |
| 03/04/25 | AMIEL | Emails with C. Hume and K. McElroy re: fee application | B017 | 0.10 | 86.00 |
| 03/04/25 | AMIEL | Emails with YCST team and co-counsel re: retention application | B017 | 0.10 | 86.00 |
| 03/04/25 | BOLIV | Finalize for filing and coordinate service of sealed and redacted versions of Kirkland & Ellis retention application | B017 | 0.50 | 192.50 |
| 03/04/25 | BOLIV | Finalize for filing and coordinate service of motion to seal Kirkland retention application | B017 | 0.30 | 115.50 |
| 03/04/25 | BOLIV | Assist in anticipation of filing of Kirkland & Ellis retention application | B017 | 0.50 | 192.50 |
| 03/04/25 | KMCEL | Emails with C. Hume (PKB) and the Kirkland team re: PKB first monthly fee application (.1); review and revise notice re: same (.1); review Kirkland and Ellis retention application in preparation for filing (.1); review motion to seal Kirkland and Ellis retention application in preparation for filing (.1) | B017 | 0.40 | 232.00 |
| 03/04/25 | SBORO | Review K&E retention application (.2) and call with R. Golden re: same (.1) | B017 | 0.30 | 184.50 |
| 03/05/25 | AMIEL | Review supplemental declaration for Deloitte engagement | B017 | 0.10 | 86.00 |
| 03/05/25 | AMIEL | Review fee examiner's report (0.1); emails with YCST team re: same (0.1) | B017 | 0.20 | 172.00 |
| 03/05/25 | AMIEL | Confer with B. Olivere and K. McElroy re: interim fee application (0.2); emails with YCST team re: same (0.1) | B017 | 0.30 | 258.00 |
| 03/05/25 | AMIEL | Emails with YCST team and AP team re: staffing report | B017 | 0.10 | 86.00 |
| 03/05/25 | AMIEL | Emails with client and co-counsel re: OCP retentions | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/05/25 | BGAFF | Email correspondence with K. McElroy and Kirkland & Ellis re: OCP Declarations | B017 | 0.30 | 150.00 |
| 03/05/25 | BOLIV | Research and catalog all fee applications filed by Debtors professionals, committee professionals; time period covered (.3); prepare email to YCST team re: same, including new chambers procedures for fee applications by Judge Silverstein (.2) | B017 | 0.50 | 192.50 |
| 03/05/25 | BOLIV | Call with K. McElroy re: interim fee applications | B017 | 0.10 | 38.50 |
| 03/05/25 | BOLIV | Call with A. Mielke re: first interim fee applications | B017 | 0.10 | 38.50 |
| 03/05/25 | KMCEL | Multiple emails with J. Raphael (Kirkland) re: OCP declaration status | B017 | 0.10 | 58.00 |
| 03/06/25 | AMIEL | Emails with YCST team, fee examiner, and co-counsel re: final Kroll report | B017 | 0.10 | 86.00 |
| 03/06/25 | AMIEL | Emails with B. Olivere re: fee application | B017 | 0.10 | 86.00 |
| 03/06/25 | AMIEL | Emails with OCPs, co-counsel, and YCST team re: declarations and retention issues | B017 | 0.10 | 86.00 |
| 03/06/25 | AMIEL | Emails with YCST team and co-counsel re: Petrillo fee application | B017 | 0.10 | 86.00 |
| 03/06/25 | AMIEL | Emails with K. McElroy re: supplemental retention declaration | B017 | 0.10 | 86.00 |
| 03/06/25 | AMIEL | Emails with K. McElroy re: staffing report procedures | B017 | 0.10 | 86.00 |
| 03/06/25 | BOLIV | Meet and confer with K. McElroy re: interim fee applications and claims objections | B017 | 0.20 | 77.00 |
| 03/06/25 | BOLIV | Draft initial certificate of no objection re: YCST's first fee application | B017 | 0.30 | 115.50 |
| 03/06/25 | KMCEL | Meet and confer with B. Olivere re: interim fee applications and omnibus claims objection | B017 | 0.20 | 116.00 |
| 03/06/25 | KMCEL | Review and revise APS January staffing and compensation report (.3); draft notice re: same (.1) | B017 | 0.40 | 232.00 |
| 03/06/25 | SBORO | Email YCST team re: fee examiner report re: Kroll first interim fee application | B017 | 0.10 | 61.50 |
| 03/07/25 | AMIEL | Emails with YCST team and co-counsel re: staffing report | B017 | 0.10 | 86.00 |
| 03/07/25 | AMIEL | Emails with co-counsel, AP team, OCPs, and YCST team re: OCP retention and related documents | B017 | 0.30 | 258.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/07/25 | AMIEL | Emails with co-counsel re: fee examiner report | B017 | 0.10 | 86.00 |
| 03/07/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of KPMG | B017 | 0.30 | 115.50 |
| 03/07/25 | BOLIV | Finalize for filing and coordinate service of fee examiners final report of Kroll's first interim fee application | B017 | 0.20 | 77.00 |
| 03/07/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of Littler Mendelson | B017 | 0.30 | 115.50 |
| 03/07/25 | BOLIV | Call with K. McElroy re: fee examiner report | B017 | 0.10 | 38.50 |
| 03/07/25 | KMCEL | Draft email to Kirkland team with attachments re: APS January staffing and compensation report (.1); review KPMG OCP declaration in preparation for filing (.1); review Littler OCP declaration for filing (.1); multiple emails with J. Raphael (Kirkland) re: OCP declarations (.1) | B017 | 0.40 | 232.00 |
| 03/09/25 | AMIEL | Review and revise Hilco retention application (0.4); emails with co-counsel re: same (0.1) | B017 | 0.50 | 430.00 |
| 03/10/25 | AMIEL | Emails with co-counsel re: Guggenheim engagement | B017 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with C. Hume and K. McElroy re: PKB fee application | B017 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with B. Olivere re: CNO for fee application and revise same | B017 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Confer with co-counsel re: OCP declaration and related issues (.3); emails with YCST team and co-counsel re: same and review precedent for same (.3) | B017 | 0.60 | 516.00 |
| 03/10/25 | AMIEL | Emails with co-counsel re: retention application | B017 | 0.20 | 172.00 |
| 03/10/25 | AMIEL | Review and revise supplemental OCP list and review related pleadings for same (.3); emails with co-counsel re: same (.1) | B017 | 0.40 | 344.00 |
| 03/10/25 | BOLIV | Review and send for permission to file draft certificate of no objection re: YCST's first fee application | B017 | 0.10 | 38.50 |
| 03/10/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: YCST first fee application | B017 | 0.20 | 77.00 |
| 03/10/25 | KMCEL | Review and revise CNO re: first YCST fee application (.1); call with R. Golden (Kirkland) re: comments to PKB fee application (.1); review and revise PKB fee application (.9) | B017 | 1.10 | 638.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | May 15, 2025 |
| | | | Invoice Number: | | 50061332 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/10/25 | SBORO | Review fee examiner report | B017 | 0.10 | 61.50 |
| 03/11/25 | AMIEL | Emails with K. McElroy and J. Raphael re: Troutman OCP declaration | B017 | 0.10 | 86.00 |
| 03/11/25 | AMIEL | Confer with co-counsel re: fee applications (.2); emails with YCST team re: same (.1) | B017 | 0.30 | 258.00 |
| 03/11/25 | AMIEL | Confer with J. Speakman re: YCST fee invoice | B017 | 0.10 | 86.00 |
| 03/11/25 | AMIEL | Emails with co-counsel and YCST team re: OCP issues and related documents | B017 | 0.10 | 86.00 |
| 03/11/25 | AMIEL | Emails with YCST team, UST, and co-counsel re: Hilco Diligence Services retention application (.1) and review and coordinate filing of same (.1) | B017 | 0.20 | 172.00 |
| 03/11/25 | AMIEL | Emails with K. McElroy and co-counsel re: AP staffing report | B017 | 0.10 | 86.00 |
| 03/11/25 | BOLIV | Finalize for filing and coordinate service of Hilco Diligence retention application | B017 | 0.40 | 154.00 |
| 03/11/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of Troutman Pepper | B017 | 0.30 | 115.50 |
| 03/11/25 | BOLIV | Finalize for filing and coordinate service of Petrillo Klein + Boxer first fee application | B017 | 0.40 | 154.00 |
| 03/11/25 | KMCEL | Draft email to C. Hume (PKB) with multiple attachments re: PKB fee application (.1); review and revise notice re: same (.1); prepare PKB fee application for filing (.3); call with C. Hume (PKB) re: same (.1); review Hilco Diligence retention application in preparation for filing (.2); multiple emails to Kirkland team following up on status of review of professional fee pleadings (.1); review Troutman OCP declaration in preparation of filing (.2) | B017 | 1.10 | 638.00 |
| 03/12/25 | AMIEL | Emails with K. McElroy and C. Hume re: interim fee applications | B017 | 0.10 | 86.00 |
| 03/12/25 | AMIEL | Emails with S. Borovinskaya, K. McElroy, T. Fox, and J. Raphael re: comments to Hilco retention application | B017 | 0.10 | 86.00 |
| 03/12/25 | AMIEL | Emails with K. McElroy and co-counsel re: EY fee statement (.1); review same (.1) | B017 | 0.20 | 172.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/12/25 | AMIEL | Review and revise YCST's second fee application (.5); emails with B. Olivere, R. Golden, E. Morton and M. Lunn re: same (.1) | B017 | 0.60 | 516.00 |
| 03/12/25 | AMIEL | Emails with T. Fox re: comments to KE retention application | B017 | 0.10 | 86.00 |
| 03/12/25 | AMIEL | Emails with M. Rothschild, K. McElroy, and R. Golden re: Deloitte supplemental declaration and fee statement (.1); review same (.1) | B017 | 0.20 | 172.00 |
| 03/12/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of Clearbridge Compensation Group LLC | B017 | 0.30 | 115.50 |
| 03/12/25 | BOLIV | Finalize for filing and coordinate service of notice of second supplement to OCP list | B017 | 0.20 | 77.00 |
| 03/12/25 | BOLIV | Obtain LEDES file from accounting for YCST's January 2025 fee application; send to US Trustee and fee examiner | B017 | 0.30 | 115.50 |
| 03/12/25 | BOLIV | Call with K. McElroy re: status of additional fee applications to be filed by debtors' professionals for first interim period | B017 | 0.10 | 38.50 |
| 03/12/25 | BOLIV | Call with A. Mielke re: second/January fee application for YCST | B017 | 0.10 | 38.50 |
| 03/12/25 | BOLIV | Email to YCST team re official committee's hearing dates for interim fees vs chambers procedures | B017 | 0.10 | 38.50 |
| 03/12/25 | EMORT | Review UST comments to KE retention (.2); Teleconference with A. Mielke re: same (.2) | B017 | 0.40 | 516.00 |
| 03/12/25 | KMCEL | Review and revise notice re: APS compensation and staffing report (.1); emails with S. Deshpande (AlixPartners) re: APS January compensation and staffing report (.1); review and revise Ernst & Young January fee statement (.6); review and revise Deloitte first fee statement (.6); review OCP supplement in preparation for filing (.2); review ClearBridge OCP declaration for filing (.1) | B017 | 1.70 | 986.00 |
| 03/12/25 | SBORO | Attention to interim fees (email Pachulski re: interim fees (.1); emails with YCST team re: scheduling (.1); email co-counsel re: scheduling (.1)) | B017 | 0.30 | 184.50 |
| 03/12/25 | SBORO | Review UST comments to K&E retention | B017 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/13/25 | AMIEL | Emails with K. McElroy and I. Thakran re: Deloitte fee application and consider issues re: same | B017 | 0.10 | 86.00 |
| 03/13/25 | AMIEL | Emails with K. McElroy and B. Olivere re: EY fee application | B017 | 0.10 | 86.00 |
| 03/13/25 | AMIEL | Teleconference with Petrillo counsel and K. McElroy re: fee applications | B017 | 0.20 | 172.00 |
| 03/13/25 | DLASK | Finalize for filing and coordinate service of Ernst & Young's 2nd fee application | B017 | 0.40 | 158.00 |
| 03/13/25 | DLASK | Update interim fee request of debtors' professionals | B017 | 0.20 | 79.00 |
| 03/13/25 | EMORT | Conference with M. Lunn re: retention issues | B017 | 0.20 | 258.00 |
| 03/13/25 | KMCEL | Call with J. Klein (PKB), C. Hume (PKB), and A. Mielke re: interim fee applications (.2); review Deloitte retention application and order re: fee structure for fee applications (.3); draft email to A. Mielke re: same (.1); prepare Ernst & Young January fee application for filing (.2); review and revise Kirkland comments to Deloitte fee application (.6) | B017 | 1.40 | 812.00 |
| 03/13/25 | MLUNN | Confer with E. Morton re: retention issues | B017 | 0.20 | 238.00 |
| 03/14/25 | AMIEL | Emails with K. McElroy, S. Borovinskaya, T. Bollman, and S. Bessey re: OCP declaration and coordinate for filing (.1); review same (.1) | B017 | 0.20 | 172.00 |
| 03/14/25 | AMIEL | Emails with R. Golden and UST re: responses to UST comments to KE retention application | B017 | 0.10 | 86.00 |
| 03/14/25 | AMIEL | Emails with D. Laskin, K. McElroy, and debtor professionals re: interim fee application (.1); review and revise same (.3) | B017 | 0.40 | 344.00 |
| 03/14/25 | AMIEL | Emails with R. Golden, C. Hume, S. Borovinskaya, and K. McElroy re: PKB second fee application | B017 | 0.10 | 86.00 |
| 03/14/25 | AMIEL | Emails with M. Rothchild, K. McElroy, and R. Golden re: Deloitte fee application (.1) and review and coordinate filing of same (.1) | B017 | 0.20 | 172.00 |
| 03/14/25 | AMIEL | Emails with UST, K. McElroy, and C. Hume re: Ledes files in support of fee application | B017 | 0.10 | 86.00 |
| 03/14/25 | AMIEL | Review fee examiner's initial report | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
| :--- | :--- | ---: |
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| :--- | :--- | :--- | :--- | ---: | ---: |
| 03/14/25 | AMIEL | Emails with K. McElroy and C. Ingram re: interim fee application | B017 | 0.10 | 86.00 |
| 03/14/25 | DLASK | Finalize for filing and coordinate service of AP Services monthly staffing report | B017 | 0.40 | 158.00 |
| 03/14/25 | DLASK | Update interim fee application | B017 | 0.20 | 79.00 |
| 03/14/25 | DLASK | Finalize for filing and coordinate service of Deloitte's fee application | B017 | 0.40 | 158.00 |
| 03/14/25 | EMORT | Review K&E responses to UST retention comments | B017 | 0.20 | 258.00 |
| 03/14/25 | EMORT | Review of fee examiner report on YCST application | B017 | 0.30 | 387.00 |
| 03/14/25 | KMCEL | Review APS January staffing report in preparation for filing (.2); review and revise first omnibus interim fee application for Debtors' professionals (.5); review and revise supplement re: YCST interim fee application (.3); review and revise index to fee binders (.4); review and revise Deloitte first fee application (.2); review fee examiner report to YCST first fee application (.2); circulate draft interim fee application to Ernst & Young, Kroll, Deloitte, and PKB teams for review and sign off for filing (.1); review and revise PKB January fee application (.6); draft email with attachments to R. Golden (Kirkland) re: YCST comments to same (.1); call with R. Golden (Kirkland) re: same (.1); review Deloitte supplemental declaration for filing (.1) | B017 | 2.80 | 1,624.00 |
| 03/14/25 | MLUNN | Review UST comments to K&E retention and review responses to same | B017 | 0.20 | 238.00 |
| 03/14/25 | MLUNN | Initial review of fee examiner report re: YCST 1st interim fee application | B017 | 0.20 | 238.00 |
| 03/14/25 | SBORO | Review debtors' professionals first interim fee application | B017 | 0.10 | 61.50 |
| 03/14/25 | SBORO | Review fee examiner initial report to YCST fee application | B017 | 0.20 | 123.00 |
| 03/14/25 | SBORO | Review K&E responses to UST | B017 | 0.10 | 61.50 |
| 03/14/25 | SBORO | Attention to fee applications (Deloitte & PKB) | B017 | 0.20 | 123.00 |
| 03/14/25 | TBOLL | Finalize for filing declaration of disinterestedness of ordinary course professional Kalis Kleiman | B017 | 0.20 | 77.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/14/25 | TBOLL | Finalize for filing supplemental declaration in support of Deloitte Touche retention | B017 | 0.20 | 77.00 |
| 03/15/25 | AMIEL | Review fee examiner's report for Ashby & Geddes | B017 | 0.10 | 86.00 |
| 03/15/25 | AMIEL | Review and revise first interim fee application and related documents (index, supplement, etc.) (1.6); emails with K. McElroy re: same (0.1) | B017 | 1.70 | 1,462.00 |
| 03/16/25 | AMIEL | Emails with R. Golden, C. Hume, and K. McElroy re: Petrillo monthly fee application | B017 | 0.10 | 86.00 |
| 03/16/25 | KMCEL | Review Kirkland comments to PKB January fee application (.1); review and revise PKB January fee application (.3); call with R. Golden (Kirkland) re: same (.1); draft email with multiple attachments to J. Klein (PKB) and C. Hume (PKB) re: PKB January fee application (.1); prepare PKB January fee application for filing (.1); review and revise interim fee application for Debtors' professionals (.1) | B017 | 0.80 | 464.00 |
| 03/17/25 | AMIEL | Emails with M. Rothchild and K. McElroy re: interim fee application | B017 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with K. McElroy and C. Hume re: Petrillo fee application | B017 | 0.10 | 86.00 |
| 03/17/25 | AMIEL | Emails with B. Muratov re: OCP payments and related issues and consider same | B017 | 0.20 | 172.00 |
| 03/17/25 | AMIEL | Emails with S. Borovinskaya and K. McElroy re: supplemental conflict review (.1); and review supplement list of conflicts (.1) | B017 | 0.20 | 172.00 |
| 03/17/25 | AMIEL | Emails with K. McElroy, D. Laskin, and S. Borovinskaya re: Petrillo fee application and coordinate filing of same | B017 | 0.10 | 86.00 |
| 03/17/25 | DLASK | Finalize for filing and coordinate service of Petrillo Klein's fee application | B017 | 0.40 | 158.00 |
| 03/17/25 | DLASK | Finalize for filing and coordinate service of 1st interim fee application for debtors' professionals | B017 | 0.60 | 237.00 |
| 03/17/25 | DLASK | Update interim fee request for debtors' professionals | B017 | 0.20 | 79.00 |

Franchise Group, Inc.

Invoice Date: May 15, 2025
Invoice Number: 50061332
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/17/25 | KMCEL | Review and revise interim fee application for Debtors' professionals (.3); review and revise supplement re: YCST interim fee application supplement (.2); multiple emails with A. Mielke and D. Laskin re: interim fee application (.2); call with R. Golden re: interim fee applications (.1); research re: same (.3); prepare supplement re: YCST interim fee application supplement for filing (.1) | B017 | 1.20 | 696.00 |
| 03/17/25 | MLUNN | Review YCST supplement to interim fee request and review omnibus interim fee application for debtor professionals | B017 | 0.20 | 238.00 |
| 03/17/25 | SBORO | Review fee examiner report for YCST first interim fee application and draft responses re: same | B017 | 1.00 | 615.00 |
| 03/17/25 | SBORO | Review YCST supplement | B017 | 0.10 | 61.50 |
| 03/18/25 | AMIEL | Emails with R. Golden, J. Dryer, T. Bollman, and K. McElroy re: fee report for Ashby Geddes | B017 | 0.10 | 86.00 |
| 03/18/25 | AMIEL | Emails with B. Hackman and R. Golden re: retention application issues and comments | B017 | 0.10 | 86.00 |
| 03/18/25 | AMIEL | Emails with T. Svalina and K. McElroy re: supplemental statement of work | B017 | 0.10 | 86.00 |
| 03/18/25 | AMIEL | Emails with K. McElroy re: fee report | B017 | 0.10 | 86.00 |
| 03/18/25 | DLASK | Finalize for filing and coordinate service of supplement to 1st interim fee application of Young Conaway | B017 | 0.60 | 237.00 |
| 03/18/25 | EMORT | Review and finalize YCST fee supplement | B017 | 0.20 | 258.00 |
| 03/18/25 | KMCEL | Review and provide comments re: fee examiner initial YCST report (.4); review Ernst & Young retention order with respect to supplemental declaration (.1) | B017 | 0.50 | 290.00 |
| 03/18/25 | MLUNN | Review revised supplement to interim fee application and related correspondence | B017 | 0.10 | 119.00 |
| 03/18/25 | SBORO | Review UST comments to K&E retention | B017 | 0.10 | 61.50 |
| 03/18/25 | TBOLL | Finalize for filing fee examiner's final report re: first monthly fee application of Ashby & Geddes | B017 | 0.20 | 77.00 |
| 03/19/25 | AMIEL | Emails with UST and R. Golden re: comments to retention order and related documents | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | | | May 15, 2025 |
| | | Invoice Number: | | | 50061332 |
| | | Matter Number: | | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/19/25 | AMIEL | Emails with R. Hollander re: OCP retention | B017 | 0.10 | 86.00 |
| 03/19/25 | AMIEL | Review OCP declaration (Gordon Brothers) | B017 | 0.10 | 86.00 |
| 03/19/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re seal motion re Kirkland & Ellis retention application; upload order | B017 | 0.30 | 115.50 |
| 03/19/25 | BOLIV | Finalize for filing and coordinate service of ordinary course professional declaration of Gordon Brothers | B017 | 0.30 | 115.50 |
| 03/19/25 | KMCEL | Review Gordon Brother OCP declaration in preparation for filing (.2); review CNO re: motion to seal retention confidential information (.1) | B017 | 0.30 | 174.00 |
| 03/19/25 | SBORO | Review A. Mielke comments to fee examiner report | B017 | 0.10 | 61.50 |
| 03/20/25 | AMIEL | Emails with K. McElroy, C. Hume, and J. Klein re: interim fee application and related issues | B017 | 0.20 | 172.00 |
| 03/20/25 | AMIEL | Emails with B. Olivere and K. McElroy re: CNO for fee application | B017 | 0.10 | 86.00 |
| 03/20/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: first/combined fee application of Kroll | B017 | 0.20 | 77.00 |
| 03/20/25 | BOLIV | Draft certificate of no objection re: first fee application of Kroll | B017 | 0.20 | 77.00 |
| 03/20/25 | BWALT | Emails with K. McElroy re: interim report and fee examiner questions related to filing fees | B017 | 0.20 | 79.00 |
| 03/20/25 | KMCEL | Review comments from A. Mielke re: fee examiner report (.2); prepare responses re: fee examiner report (.2); review and revise CNO re: Kroll first fee application (.1); prepare same for filing (.1) | B017 | 0.60 | 348.00 |
| 03/21/25 | AMIEL | Emails with T. Svalina and K. McElroy re: supplemental statement of work | B017 | 0.10 | 86.00 |
| 03/21/25 | AMIEL | Emails with K. McElroy, S. Borovinskaya, M. Lunn, and E. Morton re: revisions to draft fee examiner report (0.1); and revise revised report (0.1) | B017 | 0.20 | 172.00 |
| 03/21/25 | AMIEL | Emails with B. Olivere and K. McElroy re: fee applications | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/21/25 | AMIEL | Confer with R. Golden re: Kirkland fee application and UST comments to same (0.1); emails with R. Golden, B. Olivere, and D. Laskin re: filing same (0.1); review and coordinate filing of same (0.1) | B017 | 0.30 | 258.00 |
| 03/21/25 | AMIEL | Review and revise notice of fee application | B017 | 0.20 | 172.00 |
| 03/21/25 | BOLIV | Draft notice of first interim fee hearing | B017 | 0.40 | 154.00 |
| 03/21/25 | BOLIV | Call with K. McElroy re: hearing re first interim fee applications | B017 | 0.10 | 38.50 |
| 03/21/25 | BOLIV | Finalize for filing and coordinate service of notice of interim fee hearing | B017 | 0.30 | 115.50 |
| 03/21/25 | DLASK | Monitor, review and respond to email from counsel regarding preparation and filing of supplemental declaration and certification of counsel for Kirkland retention application | B017 | 1.00 | 395.00 |
| 03/21/25 | DLASK | Finalize for filing and coordinate service of supplemental declaration, certification of counsel regarding Kirkland retention, prepare electronic order | B017 | 0.70 | 276.50 |
| 03/21/25 | KMCEL | Prepare responses re: fee examiner report (2.9); call with B. Olivere re: interim fee application (.1); review and revise notice re: interim fee hearing (.2) | B017 | 3.20 | 1,856.00 |
| 03/21/25 | MKHOU | Provide comments to response to fee examiner's first interim report | B017 | 0.40 | 246.00 |
| 03/21/25 | SBORO | Email chambers re: interim fee hearing | B017 | 0.10 | 61.50 |
| 03/24/25 | AMIEL | Review and consider fee supplement (.2); emails with K. McElroy and C. Hume re: same (.1) | B017 | 0.30 | 258.00 |
| 03/24/25 | AMIEL | Emails with chambers and YCST team re: hard copy of retention application | B017 | 0.10 | 86.00 |
| 03/24/25 | AMIEL | Review CNO for fee application | B017 | 0.10 | 86.00 |
| 03/24/25 | BOLIV | Draft certificate of no objection re: first fee application of EY (Ernst & Young) | B017 | 0.20 | 77.00 |
| 03/24/25 | BOLIV | Coordinate delivery of hard copies of redacted and sealed versions of K&E retention application to Judge Silverstein's chambers at her request | B017 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | Invoice Date: | May 15, 2025 |
| | | Invoice Number: | 50061332 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/24/25 | KMCEL | Review and revise CNO re: Ernst & Young first combined fee application (.1); review and revise PKB supplement to first interim fee application (.8); review and revise response re: fee examiner report for YCST first interim fees (.3); multiple emails with E. Morton, M. Lunn, A. Mielke, and S. Borovinskaya re: same (.1) | B017 | 1.30 | 754.00 |
| 03/24/25 | MLUNN | Review responses to issues raised by fee examiner to YCST interim fee application and correspondence with E. Morton, A. Mielke and S. Borovinskaya re: same | B017 | 0.40 | 476.00 |
| 03/25/25 | AMIEL | Emails with YCST team re: supplemental conflict analysis and review | B017 | 0.10 | 86.00 |
| 03/25/25 | AMIEL | Emails with K. McElroy and R. Golden re: fee examiner report | B017 | 0.10 | 86.00 |
| 03/25/25 | BOLIV | Draft certification of counsel re combined first fee application of Ernst & Young | B017 | 0.70 | 269.50 |
| 03/25/25 | KMCEL | Review and revise draft COC re: Ernst & Young first fee application | B017 | 0.30 | 174.00 |
| 03/26/25 | AMIEL | Emails with K. McElroy and R. Golden re: fee examiner report | B017 | 0.10 | 86.00 |
| 03/26/25 | BOLIV | Finalize for filing and coordinate service of fee examiner's final report of Province LLC's first interim fee application | B017 | 0.20 | 77.00 |
| 03/27/25 | AMIEL | Emails with K. McElroy and R. Golden re: supplement to Petrillo fee application | B017 | 0.10 | 86.00 |
| 03/27/25 | AMIEL | Emails with YCST team re: fee examiner reports | B017 | 0.10 | 86.00 |
| 03/27/25 | BOLIV | Finalize for filing and coordinate service of fee examiners final report re: PWP's first interim fee application | B017 | 0.20 | 77.00 |
| 03/27/25 | KMCEL | Review Fee Examiner report re: PWP first interim fees (.1); call with C. Hume (PKB) re: PKB supplement to interim fee application (.3); review Kirkland comments to PKB supplement to interim fee application (.1) | B017 | 0.50 | 290.00 |
| 03/28/25 | AMIEL | Review and revise supplemental declaration | B017 | 0.10 | 86.00 |
| 03/28/25 | AMIEL | Emails with B. Gaffney re: OCP declaration | B017 | 0.10 | 86.00 |
| 03/28/25 | AMIEL | Emails with K. McElroy and co-counsel re: fee examiner reports | B017 | 0.10 | 86.00 |
| 03/28/25 | AMIEL | Emails with C. Hume and K. McElroy re: fee applications | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/28/25 | AMIEL | Review CNO for Hilco retention | B017 | 0.10 | 86.00 |
| 03/28/25 | BOLIV | Draft certification of counsel re: Hilco (Field Examiner) retention application reflecting comments from the U.S. Trustee and revised order | B017 | 0.40 | 154.00 |
| 03/28/25 | BOLIV | Finalize for filing and coordinate service of supplement to Petrillo Klein + Boxer first interim fee application | B017 | 0.30 | 115.50 |
| 03/28/25 | BOLIV | Assist in anticipation and preparation of filing of certification of counsel re: Hilco retention | B017 | 0.60 | 231.00 |
| 03/28/25 | BOLIV | Finalize for filing and coordinate service of fee examiner's final report re: Pachulski's first interim fee app | B017 | 0.20 | 77.00 |
| 03/28/25 | BOLIV | Finalize for filing and coordinate service of supplemental declaration in support of Kroll retention | B017 | 0.20 | 77.00 |
| 03/28/25 | BOLIV | Draft certificate of no objection re: Hilco (Field Examiner) retention | B017 | 0.20 | 77.00 |
| 03/28/25 | KMCEL | Review and revise CNO re: Hilco retention (.1); review fee examiner final first interim report re: Pachulski (.1); emails with C. Hume (PKB) and E. Serrano (UST) re: PKB LEDES files for second monthly fee application (.1); review and revise COC re: Hilco retention (.2); review and revise PKB supplement to first interim fee application (.3); call with C. Hume (PKB) re: same (.1); prepare PKB supplement to first interim fee application for filing (.1); review Kroll Supplemental Declaration (.1); emails with A. Mielke and I. Thakran (Kirkland) re: comments to same (.1); review compiled COC re: Hilco retention in preparation for filing (.2) | B017 | 1.40 | 812.00 |
| 03/28/25 | TBOLL | Finalize for filing certification of counsel re: Hilco retention order, and upload related order | B017 | 0.30 | 115.50 |
| 03/31/25 | AMIEL | Emails with YCST team, co-counsel, and chambers re: order approving Kirkland retention application | B017 | 0.10 | 86.00 |
| 03/31/25 | AMIEL | Emails with fee examiner and YCST team re: fee report | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | May 15, 2025 |
|---|---|---|
| | Invoice Number: | 50061332 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 03/31/25 | BOLIV | Finalize for filing and coordinate service of corrected fee examiners final report for Pachulski Stang re: first interim fee application | B017 | 0.20 | 77.00 |
| 03/31/25 | BOLIV | Finalize for filing and coordinate service of fee examiner's final report re: Deloitte & Touche re: first interim fee application | B017 | 0.20 | 77.00 |
| 03/31/25 | KMCEL | Review for filing amended fee examiner report re: Pachulski (.1); review for filing fee examiner report re: Deloitte (.1) | B017 | 0.20 | 116.00 |
| 03/31/25 | SBORO | Email chambers re: retention matters scheduled for 4/3 | B017 | 0.10 | 61.50 |
| 03/06/25 | BOLIV | Draft first omnibus interim fee application for all debtor professionals for the first interim fee period Nov. 3, 2024 through January 31, 2025 | B018 | 0.70 | 269.50 |
| 03/10/25 | AMIEL | Review revised YCST fee invoice for compliance with local rules and confidentiality | B018 | 0.10 | 86.00 |
| 03/10/25 | AMIEL | Emails with J. Speakman re: fee invoice | B018 | 0.10 | 86.00 |
| 03/10/25 | MLUNN | Confidentiality review of January fee statement | B018 | 0.70 | 833.00 |
| 03/11/25 | BOLIV | Draft second/January YCST fee application | B018 | 1.20 | 462.00 |
| 03/12/25 | AMIEL | Confer with D. Laskin and B. Olivere re: fee application | B018 | 0.10 | 86.00 |
| 03/12/25 | BOLIV | Update, edit and revise draft omnibus first interim fee application for all debtors' professionals | B018 | 0.70 | 269.50 |
| 03/12/25 | BOLIV | Finalize for filing and coordinate service of second/January fee application of YCST | B018 | 0.40 | 154.00 |
| 03/12/25 | BOLIV | Draft supplement to first interim fee application of YCST | B018 | 2.80 | 1,078.00 |
| 03/12/25 | BOLIV | Edit, review and update draft supplement to YCST's first interim fee application | B018 | 1.70 | 654.50 |
| 03/12/25 | EMORT | Review January fee application and correspondence with M. Lunn and A. Mielke re: same | B018 | 0.30 | 387.00 |
| 03/12/25 | MLUNN | Review January fee application and correspondence with E. Morton and A. Mielke | B018 | 0.20 | 238.00 |
| 03/17/25 | AMIEL | Emails with S. Borovinskaya re: fee examiner report | B018 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | Invoice Date: | May 15, 2025 |
| | | | Invoice Number: | 50061332 |
| | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 03/17/25 | AMIEL | Emails with C. Ingram, K. McElroy, D. Laskin, I. Thakran, and R. Golden re: interim fee applications and coordinate filing of same (.2); review further revised fee application and supplement (.1); confer with R. Golden re: same (.1); confer with K. McElroy re: same (.1) | B018 | 0.50 | 430.00 |
| 03/17/25 | DLASK | Update supplement to interim fee application | B018 | 0.60 | 237.00 |
| 03/19/25 | AMIEL | Review and consider draft fee examiner report and related invoice | B018 | 1.10 | 946.00 |
| 03/24/25 | AMIEL | Review and revise fee invoice for compliance with rules and to protect confidentiality/privilege | B018 | 2.40 | 2,064.00 |
| 03/27/25 | SBORO | Review UCC joinder to FLG objection | B190 | 0.10 | 61.50 |
| | | | **Total** | **346.50** | **$250,150.50** |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| AMIEL | Allison S. Mielke | Partner | 88.70 | 860.00 | 76,282.00 |
| BOLIV | Beth A. Olivere | Paralegal | 56.50 | 385.00 | 21,752.50 |
| BWALT | Brenda Walters | Paralegal | 0.20 | 395.00 | 79.00 |
| BGAFF | Brynna M. Gaffney | Associate | 21.00 | 500.00 | 10,500.00 |
| CCORA | Chad A. Corazza | Paralegal | 0.10 | 385.00 | 38.50 |
| DLASK | Debbie Laskin | Paralegal | 6.50 | 395.00 | 2,567.50 |
| EMORT | Edmon L. Morton | Partner | 31.80 | 1,290.00 | 41,022.00 |
| KLUON | Karen Luongo | Paralegal | 0.10 | 360.00 | 36.00 |
| KMCEL | Kristin L. McElroy | Associate | 53.90 | 580.00 | 31,262.00 |
| MKHOU | Mariam Khoudari | Associate | 20.60 | 615.00 | 12,669.00 |
| MLUNN | Matthew B. Lunn | Partner | 23.60 | 1,190.00 | 28,084.00 |
| MNEIB | Michael S. Neiburg | Partner | 1.10 | 1,075.00 | 1,182.50 |
| RPAGA | Renae P. Pagano | Associate | 4.30 | 530.00 | 2,279.00 |
| SBORO | Shella Borovinskaya | Associate | 33.60 | 615.00 | 20,664.00 |
| TBOLL | Troy Bollman | Paralegal | 4.50 | 385.00 | 1,732.50 |
| **Total** | | | **346.50** | | **$250,150.50** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | May 15, 2025 |
| Invoice Number: | 50061332 |
| Matter Number: | 103996.1001 |

**Task Summary**

**Task Code:B001**      **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 3.30 | 860.00 | 2,838.00 |
| Matthew B. Lunn | Partner | 0.60 | 1,190.00 | 714.00 |
| Kristin L. McElroy | Associate | 3.20 | 580.00 | 1,856.00 |
| Shella Borovinskaya | Associate | 1.20 | 615.00 | 738.00 |
| Beth A. Olivere | Paralegal | 14.50 | 385.00 | 5,582.50 |
| Karen Luongo | Paralegal | 0.10 | 360.00 | 36.00 |
| Troy Bollman | Paralegal | 0.40 | 385.00 | 154.00 |
| **Total** | | **23.30** | | **11,918.50** |

**Task Code:B002**      **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 6.20 | 860.00 | 5,332.00 |
| Edmon L. Morton | Partner | 3.60 | 1,290.00 | 4,644.00 |
| Matthew B. Lunn | Partner | 2.20 | 1,190.00 | 2,618.00 |
| Brynna M. Gaffney | Associate | 1.90 | 500.00 | 950.00 |
| Kristin L. McElroy | Associate | 1.40 | 580.00 | 812.00 |
| Mariam Khoudari | Associate | 0.80 | 615.00 | 492.00 |
| Shella Borovinskaya | Associate | 2.40 | 615.00 | 1,476.00 |
| Beth A. Olivere | Paralegal | 8.20 | 385.00 | 3,157.00 |
| Troy Bollman | Paralegal | 0.50 | 385.00 | 192.50 |
| **Total** | | **27.20** | | **19,673.50** |

**Task Code:B003**      **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 0.90 | 860.00 | 774.00 |
| Edmon L. Morton | Partner | 9.80 | 1,290.00 | 12,642.00 |
| Kristin L. McElroy | Associate | 1.90 | 580.00 | 1,102.00 |
| Shella Borovinskaya | Associate | 0.50 | 615.00 | 307.50 |
| Beth A. Olivere | Paralegal | 0.60 | 385.00 | 231.00 |
| **Total** | | **13.70** | | **15,056.50** |

**Task Code:B004**      **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 0.90 | 860.00 | 774.00 |
| Kristin L. McElroy | Associate | 0.80 | 580.00 | 464.00 |
| Beth A. Olivere | Paralegal | 0.30 | 385.00 | 115.50 |
| **Total** | | **2.00** | | **1,353.50** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | May 15, 2025 |
| Invoice Number: | 50061332 |
| Matter Number: | 103996.1001 |

**Task Code:B005**          **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 4.30 | 860.00 | 3,698.00 |
| Kristin L. McElroy | Associate | 3.90 | 580.00 | 2,262.00 |
| Mariam Khoudari | Associate | 4.00 | 615.00 | 2,460.00 |
| Shella Borovinskaya | Associate | 0.90 | 615.00 | 553.50 |
| Beth A. Olivere | Paralegal | 1.60 | 385.00 | 616.00 |
| Debbie Laskin | Paralegal | 0.40 | 395.00 | 158.00 |
| **Total** | | **15.10** | | **9,747.50** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 7.60 | 860.00 | 6,536.00 |
| Edmon L. Morton | Partner | 0.70 | 1,290.00 | 903.00 |
| Matthew B. Lunn | Partner | 0.10 | 1,190.00 | 119.00 |
| Shella Borovinskaya | Associate | 0.30 | 615.00 | 184.50 |
| **Total** | | **8.70** | | **7,742.50** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 10.30 | 860.00 | 8,858.00 |
| Edmon L. Morton | Partner | 4.20 | 1,290.00 | 5,418.00 |
| Matthew B. Lunn | Partner | 3.60 | 1,190.00 | 4,284.00 |
| Brynna M. Gaffney | Associate | 14.10 | 500.00 | 7,050.00 |
| Kristin L. McElroy | Associate | 12.30 | 580.00 | 7,134.00 |
| Mariam Khoudari | Associate | 4.20 | 615.00 | 2,583.00 |
| Shella Borovinskaya | Associate | 16.10 | 615.00 | 9,901.50 |
| Beth A. Olivere | Paralegal | 5.00 | 385.00 | 1,925.00 |
| Debbie Laskin | Paralegal | 0.40 | 395.00 | 158.00 |
| **Total** | | **70.20** | | **47,311.50** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 5.90 | 860.00 | 5,074.00 |
| Edmon L. Morton | Partner | 5.60 | 1,290.00 | 7,224.00 |
| Matthew B. Lunn | Partner | 1.50 | 1,190.00 | 1,785.00 |
| Brynna M. Gaffney | Associate | 2.10 | 500.00 | 1,050.00 |
| Kristin L. McElroy | Associate | 4.20 | 580.00 | 2,436.00 |
| Mariam Khoudari | Associate | 0.70 | 615.00 | 430.50 |
| Shella Borovinskaya | Associate | 4.60 | 615.00 | 2,829.00 |
| **Total** | | **24.60** | | **20,828.50** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | May 15, 2025 |
| Invoice Number: | 50061332 |
| Matter Number: | 103996.1001 |

**Task Code:B009**  **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 3.00 | 860.00 | 2,580.00 |
| Edmon L. Morton | Partner | 0.50 | 1,290.00 | 645.00 |
| Matthew B. Lunn | Partner | 0.70 | 1,190.00 | 833.00 |
| Kristin L. McElroy | Associate | 0.30 | 580.00 | 174.00 |
| Shella Borovinskaya | Associate | 0.80 | 615.00 | 492.00 |
| **Total** | | **5.30** | | **4,724.00** |

**Task Code:B011**  **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 6.00 | 860.00 | 5,160.00 |
| Matthew B. Lunn | Partner | 5.80 | 1,190.00 | 6,902.00 |
| Michael S. Neiburg | Partner | 0.20 | 1,075.00 | 215.00 |
| Kristin L. McElroy | Associate | 2.70 | 580.00 | 1,566.00 |
| Renae P. Pagano | Associate | 4.30 | 530.00 | 2,279.00 |
| Shella Borovinskaya | Associate | 0.40 | 615.00 | 246.00 |
| Beth A. Olivere | Paralegal | 1.20 | 385.00 | 462.00 |
| Chad A. Corazza | Paralegal | 0.10 | 385.00 | 38.50 |
| Troy Bollman | Paralegal | 2.70 | 385.00 | 1,039.50 |
| **Total** | | **23.40** | | **17,908.00** |

**Task Code:B012**  **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 18.60 | 860.00 | 15,996.00 |
| Edmon L. Morton | Partner | 5.80 | 1,290.00 | 7,482.00 |
| Matthew B. Lunn | Partner | 6.40 | 1,190.00 | 7,616.00 |
| Michael S. Neiburg | Partner | 0.90 | 1,075.00 | 967.50 |
| Kristin L. McElroy | Associate | 2.50 | 580.00 | 1,450.00 |
| Mariam Khoudari | Associate | 10.50 | 615.00 | 6,457.50 |
| Shella Borovinskaya | Associate | 3.00 | 615.00 | 1,845.00 |
| Beth A. Olivere | Paralegal | 4.20 | 385.00 | 1,617.00 |
| **Total** | | **51.90** | | **43,431.00** |

**Task Code:B013**  **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.60 | 860.00 | 516.00 |
| Brynna M. Gaffney | Associate | 0.80 | 500.00 | 400.00 |
| Kristin L. McElroy | Associate | 0.60 | 580.00 | 348.00 |
| **Total** | | **2.00** | | **1,264.00** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | May 15, 2025 |
| Invoice Number: | 50061332 |
| Matter Number: | 103996.1001 |

### Task Code:B014          General Corporate Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 1.80 | 860.00 | 1,548.00 |
| Matthew B. Lunn | Partner | 0.50 | 1,190.00 | 595.00 |
| Brynna M. Gaffney | Associate | 1.80 | 500.00 | 900.00 |
| **Total** | | **4.10** | | **3,043.00** |

### Task Code:B017          Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 14.90 | 860.00 | 12,814.00 |
| Edmon L. Morton | Partner | 1.30 | 1,290.00 | 1,677.00 |
| Matthew B. Lunn | Partner | 1.30 | 1,190.00 | 1,547.00 |
| Brynna M. Gaffney | Associate | 0.30 | 500.00 | 150.00 |
| Kristin L. McElroy | Associate | 20.10 | 580.00 | 11,658.00 |
| Mariam Khoudari | Associate | 0.40 | 615.00 | 246.00 |
| Shella Borovinskaya | Associate | 3.30 | 615.00 | 2,029.50 |
| Beth A. Olivere | Paralegal | 13.40 | 385.00 | 5,159.00 |
| Brenda Walters | Paralegal | 0.20 | 395.00 | 79.00 |
| Debbie Laskin | Paralegal | 5.10 | 395.00 | 2,014.50 |
| Troy Bollman | Paralegal | 0.90 | 385.00 | 346.50 |
| **Total** | | **61.20** | | **37,720.50** |

### Task Code:B018          Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 4.40 | 860.00 | 3,784.00 |
| Edmon L. Morton | Partner | 0.30 | 1,290.00 | 387.00 |
| Matthew B. Lunn | Partner | 0.90 | 1,190.00 | 1,071.00 |
| Beth A. Olivere | Paralegal | 7.50 | 385.00 | 2,887.50 |
| Debbie Laskin | Paralegal | 0.60 | 395.00 | 237.00 |
| **Total** | | **13.70** | | **8,366.50** |

### Task Code:B190          Other Contested Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shella Borovinskaya | Associate | 0.10 | 615.00 | 61.50 |
| **Total** | | **0.10** | | **61.50** |