<u>**EXHIBIT A**</u>

**Detailed Time Entries**

<u>**STATE NOTICE AND STATE AUDIT ASSISTANCE**</u>

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 04 Mar 2025 | State Notice and State Audit Assistance | Email Florida 2021 and 2022 audit response (notice of intent to make audit changes) letter to E. Seeton at Franchise Group for signature. | 0.2 | $300.00 | $60.00 |
| O'Connor, Lily | Senior | 04 Mar 2025 | State Notice and State Audit Assistance | Email final Florida 2021 and 2022 supporting calculations for taxable income to M. Montano at Franchise Group. | 0.3 | $300.00 | $90.00 |
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | State Notice and State Audit Assistance | Review final Florida 2021 and 2022 audit response (notice of intent to make audit changes) letter and email communications to E. Seeton and M. Montano. | 0.3 | $650.00 | $195.00 |
| | | | | **Total** | **0.8** | | **$345.00** |

**IRS AUDIT ASSISTANCE**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 02 Mar 2025 | IRS Audit Assistance | Prepare 30-day letter response/protest to Internal Revenue Service. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 03 Mar 2025 | IRS Audit Assistance | Continued to prepare 30-day letter response/protest to Internal Revenue Service. | 4.0 | $750.00 | $3,000.00 |
| Hill, Andrea | Partner | 04 Mar 2025 | IRS Audit Assistance | Initial review of 30-day letter response/protest to Internal Revenue Service. | 3.0 | $1,250.00 | $3,750.00 |
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | IRS Audit Assistance | Continued to prepare 30-day letter response/protest to Internal Revenue Service. | 3.0 | $750.00 | $2,250.00 |
| Huynh Tho vo, Le | Staff | 05 Mar 2025 | IRS Audit Assistance | Pulled citations from Casetext. | 0.8 | $275.00 | $220.00 |
| Wetherington, Trevor | Executive Director | 06 Mar 2025 | IRS Audit Assistance | Internal discussion regarding the 30-day letter response/protest to the Internal Revenue Service and cited case law. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 0.5 | $875.00 | $437.50 |
| Hill, Andrea | Partner | 06 Mar 2025 | IRS Audit Assistance | Internal discussion regarding the 30-day letter response/protest to the Internal Revenue Service and cited case law. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 0.5 | $900.00 | $450.00 |
| Wetherington, Trevor | Executive Director | 06 Mar 2025 | IRS Audit Assistance | Research on valuation issues regarding level of investigation. | 1.2 | $875.00 | $1,050.00 |
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | IRS Audit Assistance | Internal discussion regarding the 30-day letter response/protest to the Internal Revenue Service and cited case law. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 0.5 | $750.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | IRS Audit Assistance | Prepare updates to 30-day letter response/protest and review case law/citations. | 2.0 | $750.00 | $1,500.00 |
| Huynh Tho vo, Le | Staff | 06 Mar 2025 | IRS Audit Assistance | Pulled citations from Casetext. | 0.6 | $275.00 | $165.00 |
| Hill, Andrea | Partner | 10 Mar 2025 | IRS Audit Assistance | Review 30-day letter response/protest to Internal Revenue Service. | 2.5 | $900.00 | $2,250.00 |
| Hill, Andrea | Partner | 11 Mar 2025 | IRS Audit Assistance | Continue to review 30-day letter response/protest to Internal Revenue Service. | 3.0 | $900.00 | $2,700.00 |
| Wetherington, Trevor | Executive Director | 12 Mar 2025 | IRS Audit Assistance | Perform research and edit 30-day letter response/protest to Internal Revenue Service. | 2.5 | $875.00 | $2,187.50 |
| Winfree, Kelly | Senior Manager | 12 Mar 2025 | IRS Audit Assistance | Update 30-day letter response/protest to Internal Revenue Service based on review from team. | 2.0 | $750.00 | $1,500.00 |
| Wetherington, Trevor | Executive Director | 13 Mar 2025 | IRS Audit Assistance | Prepare edits to 30-day letter response/protest to Internal Revenue Service. | 0.7 | $875.00 | $612.50 |
| Wetherington, Trevor | Executive Director | 13 Mar 2025 | IRS Audit Assistance | Internal discussion regarding edits to the 30-day letter response/protest to the Internal Revenue Service. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 2.0 | $875.00 | $1,750.00 |
| Hill, Andrea | Partner | 13 Mar 2025 | IRS Audit Assistance | Internal discussion regarding edits to the 30-day letter response/protest to the Internal Revenue Service. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 2.0 | $900.00 | $1,800.00 |
| Winfree, Kelly | Senior Manager | 13 Mar 2025 | IRS Audit Assistance | Internal discussion regarding edits to the 30-day letter response/protest to the Internal Revenue Service. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 2.0 | $750.00 | $1,500.00 |
| Wetherington, Trevor | Executive Director | 14 Mar 2025 | IRS Audit Assistance | Review edits to 30-day letter response/protest to Internal Revenue Service. | 1.5 | $875.00 | $1,312.50 |
| Hill, Andrea | Partner | 14 Mar 2025 | IRS Audit Assistance | Final review of edits to 30-day letter response/protest to Internal Revenue Service. | 2.0 | $900.00 | $1,800.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 14 Mar 2025 | IRS Audit Assistance | Final updates to 30-day letter response/protest to Internal Revenue Service and upload to online portal for L. Garrow. | 4.0 | $750.00 | $3,000.00 |
| | | | | **Total** | **42.3** | | **$35,110.00** |

## DEBT RESTRUCTURING TAX ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hsiao, Elicia | Senior Manager | 04 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss the contribution of Conn's to Educate in 2024. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.2 | $950.00 | $190.00 |
| Tucker, Howard | Partner | 04 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss the contribution of Conn's to Educate in 2024. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.2 | $1,250.00 | $250.00 |
| Korbutt, Brian | Partner | 04 Mar 2025 | Debt Restructuring Tax Assistance | Research regarding Section 165(g) (worthless stock) application to Conn's and review timeline of Conn's bankruptcy filing and court docket. | 1.6 | $1,250.00 | $2,000.00 |
| Korbutt, Brian | Partner | 04 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss the contribution of Conn's to Educate in 2024. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.2 | $1,250.00 | $250.00 |
| Urbina, Mathew | Executive Director | 05 Mar 2025 | Debt Restructuring Tax Assistance | Internal status discussion on 2024 debt calculations related to the bankruptcy for tax purposes. (Attendees: B. Korbutt, M. Urbina, K. Winfree) | 0.5 | $1,150.00 | $575.00 |
| Winfree, Kelly | Senior Manager | 05 Mar 2025 | Debt Restructuring Tax Assistance | Internal status discussion on 2024 debt calculations related to the bankruptcy for tax purposes. (Attendees: B. Korbutt, M. Urbina, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 05 Mar 2025 | Debt Restructuring Tax Assistance | Internal status discussion on 2024 debt calculations related to the bankruptcy for tax purposes. (Attendees: B. Korbutt, M. Urbina, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Bakke, Don | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the contribution of Conn's to Educate in 2024 and the identifiable event. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Tucker, Howard | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the contribution of Conn's to Educate in 2024 and the identifiable event. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 06 Mar 2025 | Debt Restructuring Tax Assistance | Revised the transaction memorandum for the timeline of the Conn's contribution. | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the contribution of Conn's to Educate in 2024 and the identifiable event. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 07 Mar 2025 | Debt Restructuring Tax Assistance | Call with N. Warther from Kirkland & Ellis to discuss tax models and next steps. | 0.3 | $1,250.00 | $375.00 |
| Bakke, Don | Partner | 10 Mar 2025 | Debt Restructuring Tax Assistance | Call to continue to discuss the contribution of Conn's to Educate and the timing of the stock worthlessness. (D. Bakke, H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 10 Mar 2025 | Debt Restructuring Tax Assistance | Call to continue to discuss the contribution of Conn's to Educate and the timing of the stock worthlessness. (D. Bakke, H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 10 Mar 2025 | Debt Restructuring Tax Assistance | Call to continue to discuss the contribution of Conn's to Educate and the timing of the stock worthlessness. (D. Bakke, H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Tucker, Howard | Partner | 10 Mar 2025 | Debt Restructuring Tax Assistance | Call to continue to discuss the contribution of Conn's to Educate and the timing of the stock worthlessness. (D. Bakke, H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Gatt, Katie | Senior Manager | 11 Mar 2025 | Debt Restructuring Tax Assistance | Calculate estimated sales tax liability imposed on potential asset sale. | 3.5 | $950.00 | $3,325.00 |
| Korbutt, Brian | Partner | 11 Mar 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (A. Sexton, N. Warther) and Paul Hastings (G. Silber, K. Bagdasar) regarding restructuring plan and next steps. (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 11 Mar 2025 | Debt Restructuring Tax Assistance | Review updated asset sale models in preparation for call with Paul Hastings tax team. | 0.8 | $1,250.00 | $1,000.00 |
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (A. Sexton, N. Warther) and Paul Hastings (G. Silber, K. Bagdasar) regarding restructuring plan and next steps. (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 11 Mar 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (A. Sexton, N. Warther) and Paul Hastings (G. Silber, K. Bagdasar) regarding restructuring plan and next steps. (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 12 Mar 2025 | Debt Restructuring Tax Assistance | Review potential transfer tax implications of potential asset sale. | 0.6 | $1,250.00 | $750.00 |
| Korbutt, Brian | Partner | 14 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contribution of Conn's into Educate and related documentation. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $1,250.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 14 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contribution of Conn's into Educate and related documentation. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 14 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contribution of Conn's into Educate and related documentation. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Winfree, Kelly | Senior Manager | 18 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax disclosures for Vitamin Shoppe purchase agreement. (Attendees: B. Korbutt, E. Hsiao, K. Winfree) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 18 Mar 2025 | Debt Restructuring Tax Assistance | Updated the transaction memorandum regarding worthless stock deduction for Conn's investment. | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 18 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax disclosures for Vitamin Shoppe purchase agreement. (Attendees: B. Korbutt, E. Hsiao, K. Winfree) | 0.3 | $950.00 | $285.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 18 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax disclosures for Vitamin Shoppe purchase agreement. (Attendees: B. Korbutt, E. Hsiao, K. Winfree) | 0.3 | $1,250.00 | $375.00 |
| Korbutt, Brian | Partner | 18 Mar 2025 | Debt Restructuring Tax Assistance | Review transfer tax implication for potential sale of The Vitamin Shoppe. | 0.5 | $1,250.00 | $625.00 |
| Hill, Andrea | Partner | 19 Mar 2025 | Debt Restructuring Tax Assistance | Call with Ducera (D. Rungta, J. Cremeans) and Kirkland & Ellis (N. Warther, M. Advani, K. Fenty) to discuss tax implications of sale of Vitamin Shoppe assets. (EY Attendees: A. Hill, B. Korbutt, E. Hsiao, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | Debt Restructuring Tax Assistance | Call with Ducera (D. Rungta, J. Cremeans) and Kirkland & Ellis (N. Warther, M. Advani, K. Fenty) to discuss tax implications of sale of Vitamin Shoppe assets. (EY Attendees: A. Hill, B. Korbutt, E. Hsiao, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 19 Mar 2025 | Debt Restructuring Tax Assistance | Call with Ducera (D. Rungta, J. Cremeans) and Kirkland & Ellis (N. Warther, M. Advani, K. Fenty) to discuss tax implications of sale of Vitamin Shoppe assets. (EY Attendees: A. Hill, B. Korbutt, E. Hsiao, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 19 Mar 2025 | Debt Restructuring Tax Assistance | Call with Ducera (D. Rungta, J. Cremeans) and Kirkland & Ellis (N. Warther, M. Advani, K. Fenty) to discuss tax implications of sale of Vitamin Shoppe assets. (EY Attendees: A. Hill, B. Korbutt, E. Hsiao, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 19 Mar 2025 | Debt Restructuring Tax Assistance | Consider transfer tax implications of different sale scenarios. | 0.7 | $1,250.00 | $875.00 |
| Wagler, Derrick | Partner | 20 Mar 2025 | Debt Restructuring Tax Assistance | Questions from E. Seeton on potential disposition tax treatment. | 0.5 | $1,250.00 | $625.00 |
| Gatt, Katie | Senior Manager | 20 Mar 2025 | Debt Restructuring Tax Assistance | Review The Vitamin Shoppe's fixed asset detail and analyze estimated transfer tax liability. | 1.9 | $950.00 | $1,805.00 |
| Winfree, Kelly | Senior Manager | 20 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss future income projection and impact of step up. (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Hsiao, Elicia | Senior Manager | 20 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss future income projection and impact of step up. (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $950.00 | $380.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 20 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss future income projection and impact of step up. (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $1,250.00 | $500.00 |
| Korbutt, Brian | Partner | 20 Mar 2025 | Debt Restructuring Tax Assistance | Correspondence with D. Rungta at Ducera regarding tax impact of different sale scenarios. | 0.8 | $1,250.00 | $1,000.00 |
| Gatt, Katie | Senior Manager | 23 Mar 2025 | Debt Restructuring Tax Assistance | Prepare real estate transfer tax lease analysis. | 1.5 | $950.00 | $1,425.00 |
| Hsiao, Elicia | Senior Manager | 23 Mar 2025 | Debt Restructuring Tax Assistance | Prepare response to transfer tax question. | 0.3 | $950.00 | $285.00 |
| Wasser, Michael | Executive Director | 24 Mar 2025 | Debt Restructuring Tax Assistance | Review application/limitations to Iowa's occasional sale exemption. | 0.5 | $1,150.00 | $575.00 |
| Blahnik, Rudy | Executive Director | 24 Mar 2025 | Debt Restructuring Tax Assistance | Review Kansas guidance on liquidations for purposes of the sales tax calculation. | 0.2 | $1,150.00 | $230.00 |
| Lowman, Kathryn | Senior | 24 Mar 2025 | Debt Restructuring Tax Assistance | Research occasional sales tax exemption research for states Alaska through Mississippi. | 3.5 | $600.00 | $2,100.00 |
| Sylvester, Bryan | Senior Manager | 24 Mar 2025 | Debt Restructuring Tax Assistance | Minnesota state sales tax review for the Vitamin Shoppe sale. | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 24 Mar 2025 | Debt Restructuring Tax Assistance | Response to The Vitamin Shoppe transfer tax question from Franchise Group advisors. | 0.7 | $950.00 | $665.00 |
| Cagnina, Christine | Executive Director | 25 Mar 2025 | Debt Restructuring Tax Assistance | Assist with realty transfer tax analysis for the Vitamin Shoppe. | 1.0 | $1,150.00 | $1,150.00 |
| Wasser, Michael | Executive Director | 25 Mar 2025 | Debt Restructuring Tax Assistance | Vermont and Wisconsin sales and use tax asset transfer risk analysis and evaluation of various potential exemptions including occasional sale. | 1.0 | $1,150.00 | $1,150.00 |
| Kooiker, Darcy | Executive Director | 25 Mar 2025 | Debt Restructuring Tax Assistance | Reviewed Washington tax bankruptcy issue. | 0.3 | $1,150.00 | $345.00 |
| Guerino, Frank | Executive Director | 25 Mar 2025 | Debt Restructuring Tax Assistance | New Jersey and New York sales tax analysis, research and response regarding bankruptcy related liquidation. | 1.2 | $1,150.00 | $1,380.00 |
| Cook, Ali | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Research for Nevada occasional sale question. | 0.3 | $950.00 | $285.00 |
| Lowman, Kathryn | Senior | 25 Mar 2025 | Debt Restructuring Tax Assistance | Research occasional sales tax exemption research for states Missouri through Wyoming. | 3.4 | $600.00 | $2,040.00 |
| Korbutt, Brian | Partner | 25 Mar 2025 | Debt Restructuring Tax Assistance | Review The Vitamin Shoppe transfer tax question. | 0.3 | $1,250.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|------------|-----|
| Gatt, Katie | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Vitamin Shoppe's transfer tax estimate. (Attendees: E. Harvey, K. Winfree, E. Hsiao, K. Gatt) | 0.4 | $950.00 | $380.00 |
| Hsiao, Elicia | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Vitamin Shoppe's transfer tax estimate. (Attendees: E. Harvey, K. Winfree, E. Hsiao, K. Gatt) | 0.4 | $950.00 | $380.00 |
| Winfree, Kelly | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Vitamin Shoppe's transfer tax estimate. (Attendees: E. Harvey, K. Winfree, E. Hsiao, K. Gatt) | 0.4 | $950.00 | $380.00 |
| Harvey, Elizabeth | Partner | 25 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Vitamin Shoppe's transfer tax estimate. (Attendees: E. Harvey, K. Winfree, E. Hsiao, K. Gatt) | 0.4 | $1,250.00 | $500.00 |
| Keefe, Michael | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Connecticut question on occasional sales. | 0.5 | $950.00 | $475.00 |
| McPhail, Ashley | Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Respond to North Carolina sales and use question. | 0.5 | $850.00 | $425.00 |
| Hsiao, Elicia | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Draft response to transfer tax question from Kirkland & Ellis and Ducera. | 1.9 | $950.00 | $1,805.00 |
| Cook, Ali | Senior Manager | 26 Mar 2025 | Debt Restructuring Tax Assistance | Research for Nevada occasional sale question. | 0.2 | $950.00 | $190.00 |
| Thomason, Todd | Manager | 26 Mar 2025 | Debt Restructuring Tax Assistance | Respond to Missouri occasional sale exemption and liquidation question. | 1.2 | $850.00 | $1,020.00 |
| Hsiao, Elicia | Senior Manager | 26 Mar 2025 | Debt Restructuring Tax Assistance | Updated the Conn's transaction memorandum regarding worthless stock deduction. | 1.5 | $950.00 | $1,425.00 |
| Cook, Ali | Senior Manager | 27 Mar 2025 | Debt Restructuring Tax Assistance | Respond to Nevada occasional sale question. | 0.4 | $950.00 | $380.00 |
| Cagnina, Christine | Executive Director | 27 Mar 2025 | Debt Restructuring Tax Assistance | Assist with realty transfer tax analysis. | 1.5 | $1,150.00 | $1,725.00 |
| Korbutt, Brian | Partner | 28 Mar 2025 | Debt Restructuring Tax Assistance | Review The Vitamin Shoppe's proposed purchase price allocation methodology. | 0.7 | $1,250.00 | $875.00 |
| Cagnina, Christine | Executive Director | 28 Mar 2025 | Debt Restructuring Tax Assistance | Assist with realty transfer tax analysis. | 1.0 | $1,150.00 | $1,150.00 |
| Korbutt, Brian | Partner | 31 Mar 2025 | Debt Restructuring Tax Assistance | Review The Vitamin Shoppe transfer tax question. | 0.3 | $1,250.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hsiao, Elicia | Senior Manager | 31 Mar 2025 | Debt Restructuring Tax Assistance | Continued to draft the memorandum discussing Conn's worthless stock deduction. | 0.7 | $950.00 | $665.00 |
| | | | | **Total** | **53.1** | | **$53,770.00** |

**VALUATION ASSISTANCE - IMPAIRMENT**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Lewis, Jason | Staff | 03 Mar 2025 | Impairment | Made edits to the executive report slides for Pet Supplies Plus and Vitamin Shoppe. | 3.5 | $250.00 | $875.00 |
| Anwer, Sarah | Senior | 03 Mar 2025 | Impairment | Prepared draft responses to diligence questions for Deloitte for Pet Supplies Plus and Vitamin Shoppe. | 3.0 | $400.00 | $1,200.00 |
| Yuan, Kris | Staff | 03 Mar 2025 | Impairment | Reviewed executive report slides for Buddy's and provided comments. | 0.8 | $250.00 | $200.00 |
| Summers, Caroline | Staff | 03 Mar 2025 | Impairment | Made edits to the executive report slides for Buddy's. | 3.0 | $250.00 | $750.00 |
| Lowe, Chade | Senior Manager | 03 Mar 2025 | Impairment | Reviewed email from J. Arsenault at Franchise Group which included initial questions from Deloitte's valuation specialists on the reporting unit valuations. | 0.1 | $600.00 | $60.00 |
| Lewis, Jason | Staff | 04 Mar 2025 | Impairment | Reviewed diligence questions from Deloitte for Pet Supplies Plus and Vitamin Shoppe and prepared initial draft responses. | 3.5 | $250.00 | $875.00 |
| Summers, Caroline | Staff | 04 Mar 2025 | Impairment | Reviewed diligence questions from Deloitte for Buddy's and prepared initial draft responses. | 3.5 | $250.00 | $875.00 |
| Yuan, Kris | Staff | 04 Mar 2025 | Impairment | Reviewed diligence question responses prepared by C. Summers for Buddy's and made edits. | 3.0 | $250.00 | $750.00 |
| Summers, Caroline | Staff | 05 Mar 2025 | Impairment | Prepared supporting workpapers for draft diligence responses to Deloitte for Buddy's. | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 05 Mar 2025 | Impairment | Reviewed edits on the Buddy's executive report slides. | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 05 Mar 2025 | Impairment | Reviewed and edited draft responses to Deloitte valuation specialist questions for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe) | 0.3 | $600.00 | $180.00 |
| Anwer, Sarah | Senior | 05 Mar 2025 | Impairment | Prepared draft responses to diligence questions for Deloitte for Pet Supplies Plus and Vitamin Shoppe. | 4.0 | $400.00 | $1,600.00 |
| Anwer, Sarah | Senior | 05 Mar 2025 | Impairment | Reviewed and made edits to executive summary for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe) | 2.0 | $400.00 | $800.00 |
| Lewis, Jason | Staff | 05 Mar 2025 | Impairment | Prepared supporting workpapers for draft diligence responses to Deloitte for Pet Supplies Plus and Vitamin Shoppe. | 0.5 | $250.00 | $125.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Lowe, Chade | Senior Manager | 06 Mar 2025 | Impairment | Reviewed and edited draft responses to Deloitte valuation specialist questions for Pet Supplies Plus and The Vitamin Shoppe. | 0.5 | $600.00 | $300.00 |
| Lowe, Chade | Senior Manager | 07 Mar 2025 | Impairment | Reviewed and edited draft responses to Deloitte valuation specialist questions for Buddy's. | 1.0 | $600.00 | $600.00 |
| Lowe, Chade | Senior Manager | 07 Mar 2025 | Impairment | Internal discussion regarding financial accounting, valuation and tax open items. (Attendees: C. Lowe, K. Winfree, G. Leno, S. Deravin) | 0.6 | $600.00 | $360.00 |
| Lewis, Jason | Staff | 10 Mar 2025 | Impairment | Prepared additional supporting workpapers for draft diligence responses to Deloitte and updated diligence responses for Pet Supplies Plus and the Vitamin Shoppe. | 1.5 | $250.00 | $375.00 |
| Summers, Caroline | Staff | 10 Mar 2025 | Impairment | Updated responses to diligence questions from Deloitte for Buddy's | 2.5 | $250.00 | $625.00 |
| Summers, Caroline | Staff | 10 Mar 2025 | Impairment | Performed sensitivity analyses to support our answers to diligence questions for Buddy's. | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 10 Mar 2025 | Impairment | Updated responses to diligence questions from Deloitte for Buddy's. | 1.3 | $250.00 | $325.00 |
| Anwer, Sarah | Senior | 10 Mar 2025 | Impairment | Updated responses to diligence questions from Deloitte for Pet Supplies Plus. | 2.0 | $400.00 | $800.00 |
| Summers, Caroline | Staff | 11 Mar 2025 | Impairment | Updated executive summary and prepared delivery package for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe) | 0.6 | $250.00 | $150.00 |
| Lewis, Jason | Staff | 11 Mar 2025 | Impairment | Updated supporting workpapers for draft diligence responses to Deloitte for Pet Supplies Plus. | 0.4 | $250.00 | $100.00 |
| Lowe, Chade | Senior Manager | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Buddy's to Deloitte valuation specialist questions. (Attendees: C. Lowe, K. Yuan, C. Summers) | 0.6 | $600.00 | $360.00 |
| Yuan, Kris | Staff | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Buddy's to Deloitte valuation specialist questions. (Attendees: C. Lowe, K. Yuan, C. Summers) | 0.6 | $250.00 | $150.00 |
| Summers, Caroline | Staff | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Buddy's to Deloitte valuation specialist questions. (Attendees: C. Lowe, K. Yuan, C. Summers) | 0.6 | $250.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Lowe, Chade | Senior Manager | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Pet Supplies Plus and Vitamin Shoppe prepared by EY valuation team to Deloitte valuation specialist questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.6 | $600.00 | $360.00 |
| Anwer, Sarah | Senior | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Pet Supplies Plus and Vitamin Shoppe prepared by EY valuation team to Deloitte valuation specialist questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.6 | $400.00 | $240.00 |
| Lewis, Jason | Staff | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Pet Supplies Plus and Vitamin Shoppe prepared by EY valuation team to Deloitte valuation specialist questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.6 | $250.00 | $150.00 |
| Lewis, Jason | Staff | 11 Mar 2025 | Impairment | Updated executive summary for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe) for comments provided by Sarah Anwer. | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 11 Mar 2025 | Impairment | Addressed comments to the diligence responses based on the internal review for Buddy's. | 0.4 | $250.00 | $100.00 |
| Summers, Caroline | Staff | 11 Mar 2025 | Impairment | Addressed comments to the diligence responses based on the internal review for Buddy's. | 0.3 | $250.00 | $75.00 |
| Yuan, Kris | Staff | 11 Mar 2025 | Impairment | Reviewed updates on the executive summary for Buddy's. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 12 Mar 2025 | Impairment | Updated executive summary for Buddy's for comments provided by Kris Yuan. | 0.6 | $250.00 | $150.00 |
| Lewis, Jason | Staff | 12 Mar 2025 | Impairment | Prepared exhibits for Pet Supplies Plus and the Vitamin Shoppe. | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 18 Mar 2025 | Impairment | Prepared index and exhibits to be attached to executive summary for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe) | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 18 Mar 2025 | Impairment | Prepared responses to follow-up questions from Deloitte for Buddy's. | 2.0 | $250.00 | $500.00 |
| Lewis, Jason | Staff | 19 Mar 2025 | Impairment | Updated executive summary for Pet Supplies Plus and Vitamin Shoppe. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 19 Mar 2025 | Impairment | Prepared responses to follow-up questions from Deloitte for Buddy's. | 1.5 | $250.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yuan, Kris | Staff | 19 Mar 2025 | Impairment | Prepared responses to follow-up questions from Deloitte for Buddy's. | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 19 Mar 2025 | Impairment | Reviewed follow-up questions from Deloitte on valuation of all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe). | 0.2 | $600.00 | $120.00 |
| Lowe, Chade | Senior Manager | 20 Mar 2025 | Impairment | Provided edits to team's responses to Deloitte follow-up questions on valuation of all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe). | 0.2 | $600.00 | $120.00 |
| Lewis, Jason | Staff | 21 Mar 2025 | Impairment | Updated royalty rate support for the Vitamin Shoppe and supporting workpapers. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 21 Mar 2025 | Impairment | Prepared zip file with all supporting workpapers, diligence responses, and executive summary. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 21 Mar 2025 | Impairment | Prepared responses to follow up questions from Deloitte for Buddy's. | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 21 Mar 2025 | Impairment | Updated responses prepared by Caroline Summers to follow-up questions from Deloitte for Buddy's. | 0.4 | $250.00 | $100.00 |
| Lowe, Chade | Senior Manager | 21 Mar 2025 | Impairment | Call with J. Arsenault to discuss responses to Deloitte's follow-up questions for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe). | 0.2 | $600.00 | $120.00 |
| Anwer, Sarah | Senior | 21 Mar 2025 | Impairment | Prepared follow-up responses to Deloitte's questions on Pet Supplies Plus and Vitamin Shoppe. | 1.3 | $400.00 | $520.00 |
| Lowe, Chade | Senior Manager | 24 Mar 2025 | Impairment | Call with A. Belmonte (Pet Supplies Plus) to discuss the fair value update made to that reporting unit. | 0.1 | $600.00 | $60.00 |
| Lowe, Chade | Senior Manager | 27 Mar 2025 | Impairment | Internal discussion to discuss deferred taxes impact to goodwill impairment.(Attendees: K. Winfree, C. Lowe) | 0.3 | $600.00 | $180.00 |
| | | | | **Total** | **56.7** | | **$17,755.00** |

## ACCOUNTING ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $500.00 | $400.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $600.00 | $480.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $700.00 | $560.00 |
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos, S. Deravin, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $500.00 | $200.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos, S. Deravin, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos, S. Deravin, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Prepare initial draft of executive summary debtor in possession overview technical accounting memorandum. | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Address review comments on liabilities subject to compromise technical accounting memorandum. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Draft email to management for revisions to debt technical accounting memorandum and roadmap. | 0.6 | $400.00 | $240.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Prepare blackline between initial and subsequent draft of the debt technical accounting memorandum. | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Technical accounting research on classification of interest income on the Debtor-in-Possession financing and treatment of sub-leases. | 2.9 | $400.00 | $1,160.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review of updated debt memorandum to address management's comments | 0.8 | $700.00 | $560.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review summary of open bankruptcy accounting issues by topic | 0.6 | $700.00 | $420.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review assessment of accounting implications and initial questions to management for the rejected sublease | 0.4 | $700.00 | $280.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review response to management's question on accounting treatment for rejected sublease. | 1.2 | $700.00 | $840.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review summary of accounting conclusion for rejected American Freight leases and discontinued operations for tax implications. | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Review responses to management's comments on the debt memorandum | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Review draft summary of open bankruptcy accounting issues | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Assess accounting implications and initial questions to management for the rejected sublease | 3.1 | $600.00 | $1,860.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Review court docket and respond to management's question on accounting treatment for rejected sublease | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Summarize accounting conclusion for rejected American Freight leases and discontinued operations for tax implications | 0.6 | $600.00 | $360.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Prepare list of open accounting issues for discussion in client meeting | 0.6 | $500.00 | $300.00 |
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Review revisions to liabilities subject to compromise technical accounting memorandum | 1.2 | $500.00 | $600.00 |
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Review revisions to debt technical accounting memorandum | 0.2 | $500.00 | $100.00 |
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Review of accounting guidance related to interest income on debtor-in-possession financing | 0.4 | $500.00 | $200.00 |
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Internal meeting to discuss presentation of interest income and to discuss the executive summary technical accounting memorandum. EY Attendees: S. Deravin, D. Galarza | 0.7 | $600.00 | $420.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Internal meeting to discuss presentation of interest income and to discuss the executive summary technical accounting memorandum. EY Attendees: S. Deravin, D. Galarza | 0.7 | $400.00 | $280.00 |
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum review comments. EY Attendees: S. Deravin, D. Galarza | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum review comments. EY Attendees: S. Deravin, D. Galarza | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Meeting with management to discuss lease guarantee open questions. EY Attendees: G. Lenos, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Executive Director | 04 Mar 2025 | Accounting Assistance | Meeting with management to discuss lease guarantee open questions. EY Attendees: G. Lenos, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Edit reorganization items technical accounting memorandum to include treatment of interest income on Debtor-in-Possession financing. | 3.3 | $400.00 | $1,320.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Draft email to management for final conclusion reached on interest income on Debtor-in-Possession financing. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Prepare and review final reconciliation of February fee schedule to be used to prepare fee application. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Address final partner-in-charge review comments on liabilities subject to compromise technical accounting memorandum. | 3.8 | $400.00 | $1,520.00 |
| Leno, Georges | Executive Director | 04 Mar 2025 | Accounting Assistance | Review final draft of accounting considerations for presentation of interest income and expense during bankruptcy | 0.4 | $700.00 | $280.00 |
| Leno, Georges | Executive Director | 04 Mar 2025 | Accounting Assistance | Review research for accounting considerations relating to the rejection of the Vitamin Shop sublease and draft response to management. | 2.6 | $700.00 | $1,820.00 |
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Review initial draft of accounting considerations for presentation of interest income and expense during bankruptcy | 1.4 | $600.00 | $840.00 |
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Continue research for accounting considerations relating to the rejection of the Vitamin Shop sublease and draft response to management. | 2.6 | $600.00 | $1,560.00 |
| Ward, James | Manager | 04 Mar 2025 | Accounting Assistance | Continue review of accounting guidance related to interest income on debtor-in-possession financing | 0.3 | $500.00 | $150.00 |
| Ward, James | Manager | 04 Mar 2025 | Accounting Assistance | Continue review of revisions to liabilities subject to compromise technical accounting memorandum | 0.7 | $500.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Internal meeting to review comments for the February Fee schedule used to prepare fee application. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $600.00 | $720.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Internal meeting to review comments for the February Fee schedule used to prepare fee application. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $400.00 | $480.00 |
| Ward, James | Manager | 05 Mar 2025 | Accounting Assistance | Internal meeting to review comments for the February Fee schedule used to prepare fee application. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $500.00 | $600.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Internal meeting to outline basis of presentation accounting considerations while in bankruptcy. EY Attendees: D. Galarza, J. Ward, S. Deravin | 1.2 | $600.00 | $720.00 |
| Ward, James | Manager | 05 Mar 2025 | Accounting Assistance | Internal meeting to outline basis of presentation accounting considerations while in bankruptcy. EY Attendees: D. Galarza, J. Ward, S. Deravin | 1.2 | $500.00 | $600.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Prepare for internal meeting on the basis of presentation accounting while in bankruptcy. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Internal meeting to outline basis of presentation accounting considerations while in bankruptcy. EY Attendees: D. Galarza, J. Ward, S. Deravin | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Draft edits to the lease accounting roadmap and lease analysis schedule to reflect updates to distribution center master leases. | 3.6 | $400.00 | $1,440.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Address review comments on February time keeping application file. | 0.9 | $400.00 | $360.00 |

5

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Edit initial draft to address review comments in the executive summary technical accounting memorandum. | 3.2 | $400.00 | $1,280.00 |
| Lanns, Gerohn | Partner | 05 Mar 2025 | Accounting Assistance | Review the liabilities subject to compromise technical accounting memorandum. | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Executive Director | 05 Mar 2025 | Accounting Assistance | Final review of the updated liabilities subject to compromise memorandum | 1.8 | $700.00 | $1,260.00 |
| Leno, Georges | Executive Director | 05 Mar 2025 | Accounting Assistance | Final review of reorganization memorandum | 0.8 | $700.00 | $560.00 |
| Leno, Georges | Executive Director | 05 Mar 2025 | Accounting Assistance | Review updated lease guarantee memorandum | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Review and clear comments on the updated liabilities subject to compromise memorandum | 1.8 | $600.00 | $1,080.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Review and clear comments on the reorganization memorandum | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Review of initial February fee application | 2.4 | $600.00 | $1,440.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Meeting with management to discuss lease open questions. EY Attendees: S. Deravin  Franchise Group Attendees: K. Scholes | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Review updated lease guarantee memorandum | 0.7 | $600.00 | $420.00 |
| Ward, James | Manager | 05 Mar 2025 | Accounting Assistance | Review updates to lease analysis excel schedule for adjustments to expected allowed claim amounts | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Prepare blackline between initial and subsequent draft of reorganization items technical accounting memorandum. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Draft email to management for further edits to reorganization items technical accounting memorandum. | 0.3 | $400.00 | $120.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Prepare blackline between initial and subsequent draft of guarantee roadmap. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Prepare email to management for further edits to guarantee roadmap and lease analysis workbook. | 0.2 | $400.00 | $80.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Finalize the initial draft of the executive summary technical accounting memorandum. | 2.5 | $400.00 | $1,000.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Review sixth amendment to plan of reorganization for accounting considerations. | 3.2 | $400.00 | $1,280.00 |
| Leno, Georges | Executive Director | 06 Mar 2025 | Accounting Assistance | Review court order for legal fees for accounting implications | 0.8 | $700.00 | $560.00 |
| Leno, Georges | Executive Director | 06 Mar 2025 | Accounting Assistance | Final review of updated liabilities subject to compromise memorandum | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 06 Mar 2025 | Accounting Assistance | Review court orders for disallowed legal fees for accounting implications | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 06 Mar 2025 | Accounting Assistance | Final review of updated liabilities subject to compromise memorandum | 0.7 | $600.00 | $420.00 |
| Leno, Georges | Executive Director | 07 Mar 2025 | Accounting Assistance | Internal discussion regarding financial accounting, valuation and tax open items. (Attendees: C. Lowe, K. Winfree, G. Leno, S. Deravin) | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 07 Mar 2025 | Accounting Assistance | Internal discussion regarding financial accounting, valuation and tax open items. (Attendees: C. Lowe, K. Winfree, G. Leno, S. Deravin) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 07 Mar 2025 | Accounting Assistance | Update plan of reorganization scoping analysis for sixth amendment to plan of reorganization | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 07 Mar 2025 | Accounting Assistance | Continue to address review comments on February fee schedule to be used in preparation of the fee application. | 1.8 | $400.00 | $720.00 |
| Leno, Georges | Executive Director | 07 Mar 2025 | Accounting Assistance | Review slide deck prepared for accounting status meeting with management | 1.2 | $700.00 | $840.00 |
| Leno, Georges | Executive Director | 07 Mar 2025 | Accounting Assistance | Review response to management's question on lease asset impairment | 0.4 | $700.00 | $280.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 07 Mar 2025 | Accounting Assistance | Prepare for accounting status meeting with management | 1.5 | $600.00 | $900.00 |
| Deravin, Susan | Senior Manager | 07 Mar 2025 | Accounting Assistance | Draft response to management's question on lease asset impairment | 0.4 | $600.00 | $240.00 |
| Robison, Greg | Manager | 07 Mar 2025 | Accounting Assistance | Review management confirmation responses, legal confirmations and prepare commensurate updates to the debtor-in-possession analysis. | 1.6 | $500.00 | $800.00 |
| Ward, James | Manager | 10 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 10 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Executive Director | 10 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Galarza, Damien | Senior | 10 Mar 2025 | Accounting Assistance | Address remaining review comments on February fee schedule to be used in preparation of the fee application. | 1.0 | $400.00 | $400.00 |
| Galarza, Damien | Senior | 10 Mar 2025 | Accounting Assistance | Research accounting treatment for the prepetition first lien loan in the plan of reorganization and disclosure statement. | 3.6 | $400.00 | $1,440.00 |
| Ward, James | Manager | 10 Mar 2025 | Accounting Assistance | Review liability subject to compromise classification of prepetition first lien loan | 0.6 | $500.00 | $300.00 |
| Deravin, Susan | Senior Manager | 11 Mar 2025 | Accounting Assistance | Internal discussion regarding timing of required filings and other timing considerations surrounding emergence. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.0 | $600.00 | $600.00 |

8

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 11 Mar 2025 | Accounting Assistance | Internal discussion regarding timing of required filings and other timing considerations surrounding emergence. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.0 | $500.00 | $500.00 |
| Galarza, Damien | Senior | 11 Mar 2025 | Accounting Assistance | Internal discussion regarding timing of required filings and other timing considerations surrounding emergence. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.0 | $400.00 | $400.00 |
| Galarza, Damien | Senior | 11 Mar 2025 | Accounting Assistance | Review of draft annual debtor in possession financial statements provided by Management and provide comments throughout. | 3.6 | $400.00 | $1,440.00 |
| Galarza, Damien | Senior | 11 Mar 2025 | Accounting Assistance | Draft disclosure checklist in accordance with Accounting Standards Codification Topic 852. | 3.3 | $400.00 | $1,320.00 |
| Leno, Georges | Executive Director | 11 Mar 2025 | Accounting Assistance | Review of initial fee schedule for February to be used in preparation of fee application. | 1.6 | $700.00 | $1,120.00 |
| Deravin, Susan | Senior Manager | 11 Mar 2025 | Accounting Assistance | Review of updated initial February fee schedule to be used in preparation of the fee application. | 2.4 | $600.00 | $1,440.00 |
| Ward, James | Manager | 11 Mar 2025 | Accounting Assistance | Analysis of management's draft annual debtor in possession financial statements to provide feedback on presentation and disclosure | 1.1 | $500.00 | $550.00 |
| Deravin, Susan | Senior Manager | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding presentation and disclosures requirements on draft of annual debtor in possession financial statements. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.1 | $600.00 | $660.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding presentation and disclosures requirements on draft of annual debtor in possession financial statements. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.1 | $500.00 | $550.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding presentation and disclosures requirements on draft of annual debtor in possession financial statements. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Internal meeting to discuss annual debtor in possession financial statement presentation of interest expense and Debtor-in-possession financing. EY Attendees: J. Ward, D. Galarza | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Internal meeting to discuss annual debtor in possession financial statement presentation of interest expense and Debtor-in-possession financing. EY Attendees: J. Ward, D. Galarza | 0.3 | $400.00 | $120.00 |
| Leno, Georges | Executive Director | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding preliminary comments on draft  annual debtor in possession financial statements. EY Attendees: J. Ward, G. Leno, S. Deravin | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding preliminary comments on draft  annual debtor in possession financial statements. EY Attendees: J. Ward, G. Leno, S. Deravin | 0.6 | $600.00 | $360.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding preliminary comments on draft  annual debtor in possession financial statements. EY Attendees: J. Ward, G. Leno, S. Deravin | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Research of presentation of entities in bankruptcy that previously presented successor and predecessor columns on the face of their financial statements. | 2.9 | $400.00 | $1,160.00 |
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Research benchmarks for presentation of interest expense and Debtor-in-Possession financing. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Draft questions on presentation of entities in bankruptcy that previously presented successor and predecessor columns on the face of their financial statements. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Continue review of draft annual debtor in possession financial statements provided by Management and provide comments throughout. | 1.7 | $400.00 | $680.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Helwing, Dan | Partner | 12 Mar 2025 | Accounting Assistance | Draft response to annual debtor in possession financial statement presentation for entities with successor and predecessor columns prior to bankruptcy emergence. | 0.4 | $750.00 | $300.00 |
| Rhodes, Brett Thomas | Partner | 12 Mar 2025 | Accounting Assistance | Research of classification for incentive plans during bankruptcy. | 0.6 | $750.00 | $450.00 |
| Leno, Georges | Executive Director | 12 Mar 2025 | Accounting Assistance | Review of updated initial fee application for February | 1.9 | $700.00 | $1,330.00 |
| Leno, Georges | Executive Director | 12 Mar 2025 | Accounting Assistance | Review of annual financial statement presentation while debtor-in-possession | 1.2 | $700.00 | $840.00 |
| Deravin, Susan | Senior Manager | 12 Mar 2025 | Accounting Assistance | Review of final fee application for February | 1.9 | $600.00 | $1,140.00 |
| Deravin, Susan | Senior Manager | 12 Mar 2025 | Accounting Assistance | Review annual debtor in possession financial statement presentation and provide comments | 1.2 | $600.00 | $720.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Research guidance related to debtor and possession financing and interest expense presentation in the draft financial statements | 0.7 | $500.00 | $350.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Research benchmark presentation of entities in bankruptcy that previously presented successor and predecessor columns on the face of their financial statements. | 0.3 | $500.00 | $150.00 |
| Deravin, Susan | Senior Manager | 13 Mar 2025 | Accounting Assistance | Internal meeting to discuss open questions relating to comments for February fee application. EY Attendees: S. Deravin, D. Galarza | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 13 Mar 2025 | Accounting Assistance | Internal meeting to discuss open questions relating to comments for February fee application. EY Attendees: S. Deravin, D. Galarza | 0.3 | $400.00 | $120.00 |

11

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 13 Mar 2025 | Accounting Assistance | Clear final review comments on February fee schedule to be used in preparation of the fee application. | 1.8 | $400.00 | $720.00 |
| Galarza, Damien | Senior | 13 Mar 2025 | Accounting Assistance | Final review of draft financial statements provided by Management and provide final comments throughout. | 3.9 | $400.00 | $1,560.00 |
| Galarza, Damien | Senior | 13 Mar 2025 | Accounting Assistance | Final updates on February fee schedule to be used in preparation of the fee application. | 2.0 | $400.00 | $800.00 |
| Leno, Georges | Executive Director | 13 Mar 2025 | Accounting Assistance | Review of final fee schedule for February to be used in preparation of the fee application. | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 13 Mar 2025 | Accounting Assistance | Continued review of final fee schedule for February to be used in preparation of the fee application. | 0.8 | $600.00 | $480.00 |
| Ward, James | Manager | 13 Mar 2025 | Accounting Assistance | Review of comments and feedback on management's first draft financial statements | 0.7 | $500.00 | $350.00 |
| Ward, James | Manager | 13 Mar 2025 | Accounting Assistance | Email to Jonathan Arsenault and Kyle Scholes with comments on the first draft financial statements | 0.4 | $500.00 | $200.00 |
| Robison, Greg | Manager | 13 Mar 2025 | Accounting Assistance | Draft responses and organize documentation based on additional feedback from management pertaining to the debtor in possession analysis. | 0.3 | $500.00 | $150.00 |
| Deravin, Susan | Senior Manager | 14 Mar 2025 | Accounting Assistance | Internal meeting to discuss executive summary technical accounting memorandum structure. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.6 | $600.00 | $360.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 14 Mar 2025 | Accounting Assistance | Internal meeting to discuss executive summary technical accounting memorandum structure. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 14 Mar 2025 | Accounting Assistance | Internal meeting to discuss executive summary technical accounting memorandum structure. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 14 Mar 2025 | Accounting Assistance | Draft scoping analysis for updates to changes in classes of claims from initial plan of reorganization | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 14 Mar 2025 | Accounting Assistance | Update accounting analysis in the executive summary technical accounting memorandum. | 1.2 | $400.00 | $480.00 |
| Ward, James | Manager | 17 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $500.00 | $400.00 |
| Deravin, Susan | Senior Manager | 17 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $600.00 | $480.00 |
| Leno, Georges | Executive Director | 17 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 17 Mar 2025 | Accounting Assistance | Internal meeting to discuss the updates to the executive summary technical accounting memorandum and accounting treatment for incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $600.00 | $720.00 |
| Ward, James | Manager | 17 Mar 2025 | Accounting Assistance | Internal meeting to discuss the updates to the executive summary technical accounting memorandum and accounting treatment for incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $500.00 | $600.00 |
| Galarza, Damien | Senior | 17 Mar 2025 | Accounting Assistance | Internal meeting to discuss the updates to the executive summary technical accounting memorandum and accounting treatment for | 1.2 | $400.00 | $480.00 |

13

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | | | |
| Galarza, Damien | Senior | 17 Mar 2025 | Accounting Assistance | Technical accounting research for classification of incentive plans. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 17 Mar 2025 | Accounting Assistance | Research peer benchmarks for accounting treatment of incentive plans while in bankruptcy. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 17 Mar 2025 | Accounting Assistance | Research of bankruptcy docket and technical accounting research on disallowed counsel fees. | 2.9 | $400.00 | $1,160.00 |
| Ward, James | Manager | 17 Mar 2025 | Accounting Assistance | Review accounting guidance related to the classification of incentive plans as a reorganization item | 0.9 | $500.00 | $450.00 |
| Ward, James | Manager | 17 Mar 2025 | Accounting Assistance | Review subsequent event accounting guidance related to disallowed counsel fees | 1.3 | $500.00 | $650.00 |
| Galarza, Damien | Senior | 18 Mar 2025 | Accounting Assistance | Final updates to scoping analysis for changes in classes of claims from initial plan of reorganization | 3.3 | $400.00 | $1,320.00 |
| Galarza, Damien | Senior | 18 Mar 2025 | Accounting Assistance | Continue research of the classification and treatment of incentive plans to update Reorganization Items memorandum. | 2.3 | $400.00 | $920.00 |
| Galarza, Damien | Senior | 18 Mar 2025 | Accounting Assistance | Continue research of the classification treatment of disallowed counsel fees to update the reorganization items memorandum. | 1.9 | $400.00 | $760.00 |
| Ward, James | Manager | 18 Mar 2025 | Accounting Assistance | Continue to review accounting guidance related to the classification of incentive plans as a reorganization item | 1.4 | $500.00 | $700.00 |
| Ward, James | Manager | 18 Mar 2025 | Accounting Assistance | Continue to review subsequent event accounting guidance related to disallowed counsel fees | 0.6 | $500.00 | $300.00 |
| Rhodes, Brett Thomas | Partner | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $750.00 | $300.00 |
| Leno, Georges | Executive Director | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $700.00 | $280.00 |

14

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $600.00 | $240.00 |
| Robison, Greg | Manager | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $400.00 | $160.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Review plan of reorganization for the classification and details of the prepetition Class 3 loan. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Review Franchise Reporting Group pro forma capital structure for accounting considerations and presentation in financial statements. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Technical accounting research on accounting for bifurcating portions of prepetition debt out of liabilities subject to compromise. | 1.4 | $400.00 | $560.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Research of accounting guidance relating to recognized subsequent events. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Review dates of orders and motions relating to the petitions to retain debtors counsel for accounting considerations. | 0.9 | $400.00 | $360.00 |
| Leno, Georges | Executive Director | 19 Mar 2025 | Accounting Assistance | Review analysis of potential accounting implications for disallowed fees and subsequent event considerations | 2.4 | $700.00 | $1,680.00 |
| Deravin, Susan | Senior Manager | 19 Mar 2025 | Accounting Assistance | Summarize accounting implications for disallowed fees and subsequent event considerations | 3.4 | $600.00 | $2,040.00 |
| Ward, James | Manager | 19 Mar 2025 | Accounting Assistance | Review plan of reorganization to analyze the liability subject to compromise classification for the prepetition Class 3 loan | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Ward, James | Manager | 19 Mar 2025 | Accounting Assistance | Research liabilities subject to compromise technical accounting guidance related to debt instruments that may be bifurcated between secured and unsecured. | 0.6 | $500.00 | $300.00 |
| Ward, James | Manager | 19 Mar 2025 | Accounting Assistance | Draft and review summary timeline of orders related to the petition to retain debtors counsel for accounting considerations | 0.7 | $500.00 | $350.00 |
| Ward, James | Manager | 19 Mar 2025 | Accounting Assistance | Research recognized subsequent event accounting guidance for disclosure and accounting presentation | 0.3 | $500.00 | $150.00 |
| Caruso, Thierry | Partner | 19 Mar 2025 | Accounting Assistance | Review summary of accounting implications for disallowed fees and subsequent event considerations | 1.2 | $750.00 | $900.00 |
| Hornecker, Peter | Partner | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $750.00 | $300.00 |
| Leno, Georges | Executive Director | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $600.00 | $240.00 |
| Cortez, Alfredo | Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $400.00 | $160.00 |
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss classification of prepetition Class 3 loan claims and final discussion on the treatment of incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss classification of prepetition Class 3 loan claims and final discussion on the treatment of incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.9 | $500.00 | $450.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss classification of prepetition Class 3 loan claims and final discussion on the treatment of incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.9 | $400.00 | $360.00 |
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss qualification and classification for items identified as reorganization items. EY Attendees: J. Ward, D. Galarza | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss qualification and classification for items identified as reorganization items. EY Attendees: J. Ward, D. Galarza | 0.4 | $400.00 | $160.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Research technical accounting guidance on incentive plans during bankruptcy reorganization. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Research technical accounting guidance to address auditor comments regarding reorganization versus restructuring items. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Prepare draft email to Management summarizing accounting treatment for disallowed counsel fees. | 1.4 | $400.00 | $560.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Update draft email to Management summarizing accounting treatment for disallowed counsel fees. | 1.1 | $400.00 | $440.00 |
| Leno, Georges | Executive Director | 20 Mar 2025 | Accounting Assistance | Review final draft response outlining accounting considerations for disallowed fees | 1.4 | $700.00 | $980.00 |
| Deravin, Susan | Senior Manager | 20 Mar 2025 | Accounting Assistance | Initial review of draft response outlining accounting considerations for disallowed fees | 0.6 | $600.00 | $360.00 |
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Review accounting guidance criteria to classify incentive plans within reorganization items | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Review comments from Deloitte on reorganization and restructuring item classification | 0.7 | $500.00 | $350.00 |
| Hornecker, Peter | Partner | 20 Mar 2025 | Accounting Assistance | Review research on accounting treatment for disallowed counsel fees during bankruptcy. | 0.6 | $750.00 | $450.00 |
| Cortez, Alfredo | Manager | 20 Mar 2025 | Accounting Assistance | Research accounting treatment for disallowed counsel fees during bankruptcy. | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 21 Mar 2025 | Accounting Assistance | Update reorganization items technical accounting memorandum for disallowed counsel fees and incentive plan conclusions. | 3.3 | $400.00 | $1,320.00 |
| Galarza, Damien | Senior | 21 Mar 2025 | Accounting Assistance | Clear review comments on updates to reorganization items technical accounting memorandum for disallowed counsel fees and incentive plan conclusions. | 0.8 | $400.00 | $320.00 |
| Leno, Georges | Executive Director | 21 Mar 2025 | Accounting Assistance | Provide comments on updates to change in impairment accounting memorandum for updated valuation | 1.2 | $700.00 | $840.00 |
| Leno, Georges | Executive Director | 21 Mar 2025 | Accounting Assistance | Review of the final slide deck of the status and summary of accounting issues in preparation of meeting with management and auditors | 0.9 | $700.00 | $630.00 |
| Deravin, Susan | Senior Manager | 21 Mar 2025 | Accounting Assistance | Provide comments on updates to change in impairment accounting memorandum for updated valuation | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 21 Mar 2025 | Accounting Assistance | Review and clear comments on the status and summary of accounting issues in preparation of meeting with management and auditors | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 21 Mar 2025 | Accounting Assistance | Review reorganization items technical accounting memorandum for revisions related to incentive plans and disallowed counsel fees | 1.3 | $500.00 | $650.00 |
| Ward, James | Manager | 22 Mar 2025 | Accounting Assistance | Review revisions to reorganization items technical accounting memorandum | 0.6 | $500.00 | $300.00 |
| Ward, James | Manager | 24 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $500.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Executive Director | 24 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Internal meeting to discuss review comments in the annual debtor in possession financial statement footnotes. EY Attendees: S. Deravin, D. Galarza | 1.0 | $600.00 | $600.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Internal meeting to discuss review comments in the annual debtor in possession financial statement footnotes. EY Attendees: S. Deravin, D. Galarza | 1.0 | $400.00 | $400.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Clear final review comments on the reorganization items technical accounting memorandum. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Draft significant accounting policies footnote in the annual debtor in possession financial statements | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Review and draft edits to the chapter 11 bankruptcy annual debtor in possession financial statement footnote. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Review and draft edits to the long-term obligations annual debtor in possession financial statement footnote. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Research benchmarks for financial statement footnote disclosures for significant accounting policies, chapter 11 bankruptcy, and long-term obligations. | 1.3 | $400.00 | $520.00 |
| Leno, Georges | Executive Director | 24 Mar 2025 | Accounting Assistance | Review draft response to management's question on critical vendor liability classification | 0.6 | $700.00 | $420.00 |
| Leno, Georges | Executive Director | 24 Mar 2025 | Accounting Assistance | Review draft response to management's follow up questions on critical vendor liability classification | 1.4 | $700.00 | $980.00 |

19

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|------------|-----|
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Status meeting with management and auditors for status of deliverables and key accounting issues. EY Attendees: G. Leno, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault Deloitte Attendees: Z. Weston, M. Sciano | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Executive Director | 24 Mar 2025 | Accounting Assistance | Status meeting with management and auditors for status of deliverables and key accounting issues. EY Attendees: G. Leno, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault Deloitte Attendees: Z. Weston, M. Sciano | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Research and draft response to management's question on critical vendor liability classification | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Additional research and draft response to management's follow up questions on critical vendor liability classification | 1.4 | $600.00 | $840.00 |
| Ward, James | Manager | 24 Mar 2025 | Accounting Assistance | Review revisions to the draft significant accounting policies financial statement footnote | 0.3 | $500.00 | $150.00 |
| Ward, James | Manager | 24 Mar 2025 | Accounting Assistance | Review revisions to the draft chapter 11 and long term obligations financial statement footnote | 0.2 | $500.00 | $100.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Review Debtor-in-Possession financing interim and final orders in Franchise Group, Inc. bankruptcy docket. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Draft the subsequent events financial statement footnote. | 2.7 | $400.00 | $1,080.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Research benchmarks for financial statement footnote disclosures for subsequent events. | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Address review comments on the organization and significant accounting policies footnote. | 0.4 | $400.00 | $160.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Address review comments on the chapter 11 bankruptcy financial statement footnote. | 0.5 | $400.00 | $200.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Address review comments on the long-term obligations financial statement footnote. | 0.8 | $400.00 | $320.00 |
| Leno, Georges | Executive Director | 25 Mar 2025 | Accounting Assistance | Review disclosures and comments on bankruptcy related footnotes | 3.2 | $700.00 | $2,240.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 25 Mar 2025 | Accounting Assistance | Review disclosures and provide comments for bankruptcy related footnotes | 3.2 | $600.00 | $1,920.00 |
| Ward, James | Manager | 25 Mar 2025 | Accounting Assistance | Review and revise the subsequent events financial statement footnote. | 0.9 | $500.00 | $450.00 |
| Van Hargett, William | Senior | 25 Mar 2025 | Accounting Assistance | Review footnote disclosure in the draft 10-K report for the debtor-in-possession financing | 0.4 | $400.00 | $160.00 |
| Ward, James | Manager | 26 Mar 2025 | Accounting Assistance | Internal meeting to address review comments left in the financial statement footnotes. EY Attendees:  J. Ward, D. Galarza | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Internal meeting to address review comments left in the financial statement footnotes. EY Attendees:  J. Ward, D. Galarza | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Prepare email to management including edits to financial statement footnotes. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Address partner-in-charge review comments on the significant accounting policies footnote. | 0.5 | $400.00 | $200.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Address partner-in-charge review comments on the chapter 11 bankruptcy financial statement footnote. | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Address partner-in-charge review comments on the long-term obligations financial statement footnote. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Address partner-in-charge review comments on the subsequent events financial statement footnote. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Address review comments on the subsequent events financial statement footnote. | 1.9 | $400.00 | $760.00 |
| Leno, Georges | Executive Director | 26 Mar 2025 | Accounting Assistance | Review updated reorganization items memorandum for incremental accounting issues | 0.9 | $700.00 | $630.00 |
| Leno, Georges | Executive Director | 26 Mar 2025 | Accounting Assistance | Review response to comments on draft financial statement note disclosures | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 26 Mar 2025 | Accounting Assistance | Review and provide comments on updated reorganization items memorandum for incremental accounting issues | 1.0 | $600.00 | $600.00 |
| Deravin, Susan | Senior Manager | 26 Mar 2025 | Accounting Assistance | Respond to comments on draft financial statement note disclosures | 0.8 | $600.00 | $480.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Executive Director | 27 Mar 2025 | Accounting Assistance | Meeting with management to discuss initial financial statement disclosure comments. EY Attendees: G. Lenos, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 27 Mar 2025 | Accounting Assistance | Meeting with management to discuss initial financial statement disclosure comments. EY Attendees: G. Lenos, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 27 Mar 2025 | Accounting Assistance | Prepare and review March fee schedule to be used in preparation of fee application. | 2.3 | $400.00 | $920.00 |
| Galarza, Damien | Senior | 27 Mar 2025 | Accounting Assistance | Address review comments on March fee schedule to be used in preparation of application file. | 0.4 | $400.00 | $160.00 |
| Leno, Georges | Executive Director | 27 Mar 2025 | Accounting Assistance | Review response for accounting treatment of the debtor in possession financing fees | 0.8 | $700.00 | $560.00 |
| Leno, Georges | Executive Director | 27 Mar 2025 | Accounting Assistance | Review cash flow presentation while debtor in possession and preparer for meeting with management to discuss auditor comments. | 2.1 | $700.00 | $1,470.00 |
| Deravin, Susan | Senior Manager | 27 Mar 2025 | Accounting Assistance | Research technical accounting guidance and draft response for accounting treatment of the debtor in possession financing fees | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 27 Mar 2025 | Accounting Assistance | Research cash flow presentation while debtor in possession and prepare for meeting with management to discuss auditor comments. | 2.1 | $600.00 | $1,260.00 |
| Leno, Georges | Executive Director | 28 Mar 2025 | Accounting Assistance | Meeting with management to discuss statement of cash flows auditor comments EY Attendees: G. Lenos, S. Deravin Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 28 Mar 2025 | Accounting Assistance | Meeting with management to discuss statement of cash flows auditor comments EY Attendees: G. Lenos, S. Deravin Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Executive Director | 28 Mar 2025 | Accounting Assistance | Review summary of technical accounting guidance for cash flow presentation while debtor in possession for financing fees and draft response to management | 0.9 | $700.00 | $630.00 |
| Deravin, Susan | Senior Manager | 28 Mar 2025 | Accounting Assistance | Research technical accounting guidance for cash flow presentation while debtor in possession for financing fees and draft response to management | 0.8 | $600.00 | $480.00 |
| Ward, James | Manager | 28 Mar 2025 | Accounting Assistance | Email to Jonathan Arsenault and Kyle Scholes with revised draft of the reorganization items technical accounting memorandum | 0.4 | $500.00 | $200.00 |
| Ward, James | Manager | 28 Mar 2025 | Accounting Assistance | Research regarding the presentation of non-cash reorganization items in the draft statement of cash flows | 0.8 | $500.00 | $400.00 |
| Robison, Greg | Manager | 28 Mar 2025 | Accounting Assistance | Research statement of cashflows disclosure requirements for debtor in possession presentation | 0.6 | $500.00 | $300.00 |
| Ward, James | Manager | 31 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward, G. Robison Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $500.00 | $200.00 |
| Deravin, Susan | Senior Manager | 31 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward, G. Robison Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Executive Director | 31 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward, G. Robison Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Robison, Greg | Manager | 31 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward, G. | 0.4 | $500.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | Robison Franchise Group Attendees: K. Scholes, J. Arsenault | | | |
| Galarza, Damien | Senior | 31 Mar 2025 | Accounting Assistance | Address review comments on the executive summary technical accounting memorandum. | 3.5 | $400.00 | $1,400.00 |
| Galarza, Damien | Senior | 31 Mar 2025 | Accounting Assistance | Prepare summary of interim and final orders with accounting implications in the bankruptcy docket. | 3.7 | $400.00 | $1,480.00 |
| Galarza, Damien | Senior | 31 Mar 2025 | Accounting Assistance | Review bankruptcy docket for interim and final orders that may have accounting implications. | 0.9 | $400.00 | $360.00 |
| Ward, James | Manager | 31 Mar 2025 | Accounting Assistance | Review the executive summary technical accounting memorandum | 1.3 | $500.00 | $650.00 |
| Ward, James | Manager | 31 Mar 2025 | Accounting Assistance | Review summary of 2024 interim and final orders with potential accounting implications | 0.7 | $500.00 | $350.00 |
| Van Hargett, William | Senior | 31 Mar 2025 | Accounting Assistance | Review and research question on presentation of interest for a liability recorded at Freedom Holdco. | 0.9 | $400.00 | $360.00 |
| | | | | **Total** | **282.8** | | **$142,875.00** |

## **2024 TAX PROVISION ASSISTANCE**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 03 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss outstanding information requests, taxable income calculations for all operating companies, and status of consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 4.0 | $750.00 | $3,000.00 |
| O'Connor, Lily | Senior | 03 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss outstanding information requests, taxable income calculations for all operating companies, and status of consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 4.0 | $410.00 | $1,640.00 |
| Doherty, Julia | Senior | 03 Mar 2025 | 2024 Tax Provision Assistance | Add fixed asset reports to Sylvan provision workpaper. | 1.0 | $410.00 | $410.00 |
| Doherty, Julia | Senior | 03 Mar 2025 | 2024 Tax Provision Assistance | Add fixed asset reports to American Freight provision workpaper. | 2.0 | $410.00 | $820.00 |
| Huynh Tho vo, Le | Staff | 03 Mar 2025 | 2024 Tax Provision Assistance | Update consolidated provision workbook to link to all separate provision workbooks and ensure functioning properly. | 1.0 | $275.00 | $275.00 |
| Huynh Tho vo, Le | Staff | 03 Mar 2025 | 2024 Tax Provision Assistance | Finalized American Freight open item list. | 0.8 | $275.00 | $220.00 |
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | 2024 Tax Provision Assistance | Reconcile all provision to tax return adjustments and the related impact on the deferred tax provision. | 2.5 | $750.00 | $1,875.00 |
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | 2024 Tax Provision Assistance | Reconcile all measurement period adjustments and the related impact on the deferred tax provision. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision status and open items needed. (Attendees: K. Winfree, D. Wagler) | 0.5 | $750.00 | $375.00 |
| Wagler, Derrick | Partner | 04 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision status and open items needed. (Attendees: K. Winfree, D. Wagler) | 0.5 | $900.00 | $450.00 |
| Doherty, Julia | Senior | 04 Mar 2025 | 2024 Tax Provision Assistance | Add updated trial balance to Vitamin Shoppe tax provision workpaper. | 4.0 | $410.00 | $1,640.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 04 Mar 2025 | 2024 Tax Provision Assistance | Update tax provision workbooks with most recent Onestream reports. | 2.1 | $275.00 | $577.50 |
| Huynh Tho vo, Le | Staff | 04 Mar 2025 | 2024 Tax Provision Assistance | Update tax depreciation for American Freight and Sylvan from most recent Vector report. | 1.1 | $275.00 | $302.50 |
| Winfree, Kelly | Senior Manager | 05 Mar 2025 | 2024 Tax Provision Assistance | Call with K. Barrett and T. Vecchioni at Pet Supplies Plus regarding asset acquisitions. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 05 Mar 2025 | 2024 Tax Provision Assistance | Call with K. Barrett and T. Vecchioni at Pet Supplies Plus regarding asset acquisitions. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 05 Mar 2025 | 2024 Tax Provision Assistance | Summarize all liabilities subject to compromise for American Freight. | 1.0 | $410.00 | $410.00 |
| Huynh Tho vo, Le | Staff | 05 Mar 2025 | 2024 Tax Provision Assistance | Updated allocation and apportionment workpaper for American Freight payroll. | 1.8 | $275.00 | $495.00 |
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | 2024 Tax Provision Assistance | Update simultaneous equation template and analyze tax implications to goodwill impairment. | 3.0 | $750.00 | $2,250.00 |
| Urbina, Mathew | Executive Director | 06 Mar 2025 | 2024 Tax Provision Assistance | Review debt files and begin preparation of 2024 new debt schedules. | 0.4 | $875.00 | $350.00 |
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | 2024 Tax Provision Assistance | Call with K. Scholes at Franchise Group regarding restructuring costs. (Attendees: K. Winfree) | 0.5 | $750.00 | $375.00 |
| Urbina, Mathew | Executive Director | 07 Mar 2025 | 2024 Tax Provision Assistance | Continue preparation of 2024 new debt schedules. | 0.9 | $875.00 | $787.50 |
| Urbina, Mathew | Executive Director | 07 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion around tax treatment of 2024 debt events for tax provision. (Attendees: K. Winfree, M. Urbina) | 1.0 | $875.00 | $875.00 |
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion around tax treatment of 2024 debt events for tax provision. (Attendees: K. Winfree, M. Urbina) | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding financial accounting, valuation and tax open items. (Attendees: C. Lowe, K. Winfree, G. Leno, S. Deravin) | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | 2024 Tax Provision Assistance | Review Vitamin Shoppe tax provision workbook. | 1.5 | $750.00 | $1,125.00 |
| Doherty, Julia | Senior | 07 Mar 2025 | 2024 Tax Provision Assistance | Review American Freight rent expense report and add to the allocation and apportionment file. | 1.0 | $410.00 | $410.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Doherty, Julia | Senior | 07 Mar 2025 | 2024 Tax Provision Assistance | Add new trial balance to Buddy's provision workpaper. | 1.0 | $410.00 | $410.00 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update Pet Supplies Plus tax provision workpapers for latest trial balance. | 0.9 | $275.00 | $247.50 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update Vitamin Shoppe tax provision workpapers for latest trial balance. | 1.0 | $275.00 | $275.00 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update Franchise Group New Holdco tax provision workpapers for latest trial balance. | 1.0 | $275.00 | $275.00 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update American Freight tax provision workpapers for latest trial balance. | 1.1 | $275.00 | $302.50 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update Sylvan tax provision workpapers for latest trial balance. | 0.6 | $275.00 | $165.00 |
| Urbina, Mathew | Executive Director | 08 Mar 2025 | 2024 Tax Provision Assistance | Summarize 2024 accruals for debt. | 2.2 | $875.00 | $1,925.00 |
| Winfree, Kelly | Senior Manager | 10 Mar 2025 | 2024 Tax Provision Assistance | Prepare Freedom VCM, Inc. tax provision workbook including debt calculations. | 2.4 | $750.00 | $1,800.00 |
| Winfree, Kelly | Senior Manager | 10 Mar 2025 | 2024 Tax Provision Assistance | Review Franchise Group New Holdco tax provision workbook. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 10 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding cost amortization tracking and reconciliation of deferred tax items related to debt. (Attendees: M. Urbina, K. Winfree) | 1.1 | $750.00 | $825.00 |
| Urbina, Mathew | Executive Director | 10 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding cost amortization tracking and reconciliation of deferred tax items related to debt. (Attendees: M. Urbina, K. Winfree) | 1.1 | $875.00 | $962.50 |
| Doherty, Julia | Senior | 10 Mar 2025 | 2024 Tax Provision Assistance | Update Franchise Group New Holdco tax provision. | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 10 Mar 2025 | 2024 Tax Provision Assistance | Update Franchise Group New Holdco tax provision workbook for Franchise Group trial balance. | 0.7 | $275.00 | $192.50 |
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | 2024 Tax Provision Assistance | Continue to review Vitamin Shoppe tax provision workbook. | 2.2 | $750.00 | $1,650.00 |
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | 2024 Tax Provision Assistance | Review Sylvan tax provision workbook. | 1.9 | $750.00 | $1,425.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | 2024 Tax Provision Assistance | Review Buddy's tax provision workbook. | 1.1 | $750.00 | $825.00 |
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding cost amortization on debt items. (Attendees: K. Winfree, M. Urbina) | 0.8 | $750.00 | $600.00 |
| Urbina, Mathew | Executive Director | 11 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding cost amortization on debt items. (Attendees: K. Winfree, M. Urbina) | 0.8 | $875.00 | $700.00 |
| Urbina, Mathew | Executive Director | 11 Mar 2025 | 2024 Tax Provision Assistance | Prepare summary of 2024 debt calculations. | 1.3 | $875.00 | $1,137.50 |
| O'Connor, Lily | Senior | 11 Mar 2025 | 2024 Tax Provision Assistance | Review of apportionment file for Vitamin Shoppe. | 1.0 | $410.00 | $410.00 |
| O'Connor, Lily | Senior | 11 Mar 2025 | 2024 Tax Provision Assistance | Review of apportionment file for Sylvan. | 0.8 | $410.00 | $328.00 |
| Winfree, Kelly | Senior Manager | 12 Mar 2025 | 2024 Tax Provision Assistance | Review American Freight full year tax provision workbook including split between pre and post contribution. | 3.4 | $750.00 | $2,550.00 |
| Winfree, Kelly | Senior Manager | 12 Mar 2025 | 2024 Tax Provision Assistance | Review Pet Supplies Plus tax provision workbook. | 1.6 | $750.00 | $1,200.00 |
| Huynh Tho vo, Le | Staff | 12 Mar 2025 | 2024 Tax Provision Assistance | Update supporting tabs in consolidated provision workpaper. | 1.3 | $275.00 | $357.50 |
| Winfree, Kelly | Senior Manager | 13 Mar 2025 | 2024 Tax Provision Assistance | Review and reconcile restructuring expense accounts including items booked into impairment for American Freight. | 3.5 | $750.00 | $2,625.00 |
| Winfree, Kelly | Senior Manager | 13 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss tax provision calculations for Franchise Group New Holdco and American Freight. (Attendees: K. Winfree, L. O'Connor) | 2.5 | $750.00 | $1,875.00 |
| O'Connor, Lily | Senior | 13 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss tax provision calculations for Franchise Group New Holdco and American Freight. (Attendees: K. Winfree, L. O'Connor) | 2.5 | $410.00 | $1,025.00 |
| O'Connor, Lily | Senior | 13 Mar 2025 | 2024 Tax Provision Assistance | Review open apportionment items. | 0.8 | $410.00 | $328.00 |
| Winfree, Kelly | Senior Manager | 14 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding calculation of tax gain on sale of Sylvan business. (Attendees: K. Winfree, N. Misek) | 0.5 | $750.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Misek, Nick | Senior Manager | 14 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding calculation of tax gain on sale of Sylvan business. (Attendees: K. Winfree, N. Misek) | 0.5 | $750.00 | $375.00 |
| Urbina, Mathew | Executive Director | 14 Mar 2025 | 2024 Tax Provision Assistance | Prepare contingent payment debt instrument reconciliation for book tax difference. | 1.9 | $875.00 | $1,662.50 |
| O'Connor, Lily | Senior | 14 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding taxable income calculation for pre and post contribution periods for American Freight. (Attendees: K. Winfree, L. O'Connor) | 0.4 | $410.00 | $164.00 |
| Winfree, Kelly | Senior Manager | 14 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding taxable income calculation for pre and post contribution periods for American Freight. (Attendees: K. Winfree, L. O'Connor) | 0.4 | $750.00 | $300.00 |
| Urbina, Mathew | Executive Director | 15 Mar 2025 | 2024 Tax Provision Assistance | Prepare analysis of contingent payment debt instrument cumulative temporary difference. | 1.2 | $875.00 | $1,050.00 |
| Winfree, Kelly | Senior Manager | 17 Mar 2025 | 2024 Tax Provision Assistance | Review consolidated deferred tax rollforward. | 1.2 | $750.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 17 Mar 2025 | 2024 Tax Provision Assistance | Review detailed deferred inventory tab in consolidated tax provision workbook. | 0.8 | $750.00 | $600.00 |
| Huynh Tho vo, Le | Staff | 17 Mar 2025 | 2024 Tax Provision Assistance | Incorporate Pet Supplies Plus allocation and apportionment into consolidated workpaper. | 2.1 | $275.00 | $577.50 |
| Wagler, Derrick | Partner | 18 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding status of tax provision and outstanding items needed to complete. (Attendees: D. Wagler, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 18 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding status of tax provision and outstanding items needed to complete. (Attendees: D. Wagler, K. Winfree) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 18 Mar 2025 | 2024 Tax Provision Assistance | Prepared deferred tax rate calculation. | 0.8 | $410.00 | $328.00 |
| Doherty, Julia | Senior | 18 Mar 2025 | 2024 Tax Provision Assistance | Review Pet Supplies Plus allocation and apportionment workpaper. | 0.6 | $410.00 | $246.00 |
| Doherty, Julia | Senior | 18 Mar 2025 | 2024 Tax Provision Assistance | Review Buddy's allocation and apportionment workpaper. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 18 Mar 2025 | 2024 Tax Provision Assistance | Review Sylvan allocation and apportionment workpaper. | 0.4 | $410.00 | $164.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Huynh Tho vo, Le | Staff | 18 Mar 2025 | 2024 Tax Provision Assistance | Update Buddy's allocation and apportionment working file. | 1.2 | $275.00 | $330.00 |
| Huynh Tho vo, Le | Staff | 18 Mar 2025 | 2024 Tax Provision Assistance | Update Pet Supplies Plus allocation and apportionment working file. | 0.8 | $275.00 | $220.00 |
| Huynh Tho vo, Le | Staff | 18 Mar 2025 | 2024 Tax Provision Assistance | Update Sylvan allocation and apportionment working file. | 0.7 | $275.00 | $192.50 |
| Huynh Tho vo, Le | Staff | 18 Mar 2025 | 2024 Tax Provision Assistance | Update American Freight allocation and apportionment working file. | 1.5 | $275.00 | $412.50 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Pet Supplies Plus tax provision workbook. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Buddy's tax provision workbook. | 0.8 | $750.00 | $600.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Vitamin Shoppe tax provision workbook. | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Franchise Group New Holdco tax provision workbook. | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Sylvan tax provision workbook. | 0.9 | $750.00 | $675.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of American Freight tax provision workbook. | 1.0 | $750.00 | $750.00 |
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for Vitamin Shoppe. | 1.5 | $410.00 | $615.00 |
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for Buddy's. | 1.5 | $410.00 | $615.00 |
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for Pet Supplies Plus. | 2.0 | $410.00 | $820.00 |
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for Sylvan. | 1.0 | $410.00 | $410.00 |
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for American Freight (before and after contribution to Educate). | 2.5 | $410.00 | $1,025.00 |
| Huynh Tho vo, Le | Staff | 19 Mar 2025 | 2024 Tax Provision Assistance | Update trial balance in silo provision workbooks. | 2.1 | $275.00 | $577.50 |
| Huynh Tho vo, Le | Staff | 19 Mar 2025 | 2024 Tax Provision Assistance | Incorporate allocation and apportionment data for Pet Supplies Plus, Buddy's, American Freight, and Sylvan into consolidated workbook. | 2.0 | $275.00 | $550.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Huynh Tho vo, Le | Staff | 19 Mar 2025 | 2024 Tax Provision Assistance | Continue preparation of allocation and apportionment enabler workbooks. | 2.3 | $275.00 | $632.50 |
| Winfree, Kelly | Senior Manager | 20 Mar 2025 | 2024 Tax Provision Assistance | Review consolidated tax provision workbook and reconcile deferred rollforward. | 4.5 | $750.00 | $3,375.00 |
| Winfree, Kelly | Senior Manager | 20 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss updates to the consolidated deferred tax rollforward. (Attendees: K. Winfree, L. O'Connor) | 1.5 | $750.00 | $1,125.00 |
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Prepare bonus depreciation workbooks for Franchise Group for 2019 through 2024 tax years. | 3.0 | $410.00 | $1,230.00 |
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss updates to the consolidated deferred tax rollforward. (Attendees: K. Winfree, L. O'Connor) | 1.5 | $410.00 | $615.00 |
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Update consolidated workbook for American Freight short periods. | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Update net operating loss state workbook for current apportionment rates. | 2.1 | $410.00 | $861.00 |
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Review 2024 and 2025 statutory tax rates from the enabler to calculate 2024 current and deferred blended tax rates for the provision. | 0.7 | $410.00 | $287.00 |
| Huynh Tho vo, Le | Staff | 20 Mar 2025 | 2024 Tax Provision Assistance | Updated consolidated tax provision file for intangibles and fixed assets. | 3.4 | $275.00 | $935.00 |
| Misek, Nick | Senior Manager | 21 Mar 2025 | 2024 Tax Provision Assistance | Review of Sylvan gain calculation and provide comments. | 0.7 | $750.00 | $525.00 |
| Huynh Tho vo, Le | Staff | 21 Mar 2025 | 2024 Tax Provision Assistance | Prepared high level franchise tax summary file. | 1.4 | $275.00 | $385.00 |
| Huynh Tho vo, Le | Staff | 21 Mar 2025 | 2024 Tax Provision Assistance | Prepared Oregon commercial activity tax calculation. | 1.0 | $275.00 | $275.00 |
| Huynh Tho vo, Le | Staff | 21 Mar 2025 | 2024 Tax Provision Assistance | Prepared Texas franchise tax workpaper. | 1.0 | $275.00 | $275.00 |
| O'Connor, Lily | Senior | 24 Mar 2025 | 2024 Tax Provision Assistance | Update net operating loss workbook and update links for final deferred values. | 4.5 | $410.00 | $1,845.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 24 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review American Freight taxable income calculations. (Attendees: K. Winfree, L. O'Connor) | 1.5 | $410.00 | $615.00 |
| O'Connor, Lily | Senior | 24 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review deferred rollforward and detailed deferred inventory tabs in the consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 2.0 | $410.00 | $820.00 |
| Winfree, Kelly | Senior Manager | 24 Mar 2025 | 2024 Tax Provision Assistance | Detailed review of allocation and apportionment enabler and supporting workbook. | 3.0 | $750.00 | $2,250.00 |
| Winfree, Kelly | Senior Manager | 24 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review American Freight taxable income calculations. (Attendees: K. Winfree, L. O'Connor) | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 24 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review deferred rollforward and detailed deferred inventory tabs in the consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 2.0 | $750.00 | $1,500.00 |
| Huynh Tho vo, Le | Staff | 24 Mar 2025 | 2024 Tax Provision Assistance | Prepared city allocation and apportionment workpaper. | 4.6 | $275.00 | $1,265.00 |
| Huynh Tho vo, Le | Staff | 24 Mar 2025 | 2024 Tax Provision Assistance | Updated Pet Supplies Plus tax provision workbook. | 1.0 | $275.00 | $275.00 |
| Winfree, Kelly | Senior Manager | 25 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding calculation of tax gain on sale of Sylvan business. (Attendees: K. Winfree, N. Misek) | 0.5 | $750.00 | $375.00 |
| Misek, Nick | Senior Manager | 25 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding calculation of tax gain on sale of Sylvan business. (Attendees: K. Winfree, N. Misek) | 0.5 | $750.00 | $375.00 |
| Huynh Tho vo, Le | Staff | 25 Mar 2025 | 2024 Tax Provision Assistance | Prepare reconciliations and supporting documents for material deferred tax items to be sent to auditors. | 3.4 | $275.00 | $935.00 |
| Huynh Tho vo, Le | Staff | 25 Mar 2025 | 2024 Tax Provision Assistance | Prepared city allocation and apportionment workpaper. | 3.2 | $275.00 | $880.00 |
| Urbina, Mathew | Executive Director | 25 Mar 2025 | 2024 Tax Provision Assistance | Review contingent payment debt instrument book tax differences and validate amounts. | 1.1 | $875.00 | $962.50 |
| Winfree, Kelly | Senior Manager | 25 Mar 2025 | 2024 Tax Provision Assistance | Reconcile all operating company deferred inventory tabs to the consolidated rollforward by category and identify solutions for outages. | 6.0 | $750.00 | $4,500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 25 Mar 2025 | 2024 Tax Provision Assistance | Review formulas in net operating loss state workbook. | 2.2 | $410.00 | $902.00 |
| O'Connor, Lily | Senior | 25 Mar 2025 | 2024 Tax Provision Assistance | Reconcile Buddy's rent to own inventory calculation. | 2.8 | $410.00 | $1,148.00 |
| O'Connor, Lily | Senior | 25 Mar 2025 | 2024 Tax Provision Assistance | Update Buddy's silo tax provision workbook and consolidated tax provision workbook for inventory. | 1.6 | $410.00 | $656.00 |
| O'Connor, Lily | Senior | 25 Mar 2025 | 2024 Tax Provision Assistance | Reconcile American Freight fixed asset disposals. | 1.4 | $410.00 | $574.00 |
| Huynh Tho vo, Le | Staff | 26 Mar 2025 | 2024 Tax Provision Assistance | Update Pet Supplies Plus and Sylvan tax provision workbooks. | 1.7 | $275.00 | $467.50 |
| Huynh Tho vo, Le | Staff | 26 Mar 2025 | 2024 Tax Provision Assistance | Prepare fixed asset and intangible reconciliations to be sent to auditors. | 3.0 | $275.00 | $825.00 |
| Winfree, Kelly | Senior Manager | 26 Mar 2025 | 2024 Tax Provision Assistance | Research tax treatment of Badcock lease guarantee. | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 26 Mar 2025 | 2024 Tax Provision Assistance | Review American Freight tax treatment of inventory book to tax differences. | 1.4 | $750.00 | $1,050.00 |
| Winfree, Kelly | Senior Manager | 26 Mar 2025 | 2024 Tax Provision Assistance | Prepare component one and component two goodwill and intangible summary by operating company from August 2023 to December 2024 for the consolidated deferred reconciliation. | 5.0 | $750.00 | $3,750.00 |
| O'Connor, Lily | Senior | 26 Mar 2025 | 2024 Tax Provision Assistance | Update and review tax receivable workbook and ensure all tax payments and overpayments are reconciled to the general ledger detail. | 3.3 | $410.00 | $1,353.00 |
| O'Connor, Lily | Senior | 26 Mar 2025 | 2024 Tax Provision Assistance | Review refunds requested detail and ensured amounts are reconciled to filed tax returns and general ledger detail. | 1.4 | $410.00 | $574.00 |
| O'Connor, Lily | Senior | 26 Mar 2025 | 2024 Tax Provision Assistance | Update high level tax summary workbook for franchise taxes and net worth amounts due. | 3.8 | $410.00 | $1,558.00 |
| Doherty, Julia | Senior | 26 Mar 2025 | 2024 Tax Provision Assistance | Review Sylvan fixed assets. | 0.5 | $410.00 | $205.00 |
| Urbina, Mathew | Executive Director | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding debtor in possession exit fee. (Attendees: K. Winfree, M. Urbina) | 0.4 | $875.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding debtor in possession exit fee. (Attendees: K. Winfree, M. Urbina) | 0.4 | $750.00 | $300.00 |
| Winfree, Kelly | Senior Manager | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion to discuss deferred taxes impact to goodwill impairment.(Attendees: K. Winfree, C. Lowe) | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 27 Mar 2025 | 2024 Tax Provision Assistance | Detailed review of state current and deferred expense calculations including net operating loss and interest limitations. | 5.0 | $750.00 | $3,750.00 |
| Winfree, Kelly | Senior Manager | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review state net operating loss workbook and open items on operating company tax provision workbooks. (Attendees: K. Winfree, L. O'Connor) | 2.3 | $750.00 | $1,725.00 |
| O'Connor, Lily | Senior | 27 Mar 2025 | 2024 Tax Provision Assistance | Separate American Freight bonus depreciation calculations by year to determine deferred tax asset remaining at December 2024. | 5.0 | $410.00 | $2,050.00 |
| O'Connor, Lily | Senior | 27 Mar 2025 | 2024 Tax Provision Assistance | Update Section 163(j) interest limitation calculation for Franchise Group, Inc. | 1.2 | $410.00 | $492.00 |
| O'Connor, Lily | Senior | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review state net operating loss workbook and open items on operating company tax provision workbooks. (Attendees: K. Winfree, L. O'Connor) | 2.3 | $410.00 | $943.00 |
| Huynh Tho vo, Le | Staff | 28 Mar 2025 | 2024 Tax Provision Assistance | Prepared August 2023 state provision to return. | 1.4 | $275.00 | $385.00 |
| Huynh Tho vo, Le | Staff | 28 Mar 2025 | 2024 Tax Provision Assistance | Prepared December 2023 state provision to return. | 2.0 | $275.00 | $550.00 |
| Winfree, Kelly | Senior Manager | 28 Mar 2025 | 2024 Tax Provision Assistance | Update deferred reversal scheduling with latest deferred inventory and net operating losses. | 2.8 | $750.00 | $2,100.00 |
| Winfree, Kelly | Senior Manager | 28 Mar 2025 | 2024 Tax Provision Assistance | Review calculations of net operating loss limitations and interest limitations in deferred reversal scheduling. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 28 Mar 2025 | 2024 Tax Provision Assistance | Reconcile pre-tax book income to latest version of trial balance by operating company. | 1.2 | $750.00 | $900.00 |
| Wagler, Derrick | Partner | 31 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision status. (Attendees: K. Winfree, D. Wagler) | 0.5 | $900.00 | $450.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 31 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision status. (Attendees: K. Winfree, D. Wagler) | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 31 Mar 2025 | 2024 Tax Provision Assistance | Review tax receivable proof. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 31 Mar 2025 | 2024 Tax Provision Assistance | Review effective tax rate calculation and tax accounts to identify tax entry outage. | 3.2 | $750.00 | $2,400.00 |
| Winfree, Kelly | Senior Manager | 31 Mar 2025 | 2024 Tax Provision Assistance | Prepare draft tax entry template in consolidated workbook. | 1.6 | $750.00 | $1,200.00 |
| Huynh Tho vo, Le | Staff | 31 Mar 2025 | 2024 Tax Provision Assistance | Prepared Pet Supplies Plus tax depreciation reconciliation. | 1.6 | $275.00 | $440.00 |
| Huynh Tho vo, Le | Staff | 31 Mar 2025 | 2024 Tax Provision Assistance | Prepared Franchise Group charitable contributions reconciliation. | 0.8 | $275.00 | $220.00 |
| | | | | **Total** | **239.4** | | **$130,150.50** |

### ROUTINE ON-CALL ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wagler, Derrick | Partner | 06 Mar 2025 | Routine On-Call | Internal discussion regarding August 2023 tax refund as Form 1139, Application for Tentative Refund to determine next steps with the Internal Revenue Service. (Attendees: D. Wagler, K. Winfree) | 0.4 | $900.00 | $360.00 |
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | Routine On-Call | Internal discussion regarding August 2023 tax refund as Form 1139, Application for Tentative Refund to determine next steps with the Internal Revenue Service. (Attendees: D. Wagler, K. Winfree) | 0.4 | $750.00 | $300.00 |
| Winfree, Kelly | Senior Manager | 17 Mar 2025 | Routine On-Call | Prepare February fee application. | 6.0 | $750.00 | $4,500.00 |
| Winfree, Kelly | Senior Manager | 18 Mar 2025 | Routine On-Call | Continue to prepare February fee application. | 3.0 | $750.00 | $2,250.00 |
| Hallford, Stephanie | Manager | 28 Mar 2025 | Routine On-Call | Respond to question regarding proof of filing for Form 1139, Application for Tentative Refund. | 0.5 | $625.00 | $312.50 |
| | | | | **Total** | **10.3** | | **$7,722.50** |

## VECTOR TAX DEPRECIATION

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|------------------|-------------|-------|
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | Vector Tax Depreciation | Review Vector depreciation reports. | 1.0 |
| Ko, Lucy | Senior | 11 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset additions detail for Pet Supplies Plus. | 3.0 |
| Larsen, Aaron | Manager | 13 Mar 2025 | Vector Tax Depreciation | Review status of outstanding depreciation reports. | 0.8 |
| Ko, Lucy | Senior | 13 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset data and qualified improvement property for Pet Supplies Plus. | 2.0 |
| O'Connor, Lily | Senior | 13 Mar 2025 | Vector Tax Depreciation | Pet Supplies Plus fixed asset analysis and reconciliation for correct additions to place in service. | 1.7 |
| Larsen, Aaron | Manager | 14 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset data and qualified improvement property for Pet Supplies Plus. | 0.3 |
| Ko, Lucy | Senior | 14 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset data and disposal mapping for Pet Supplies Plus. | 4.5 |
| Larsen, Aaron | Manager | 15 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset data and disposal mapping for Pet Supplies Plus. | 0.4 |
| O'Connor, Lily | Senior | 17 Mar 2025 | Vector Tax Depreciation | Reconciled addition and disposal outage related to assets placed in service and disposed during 2024 for Pet Supplies Plus. | 0.7 |
| Larsen, Aaron | Manager | 17 Mar 2025 | Vector Tax Depreciation | Review addition and disposal outage and provide instructions to team on processing. | 0.8 |
| Ko, Lucy | Senior | 17 Mar 2025 | Vector Tax Depreciation | Process Vector reports for Pet Supplies Plus. | 2.0 |
| Kearl, Logan Luster | Staff | 17 Mar 2025 | Vector Tax Depreciation | Prepare detailed depreciation reports for Pet Supplies Plus. | 4.3 |
| Larsen, Aaron | Manager | 18 Mar 2025 | Vector Tax Depreciation | Review rollforward of Pet Supplies Plus fixed assets and intangibles. | 1.0 |
| Ko, Lucy | Senior | 18 Mar 2025 | Vector Tax Depreciation | Review detailed depreciation reports for Pet Supplies Plus. | 5.5 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|-----------------|-------------|-------|
| Kearl, Logan Luster | Staff | 18 Mar 2025 | Vector Tax Depreciation | Update detailed depreciation reports for Pet Supplies Plus. | 0.5 |
| Larsen, Aaron | Manager | 20 Mar 2025 | Vector Tax Depreciation | Review American Freight depreciation split. | 1.5 |
| Ko, Lucy | Senior | 20 Mar 2025 | Vector Tax Depreciation | Prepare American Freight depreciation split. | 4.5 |
| Ko, Lucy | Senior | 21 Mar 2025 | Vector Tax Depreciation | Prepare 2023 second short period reports for Pet Supplies Plus. | 0.5 |
| Ko, Lucy | Senior | 26 Mar 2025 | Vector Tax Depreciation | Process additional December disposals for American Freight. | 2.0 |
| Ko, Lucy | Senior | 26 Mar 2025 | Vector Tax Depreciation | Prepare updated depreciation detail reports for American Freight. | 2.0 |
| Larsen, Aaron | Manager | 27 Mar 2025 | Vector Tax Depreciation | Review depreciation calculations. | 0.5 |
| Larsen, Aaron | Manager | 28 Mar 2025 | Vector Tax Depreciation | Continued to review depreciation calculations. | 0.3 |
| Ko, Lucy | Senior | 28 Mar 2025 | Vector Tax Depreciation | Prepare consolidated 2024 depreciation detail reports. | 0.5 |
| Ko, Lucy | Senior | 31 Mar 2025 | Vector Tax Depreciation | Review 2024 all entity depreciation reports. | 0.5 |
| Kearl, Logan Luster | Staff | 31 Mar 2025 | Vector Tax Depreciation | Prepare 2024 all entity depreciation reports. | 2.6 |
|  |  |  |  | **Total** | **43.4** |

**Total Fixed Fees Sought for Vector Tax Depreciation Services During the Fee Period: $0.00**

## **2024 TAX COMPLIANCE (FIXED FEE)**

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| Huynh Tho vo, Le | Staff | 06 Mar 2025 | 2024 Tax Compliance | Prepared New York and New York City mandatory first installment calculation. | 2.4 |
| Huynh Tho vo, Le | Staff | 06 Mar 2025 | 2024 Tax Compliance | Prepared New York Form IT-204LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form) for American Freight, American Outlet Stores and Pet Supplies Plus Service Newco. | 1.0 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Compliance | Prepared New York Forms IT-204LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form) for Pet Supplies Plus Midco, Pet Supplies Plus Stores, Vitamin Shoppe Industries, Sylvan In-Home and Sylvan Learning. | 1.6 |
| Huynh Tho vo, Le | Staff | 11 Mar 2025 | 2024 Tax Compliance | Clear diagnostics for New York mandatory first installment filings (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 2.4 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for American Freight Outlet Stores New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Vitamin Shoppe Industries New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Pet Supplies Plus Stores Form New York IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Pet Supplies Plus Service Newco New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Pet Supplies Plus Midco New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Pet Supplies Plus Franchising New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| O'Connor, Lily | Senior | 12 Mar 2025 | 2024 Tax Compliance | Review New York limited liability company filings including electronic submission. | 2.8 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Updated due dates and extension requirements to tracker for Franchise Group separate and consolidated states. | 2.3 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Prepared California limited liability company filing forms for Vitamin Shoppe companies. | 0.7 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Prepared California limited liability company filing forms for Pet Supplies Plus companies. | 1.0 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Prepared California limited liability company filing forms for American Freight companies. | 1.0 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Prepare 2024 Freedom VCM Interco Holdings, Inc. federal extension. | 0.5 |
| Huynh Tho vo, Le | Staff | 19 Mar 2025 | 2024 Tax Compliance | Prepared Rollover Charts and Tax Binders in OneSource Income Tax. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Florida corporate income tax extension form for Franchise Group, Inc. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Maryland corporate income tax extension form for Franchise Group, Inc. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Connecticut corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 District of Columbia corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Michigan corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 New Jersey corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 New York corporate income tax extension form for Franchise Group, Inc and Affiliates. | 1.0 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Rhode Island corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.5 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Texas franchise tax extension form for Franchise Group, Inc and Affiliates. | 1.2 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Boone County, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Bowling Green, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.6 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Florence, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Kenton County, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Lexington-Fayette Board of Education, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.4 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Lexington-Fayette - Urban, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Louisville, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.4 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Warren County, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 City of Owensboro, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.4 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Grand Rapids, Michigan corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Walker, Michigan corporate income tax extension form for Franchise Group, Inc. | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Kansas City, Missouri corporate income tax extension form for Franchise Group, Inc. | 0.6 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 St. Louis, Missouri corporate income tax extension form for Franchise Group, Inc. | 0.6 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 New York City corporate income tax extension form for Franchise Group, Inc. and Subsidiaries. | 0.5 |
| Doherty, Julia | Senior | 24 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Franchise Group City of Paducah, Kentucky corporate income tax extension. | 1.0 |
| Doherty, Julia | Senior | 24 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Educate, Inc. Florida corporate income tax extension. | 0.5 |
| Doherty, Julia | Senior | 24 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Educate, Inc. Maryland corporate income tax extension. | 0.5 |
| Doherty, Julia | Senior | 25 Mar 2025 | 2024 Tax Compliance | Updated filing tracker for signatures needed for extensions. | 0.8 |
| Doherty, Julia | Senior | 27 Mar 2025 | 2024 Tax Compliance | Prepared Franchise Group Alabama Form BPT-V (Business Privilege Tax Payment Voucher). | 0.5 |
| O'Connor, Lily | Senior | 28 Mar 2025 | 2024 Tax Compliance | Sign off on extension tracker for state forms needed and amounts due. | 2.3 |
| | | | | **Total** | **39.6** |

**Total Fixed Fees Sought for 2024 Tax Compliance Services During the Fee Period: $50,000.00**

## PREPARATION OF FEE APPLICATIONS

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Total Fees |
|------|------|------|------------------|-------------|-------|-------------|------------|
| Ingram, Connie J. | Manager | 03 Mar 2025 | Preparation of Fee Applications | Forward Second Monthly (covering 1/1/25 thru 1/31/25) to Debtor's counsel for review before filing. | 0.3 | $470.00 | $141.00 |
| Ingram, Connie J. | Manager | 19 Mar 2025 | Preparation of Fee Applications | Review Third Monthly (covering 2/1/25 thru 2/28/25) fee schedule and send comments to team. | 3.7 | $470.00 | $1,739.00 |
| Ingram, Connie J. | Manager | 20 Mar 2025 | Preparation of Fee Applications | Review Debtor's counsel response to Second Monthly (covering 1/1/25 thru 1/31/25) . | 2.4 | $470.00 | $1,128.00 |
| **Total** | | | | | **6.4** | | **$3,008.00** |