# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 3, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Cure Parties Service List attached hereto as **Exhibit A**:

- Notice of Possible Assumption and Assignment and Cure Costs with Respect to Executory Contracts and Unexpired Leases [Docket No. 487]

At my direction and under my supervision, employees of Kroll caused the following documents to be served via First Class Mail on the date set forth on the Supplemental Mailing Service List attached hereto as **Exhibit B**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

- Notice of Deadlines for the Filing of Proofs of Claim, including for Claims Asserted under Section 503(b)(9) of The Bankruptcy Code (the "***Bar Date Notice***"), a copy of which is attached hereto as **<u>Exhibit C</u>**

- Proof of Claim Form, individualized to include the name and address of the party, a blank copy which is attached hereto as **<u>Exhibit D</u>**

At my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and a Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature and classification of the scheduled claim, to be served via First Class Mail on the date set forth on the Supplemental Schedule DEF Service List attached hereto as **<u>Exhibit E</u>**, and (2) the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via First Class Mail on the date set forth on the Supplemental Schedule G Service List attached hereto as **<u>Exhibit F</u>**.

On February 25, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Notice Parties Service List attached hereto as **<u>Exhibit G</u>**:

- Notice of Proposed Sale of Assets, Bidding Procedures, Auction and Sale Hearing [Docket No. 454]

Dated: May 14, 2025

*/s/ Paul Pullo*
Paul Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 14, 2025, by Paul Pullo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit

*/s/ HERBERT BAER*
Notary Public, State of New York
No 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

SRF 85783, 85784, 85878, 86203 & 86294

## Exhibit A

## Exhibit A

Supplemental Cure Parties Service List
Served via First Class Mail

| AddressID | Name | Address1 | Address2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 29784998 | Powerhouse Dynamics, Inc. | 101 Federal St | Ste 1900 | Boston | MA | 02110-1861 |
| 29764077 | Powerhouse Dynamics, LLC | 101 Federal Street | Suite 1900 | Boston | MA | 02110 |
| 29791242 | Zipfizz Corporation | 915 236th PL SW | | Bothell | WA | 98021-8504 |

**Exhibit B**

## Exhibit B
Supplemental Mailing Service List
Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Date of Service |
|---|---|---|---|---|---|---|---|---|
| 29640321 | A., Bell Nicholas | Address on File | | | | | | February 10, 2025 |
| 29617205 | A., Dixon Blake | Address on File | | | | | | February 24, 2025 |
| 29616662 | A., Keeling Blake | Address on File | | | | | | February 24, 2025 |
| 29616075 | A., Long Melissa | Address on File | | | | | | February 24, 2025 |
| 29641567 | A., Martinez Kianna | Address on File | | | | | | February 24, 2025 |
| 29616718 | A., Masters Adrian | Address on File | | | | | | February 3, 2025 |
| 29641140 | A., Williams Joseph | Address on File | | | | | | February 10, 2025 |
| 29634482 | Adams, Kaitlyn Elizabeth | Address on File | | | | | | February 3, 2025 |
| 29603241 | ADVANCED FIRE EQUIPMENT INC | 2739 MCKENZIE RD W | | | DELAND | FL | 32724-6507 | February 3, 2025 |
| 29620491 | Ahamed, Fahim | Address on File | | | | | | February 24, 2025 |
| 29628197 | Alameda Sun | 1625 SAN JOSE AVE APT 1 | | | Alameda | CA | 94501-4059 | February 10, 2025 |
| 29616967 | Ashlie, Sieggen | Address on File | | | | | | February 10, 2025 |
| 29629446 | Baugh, Michael E. | Address on File | | | | | | February 3, 2025 |
| 29633672 | Beauvais, Brianna | Address on File | | | | | | February 3, 2025 |
| 29637252 | BERRIOS, PEDRO JOHN | Address on File | | | | | | February 3, 2025 |
| 29621480 | Bierman, Zoie D | Address on File | | | | | | February 10, 2025 |
| 29779115 | Bissram, Christina | Address on File | | | | | | February 3, 2025 |
| 29621716 | Blow, Kennedy K | Address on File | | | | | | February 24, 2025 |
| 29776807 | BPI Sports LLC | 4373 NW 124TH AVE | | | CORAL SPRINGS | FL | 33065-7634 | February 10, 2025 |
| 29627735 | BPI Sports, LLC | Becky Cabrera | 4373 NW 124th Ave | | Coral Springs | FL | 33065-7634 | February 3, 2025 |
| 29621012 | Bravo Bermudez, Marelyn | Address on File | | | | | | February 10, 2025 |
| 29633708 | Burnop, Jasmine Rosemary | Address on File | | | | | | February 10, 2025 |
| 29609414 | Burris, Amber Alanah | Address on File | | | | | | February 3, 2025 |
| 29640583 | C., Frazier Jalen | Address on File | | | | | | February 3, 2025 |
| 29638831 | C., Puschell Ethan | Address on File | | | | | | February 24, 2025 |
| 29621181 | Campos Esperon, Regina | Address on File | | | | | | February 3, 2025 |
| 29611129 | Carpenter, Jane | Address on File | | | | | | February 24, 2025 |
| 29649887 | CASCO Pet | 1240 E. Belmont Street | | | Ontario | CA | 91761 | February 10, 2025 |
| 29646903 | Chadwell, Brandon L | Address on File | | | | | | February 10, 2025 |
| 29629783 | Childress, Sedrek | Address on File | | | | | | February 10, 2025 |
| 29774890 | Choquet, Melissa | Address on File | | | | | | February 3, 2025 |
| 29640664 | Clarisa, Combs | Address on File | | | | | | February 24, 2025 |
| 29641224 | Colby, Thomas | Address on File | | | | | | February 10, 2025 |
| 29617470 | Corbyn, Durbin | Address on File | | | | | | February 3, 2025 |
| 29785809 | Coromega | 739 Trabert Ave NW | Ste D | | Atlanta | GA | 30318-4241 | February 24, 2025 |

## Exhibit B

Supplemental Mailing Service List
Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Date of Service |
|---|---|---|---|---|---|---|---|---|
| 29648941 | Coronado Center LLC | Randolph Sanchez, Lori Locklear | 6600 Menaul NE | Suite 1 | Albuquerque | NM | 87110 | February 10, 2025 |
| 29774481 | Creacy, Tina | Address on File | | | | | | February 3, 2025 |
| 29642606 | Crystal, Riddle | Address on File | | | | | | February 10, 2025 |
| 29615063 | D., Handy Michelle | Address on File | | | | | | February 10, 2025 |
| 29621036 | Damasco, Rachael M | Address on File | | | | | | February 10, 2025 |
| 29648365 | Daqiq, Mashal | Address on File | | | | | | February 3, 2025 |
| 29615509 | Daud, Ali | Address on File | | | | | | February 24, 2025 |
| 29772660 | Davila, Miguel | Address on File | | | | | | February 3, 2025 |
| 29617447 | Desirae, Woltz | Address on File | | | | | | February 24, 2025 |
| 29640425 | Dharambir, Kaur | Address on File | | | | | | February 24, 2025 |
| 29778971 | Dixon, David | Address on File | | | | | | February 10, 2025 |
| 29640643 | E., Mahoney Madison | Address on File | | | | | | February 24, 2025 |
| 29636403 | Elliott, Forrest samuel clifford | Address on File | | | | | | February 24, 2025 |
| 29481085 | Ellis, Denise | Address on File | | | | | | February 24, 2025 |
| 29615774 | Erik, Demecs | Address on File | | | | | | February 24, 2025 |
| 29621543 | Escobar Cruz, Jose S | Address on File | | | | | | February 10, 2025 |
| 29621419 | Eskenazi, Carlos I | Address on File | | | | | | February 3, 2025 |
| 29642458 | Ethan, Kohn | Address on File | | | | | | February 10, 2025 |
| 29611368 | Fazenbaker, Kelly A. | Address on File | | | | | | February 3, 2025 |
| 29774643 | Freed, Skylar | Address on File | | | | | | February 10, 2025 |
| 29646923 | Fundell, Dylan J | Address on File | | | | | | February 24, 2025 |
| 29610553 | Garcia, Jose Julio | Address on File | | | | | | February 3, 2025 |
| 29603580 | GIBSON, GESTELL | Address on File | | | | | | February 3, 2025 |
| 29779655 | Gonzalez, Maimeth | Address on File | | | | | | February 3, 2025 |
| 29782061 | Gonzalez, Maria | Address on File | | | | | | February 3, 2025 |
| 29619595 | Grant, Nyjah M | Address on File | | | | | | February 24, 2025 |
| 29620954 | Gray, Danielle J | Address on File | | | | | | February 3, 2025 |
| 29630232 | GTT COMMUNICATIONS, INC | 3100 CLARENDON BLVD | STE 200 | | ARLINGTON | VA | 22201-5302 | February 24, 2025 |
| 29616627 | Hakeem, Hurley | Address on File | | | | | | February 10, 2025 |
| 29634948 | Hampton, Antonio | Address on File | | | | | | February 24, 2025 |
| 29633616 | Hand, Destini | Address on File | | | | | | February 3, 2025 |
| 29614576 | Hans, Bandt | Address on File | | | | | | February 10, 2025 |
| 29629759 | Hanshaw, Sarah | Address on File | | | | | | February 3, 2025 |
| 29646307 | Harris, Laqula N | Address on File | | | | | | February 24, 2025 |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (LSS)

# Exhibit B

Supplemental Mailing Service List
Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Date of Service |
|---|---|---|---|---|---|---|---|---|
| 29610261 | Hash, Devon Lee | Address on File | | | | | | February 24, 2025 |
| 29774287 | Holloman, Sommer | Address on File | | | | | | February 3, 2025 |
| 29607552 | Horn, Emily Elizabeth | Address on File | | | | | | February 3, 2025 |
| 29614497 | I., Blankenship Tyler | Address on File | | | | | | February 24, 2025 |
| 29621944 | Inglett, Landon R | Address on File | | | | | | February 3, 2025 |
| 29615608 | J., Cominsky Steven | Address on File | | | | | | February 3, 2025 |
| 29617270 | J., Johnson Mia | Address on File | | | | | | February 24, 2025 |
| 29617128 | J., Zeigler Tyler | Address on File | | | | | | February 24, 2025 |
| 29618573 | James, Tristan L | Address on File | | | | | | February 3, 2025 |
| 29621663 | Jentzen, Caleb L | Address on File | | | | | | February 10, 2025 |
| 29490820 | Jeric, Brittany | Address on File | | | | | | February 3, 2025 |
| 29642316 | K., Deel Christian | Address on File | | | | | | February 10, 2025 |
| 29640260 | Kenneth, Le | Address on File | | | | | | February 3, 2025 |
| 29617174 | Keyania, Green | Address on File | | | | | | February 3, 2025 |
| 29642446 | Kirk, Milo | Address on File | | | | | | February 10, 2025 |
| 29639306 | L., Davis Betty | Address on File | | | | | | February 24, 2025 |
| 29637553 | L., Deel Kenneth | Address on File | | | | | | February 10, 2025 |
| 29784620 | La Gioia Two, LLC | 609 2nd St | Apt 502 | | West Palm Bch | FL | 33401-4525 | February 3, 2025 |
| 29624326 | LaborLawCenter LLC | 1651 E Saint Andrew Pl | | | Santa Ana | CA | 92705-4932 | February 24, 2025 |
| 29635266 | Lee, Louis L | Address on File | | | | | | February 24, 2025 |
| 29609933 | Little, Sherry E | Address on File | | | | | | February 24, 2025 |
| 29779470 | Lopez, Maria | Address on File | | | | | | February 3, 2025 |
| 29634576 | Lord, Makale Anthony | Address on File | | | | | | February 10, 2025 |
| 29611234 | Loucks, Nathaniel | Address on File | | | | | | February 3, 2025 |
| 29646636 | Lynch, Sydney K | Address on File | | | | | | February 10, 2025 |
| 29641793 | M., Gomez Jesse | Address on File | | | | | | February 24, 2025 |
| 29633059 | Malone, John Richard Patrick | Address on File | | | | | | February 24, 2025 |
| 29777437 | Margand Enterprises, LLC | 50 PACKANACK LAKE RD | | | Wayne | NJ | 07470-5834 | February 3, 2025 |
| 29605756 | MARLEY, KENDRA | Address on File | | | | | | February 10, 2025 |
| 29611294 | McCloy-Pletcher, Alysha Ann | Address on File | | | | | | February 3, 2025 |
| 29633027 | McKinley, Kade | Address on File | | | | | | February 24, 2025 |
| 29608151 | Mercado, Destiny | Address on File | | | | | | February 3, 2025 |
| 29631195 | Merriman, Maranda | Address on File | | | | | | February 10, 2025 |
| 29642196 | Michael, Mejia | Address on File | | | | | | February 3, 2025 |

Exhibit B

Supplemental Mailing Service List

Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Date of Service |
|---|---|---|---|---|---|---|---|---|
| 29625900 | Millennium Enterprises Unlimited Inc dba Millennium Electric | 4600 Touchton Rd E | Ste 1200 | | Jacksonville | FL | 32246-1538 | February 3, 2025 |
| 29647762 | Minicky, Michael S | Address on File | | | | | | February 3, 2025 |
| 29773529 | Missimer, Richard | Address on File | | | | | | February 3, 2025 |
| 29610465 | Moore, Chase | Address on File | | | | | | February 24, 2025 |
| 29780531 | Moore, Mellisa | Address on File | | | | | | February 10, 2025 |
| 29622603 | Moss, April | Address on File | | | | | | February 3, 2025 |
| 29640229 | N., Boyd Ashley | Address on File | | | | | | February 24, 2025 |
| 29641053 | N., Ivey Patrick | Address on File | | | | | | February 24, 2025 |
| 29785677 | Navarro, Alea | Address on File | | | | | | February 3, 2025 |
| 29773689 | Noto, Bria | Address on File | | | | | | February 3, 2025 |
| 29633758 | Patcyk, Erica Annette | Address on File | | | | | | February 3, 2025 |
| 29622286 | Paula, Danelys | Address on File | | | | | | February 3, 2025 |
| 29611571 | Paxton, Brian Mahki | Address on File | | | | | | February 3, 2025 |
| 29611457 | Plonowski, Isabella | Address on File | | | | | | February 10, 2025 |
| 29619692 | Poole, Kanye S | Address on File | | | | | | February 24, 2025 |
| 29621754 | Poston, Clara K | Address on File | | | | | | February 3, 2025 |
| 29620201 | Purrington, Angelina C | Address on File | | | | | | February 10, 2025 |
| 29785054 | Quaker Malls, LLC | 50 Packanack lake Rd | | | Wayne | NJ | 07470-5634 | February 10, 2025 |
| 29615161 | Quashawn, Robinson | Address on File | | | | | | February 10, 2025 |
| 29617298 | R., Brooks Matthew | Address on File | | | | | | February 24, 2025 |
| 29616746 | R., Davis Jahaade | Address on File | | | | | | February 3, 2025 |
| 29618099 | R., Eversong-Kloss Nicholas | Address on File | | | | | | February 24, 2025 |
| 29615763 | R., McCracken Jason | Address on File | | | | | | February 10, 2025 |
| 29614509 | R., Truitt Matthew | Address on File | | | | | | February 24, 2025 |
| 29634066 | Reber, Hannah | Address on File | | | | | | February 10, 2025 |
| 29785099 | Resonant Analytics | 100 OVERLOOK CTR FL 2 | | | PRINCETON | NJ | 08540-7814 | February 10, 2025 |
| 29613791 | Richard, Chavez | Address on File | | | | | | February 24, 2025 |
| 29633360 | Romero, Trisha | Address on File | | | | | | February 24, 2025 |
| 29646334 | Rossettie, Ashley N | Address on File | | | | | | February 3, 2025 |
| 29646080 | Ruiz, Aubry A | Address on File | | | | | | February 24, 2025 |
| 29640225 | S., Shrewsberry Carol | Address on File | | | | | | February 24, 2025 |
| 29632974 | Sadowski, Aidan | Address on File | | | | | | February 24, 2025 |
| 29646193 | Scudney, Justin A | Address on File | | | | | | February 10, 2025 |
| 29480809 | Silva, Lauren | Address on File | | | | | | February 24, 2025 |

Exhibit B

Supplemental Mailing Service List

Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Date of Service |
|---|---|---|---|---|---|---|---|---|
| 29650238 | Southeast Publicatio | 1000 CLIENT MOORE RD STE 104 | | | BOCA RATON | FL | 33487-2806 | February 24, 2025 |
| 29482768 | Spangler, Carrie | Address on File | | | | | | February 3, 2025 |
| 29772011 | Stewart, Sheila | Address on File | | | | | | February 3, 2025 |
| 29611139 | Stough, Stephanie Lynn | Address on File | | | | | | February 3, 2025 |
| 29782385 | Taylor, Johnny | Address on File | | | | | | February 3, 2025 |
| 29628255 | Thomas, Antonio | Address on File | | | | | | February 24, 2025 |
| 29783653 | Torres, Salbador | Address on File | | | | | | February 3, 2025 |
| 29629972 | TOTAL LIFE SECURITY LLC | PO BOX 6424 | | | Saint Paul | MN | 55164 | February 24, 2025 |
| 29610802 | Tran, Jacqueline Duyen | Address on File | | | | | | February 24, 2025 |
| 29648394 | Tyler, Corniqua | Address on File | | | | | | February 24, 2025 |
| 29620770 | Villareal, Alexus R | Address on File | | | | | | February 24, 2025 |
| 29646014 | Voegtle, Brenda J | Address on File | | | | | | February 10, 2025 |
| 29622536 | Watkins, Deonya D | Address on File | | | | | | February 3, 2025 |
| 29625930 | WHITE, EMILEE | Address on File | | | | | | February 24, 2025 |
| 29635694 | Williams, Octavia | Address on File | | | | | | February 24, 2025 |
| 29612911 | WILSON, GARRIC DENZEL-JOSEPH | Address on File | | | | | | February 3, 2025 |
| 29620554 | Woodruff, Evan R | Address on File | | | | | | February 3, 2025 |
| 29781528 | Young, Gwenny | Address on File | | | | | | February 3, 2025 |
| 29633989 | Young, John Oliver | Address on File | | | | | | February 3, 2025 |
| 29778200 | Zarbee's Naturals | 199 Grandview Rd | | | Skillman | NJ | 08558-1311 | February 3, 2025 |
| 29785554 | Zipfizz Corporation | 16650 Woodinville Redmond Rd NE | | | Woodinville | WA | 98072-9067 | February 10, 2025 |

**Exhibit C**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 354** |

## NOTICE OF DEADLINE FOR THE FILING
## OF PROOFS OF CLAIM, INCLUDING FOR CLAIMS
## ASSERTED UNDER SECTION 503(b)(9) OF THE BANKRUPTCY CODE

**THE GENERAL BAR DATE IS 11:59 P.M. (PREVAILING EASTERN TIME) ON JANUARY 23, 2025.**

TO:     ALL HOLDERS OF POTENTIAL CLAIMS AGAINST THE DEBTORS (AS LISTED BELOW)

Please take notice that on November 3, 2024 (the "Petition Date"), the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court").

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Please take further notice that on December 6, 2024, the Court entered an order (the "Bar Date Order")[2] establishing certain dates by which parties holding prepetition claims against the Debtors must file proofs of claim, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code (the "Proofs of Claim").

For your convenience, except with respect to beneficial owners of the Debtors' debt and equity securities, enclosed with this notice (this "Notice") is a Proof of Claim Form, which identifies on its face the amount, nature, and classification of your claim(s), if any, listed in the Debtors' schedules of assets and liabilities filed in these cases (collectively, the "Schedules"). If the Debtors believe that you hold claims against more than one (1) Debtor, you will receive multiple Proof of Claim forms, each of which will reflect the nature and amount of your claim as listed in the Schedules.

As used in this Notice, the term "creditor" has the meaning given to it in section 101(10) of the Bankruptcy Code, and includes all persons, entities, estates, trusts, governmental units, and the U. S. Trustee. In addition, the terms "persons," "entities," and "governmental units" are defined in sections 101(41), 101(15), and 101(27) of the Bankruptcy Code, respectively.

As used in this Notice, the term "claim" or "Claim" has the meaning given to it in section 101(5) of the Bankruptcy Code, and includes, as to or against the Debtors: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

---

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY HAVE OR YOU MAY ASSERT A CLAIM AGAINST THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES. THEREFORE, YOU SHOULD READ THIS NOTICE CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

---

**General Information About the Debtors' Cases**. The Debtors' Chapter 11 Cases are being jointly administered under case number 24-12480 (JTD). On November 19, 2024, the Office of the United States Trustee appointed the Official Committee of Unsecured Creditors [Docket No. 188] (the "Committee").

**Individual Debtor Information**. The last four digits of each Debtor's federal tax identification number, as applicable, are set forth below. The Debtors' mailing address is 109 Innovation Ct., Suite J, Delaware, OH 43015.

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bar Date Order.

| Debtor | Case No. | EIN# (Last 4 Digits) |
|---|---|---|
| Franchise Group, Inc. | 24-12480 (JTD) | 1876 |
| Freedom VCM Holdings, LLC | 24-12496 (JTD) | 1225 |
| Freedom VCM Interco Holdings, Inc. | 24-12499 (JTD) | 2436 |
| Freedom Receivables II, LLC | 24-12492 (JTD) | 4066 |
| Freedom VCM Receivables, Inc | 24-12506 (JTD) | 0028 |
| Freedom VCM Interco, Inc. | 24-12502 (JTD) | 3661 |
| Freedom VCM, Inc. | 24-12509 (JTD) | 3091 |
| Franchise Group New Holdco, LLC | 24-12528 (JTD) | 0444 |
| American Freight FFO, LLC | 24-12531 (JTD) | 5743 |
| Franchise Group Acquisition TM, LLC | 24-12524 (JTD) | 3068 |
| Franchise Group Intermediate Holdco, LLC | 24-12491 (JTD) | 1587 |
| Franchise Group Intermediate L, LLC | 24-12495 (JTD) | 9486 |
| Franchise Group Newco Intermediate AF, LLC | 24-12518 (JTD) | 8288 |
| American Freight Group, LLC | 24-12490 (JTD) | 2066 |
| American Freight Holdings, LLC | 24-12494 (JTD) | 8271 |
| American Freight, LLC | 24-12527 (JTD) | 5940 |
| American Freight Management Company, LLC | 24-12498 (JTD) | 1215 |
| Franchise Group Intermediate S, LLC | 24-12504 (JTD) | 5408 |
| Franchise Group Newco S, LLC | 24-12484 (JTD) | 1814 |
| American Freight Franchising, LLC | 24-12483 (JTD) | 1353 |
| Home & Appliance Outlet, LLC | 24-12514 (JTD) | N/A |
| American Freight Outlet Stores, LLC | 24-12503 (JTD) | 9573 |
| American Freight Franchisor, LLC | 24-12487 (JTD) | 2123 |
| Franchise Group Intermediate B, LLC | 24-12529 (JTD) | 7836 |
| Buddy's Newco, LLC | 24-12516 (JTD) | 5404 |
| Buddy's Franchising and Licensing, LLC | 24-12512 (JTD) | 9968 |
| Franchise Group Intermediate V, LLC | 24-12511 (JTD) | 5958 |
| Franchise Group Newco V, LLC | 24-12489 (JTD) | 9746 |
| Franchise Group Intermediate BHF, LLC | 24-12486 (JTD) | 8260 |
| Franchise Group Newco BHF, LLC | 24-12515 (JTD) | 4123 |
| Valor Acquisition, LLC | 24-12505 (JTD) | 3490 |
| Vitamin Shoppe Industries LLC | 24-12521 (JTD) | 3785 |
| Vitamin Shoppe Global, LLC | 24-12517 (JTD) | 1168 |
| Vitamin Shoppe Mariner, LLC | 24-12523 (JTD) | 6298 |
| Vitamin Shoppe Procurement Services, LLC | 24-12532 (JTD) | 8021 |
| Vitamin Shoppe Franchising, LLC | 24-12513 (JTD) | 8271 |
| Vitamin Shoppe Florida, LLC | 24-12510 (JTD) | 6590 |
| Betancourt Sports Nutrition, LLC | 24-12507 (JTD) | 0470 |
| Franchise Group Intermediate PSP, LLC | 24-12500 (JTD) | 5965 |
| Franchise Group Newco PSP, LLC | 24-12522 (JTD) | 2323 |
| PSP Midco, LLC | 24-12488 (JTD) | 6507 |
| Pet Supplies "Plus", LLC | 24-12519 (JTD) | 5852 |

| Debtor | Case No. | EIN# (Last 4 Digits) |
|---|---|---|
| PSP Group, LLC | 24-12482 (JTD) | 5944 |
| PSP Service Newco, LLC | 24-12493 (JTD) | 6414 |
| WNW Franchising, LLC | 24-12525 (JTD) | 9398 |
| WNW Stores, LLC | 24-12530 (JTD) | 0984 |
| PSP Stores, LLC | 24-12497 (JTD) | 9049 |
| PSP Franchising, LLC | 24-12481 (JTD) | 4978 |
| PSP Subco, LLC | 24-12501 (JTD) | 6489 |
| PSP Distribution, LLC | 24-12526 (JTD) | 5242 |
| Franchise Group Intermediate SL, LLC | 24-12508 (JTD) | 2695 |
| Franchise Group Newco SL, LLC | 24-12485 (JTD) | 7697 |
| Educate, Inc. | 24-12520 (JTD) | 5722 |

**A CLAIMANT SHOULD CONSULT AN ATTORNEY IF SUCH CLAIMANT HAS ANY QUESTIONS, INCLUDING WHETHER SUCH CLAIMANT SHOULD FILE A PROOF OF CLAIM.**

**1.    THE BAR DATES**

The Bar Date Order establishes the following bar dates for filing Proofs of Claim in these Chapter 11 Cases (collectively, the "Bar Dates"):

a.    ***General Bar Date***.  Except as expressly set forth in this Notice, all entities (except governmental units) holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code, are required to file Proofs of Claim ***by 11:59 p.m., prevailing Eastern time on January 23, 2025***.  Except as expressly set forth in this Notice, the General Bar Date applies to all types of claims against the Debtors that arose on or prior to the Petition Date, including secured claims, unsecured priority claims, and unsecured non-priority claims.

b.    ***Governmental Bar Date***.  All governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date are required to file Proofs of Claim by ***May 2, 2025 at 11:59 p.m., prevailing Eastern Time***.  The Governmental Bar Date applies to all governmental units holding claims against the Debtors (whether secured, unsecured priority, or unsecured non-priority) that arose on or prior to the Petition Date, including governmental units with claims against the Debtors for unpaid taxes, whether such claims arise from prepetition tax years or periods or prepetition transactions to which the Debtors were a party.

c.    ***Rejection Damages Bar Date.***  Unless otherwise ordered by the Court, all entities holding claims against the Debtors arising from the rejection of executory contracts and unexpired leases of the Debtors are required to file Proofs of Claim by the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, (b) 11:59 p.m., prevailing Eastern Time, on the date that is thirty (30) days following entry of an order approving the rejection of any executory contract or unexpired lease of the Debtors, and (c) 11:59 p.m. prevailing Eastern Time

on the date that is thirty (30) days following the effective date of the rejection of any executory contract or unexpired lease of the Debtors pursuant to operation of any Court order.

d.     ***Amended Schedules Bar Date.***  If, subsequent to the date of this Notice, the Debtors amend or supplement their Schedules to reduce the undisputed, noncontingent, and liquidated amount of a claim listed in the Schedules, to change the nature or classification of a claim against the Debtors reflected in the Schedules, or to add a new claim to the Schedules, the affected creditor is required to file a Proof of Claim or amend any previously filed Proof of Claim in respect of the amended scheduled claim by the later of (a) the General Bar Date or the Governmental Bar Date, as applicable, and (b) 11:59 p.m., prevailing Eastern Time, on the date that is thirty (30) days from the date on which the Debtors mail notice of the amendment to the Schedules (or another time period as may be fixed by the Court).

## 2.     <u>PERSONS OR ENTITIES WHO MUST FILE A PROOF OF CLAIM.</u>

Any person or entity that has or seeks to assert a claim against the Debtors which arose, or is deemed to have arisen, prior to the Petition Date, including, without limitation, a claim under section 503(b)(9) of the Bankruptcy Code, **MUST FILE A PROOF OF CLAIM ON OR BEFORE THE APPLICABLE BAR DATE** in order to potentially share in the Debtors' estates.

Under the Bar Date Order, the filing of a Proof of Claim Form shall be deemed to satisfy the procedural requirements for the assertion of administrative priority claims under section 503(b)(9) of the Bankruptcy Code.  All other administrative claims under section 503(b) of the Bankruptcy Code must be made by separate requests for payment in accordance with section 503(a) of the Bankruptcy Code and shall not be deemed proper if made by Proof of Claim.  No deadline has yet been established for the filing of administrative claims other than claims under section 503(b)(9) of the Bankruptcy Code.  **Claims under section 503(b)(9) of the Bankruptcy Code must be filed by the applicable Bar Date**.

Acts or omissions of the Debtors that occurred or arose before the Petition Date may give rise to claims against the Debtors that must be filed by the applicable Bar Date, notwithstanding that such claims may not have matured, are contingent, or have not become fixed or liquidated prior to or as of the Petition Date.

THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS BELIEVE THAT YOU HAVE A CLAIM.  A CLAIMANT SHOULD CONSULT AN ATTORNEY IF SUCH CLAIMANT HAS ANY QUESTIONS, INCLUDING WHETHER SUCH CLAIMANT SHOULD FILE A PROOF OF CLAIM.

### A.     <u>Claims for Which No Proof of Claim Is Required to Be Filed.</u>

Notwithstanding the above, holders of the following claims are not required to file a Proof of Claim on or before the applicable Bar Date **solely with respect to such claim**:

a.     a claim against the Debtors for which a signed Proof of Claim has already been properly filed with the Clerk of the Court or Kroll Restructuring Administration LLC ("<u>Kroll</u>") in a form substantially similar to Official Bankruptcy Form No. 410;

b.      a claim that is listed on the Debtors' Schedules if and only if (i) such claim is not scheduled as "disputed," "contingent," or "unliquidated," (ii) the holder of such claim agrees with the amount, nature, and priority of the claim as set forth in the Schedules, **and** (iii) the creditor agrees with respect to the identified Debtor;

c.      an administrative expense claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration (other than any claim allowable under section 503(b)(9) of the Bankruptcy Code);

d.      an administrative expense claim for postpetition fees and expenses incurred by any professional allowable under sections 330, 331, and 503(b) of the Bankruptcy Code;

e.      a claim that has been paid in full by the Debtors in accordance with the Bankruptcy Code or an order of the Court;

f.      a claim that has been allowed by an order of the Court entered on or before the applicable Bar Date;

g.      a claim of any Debtor against another Debtor;

h.      any fees payable to the U. S. Trustee under 28 U.S.C. § 1930;

i.      a claim for which specific deadlines have been fixed by an order of the Court entered on or before the applicable Bar Date.

j.      the claims of any lenders and/or agent arising either prepetition or under the debtor-in-possession financing facility pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition Financing, and, (B) Use of Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief* [Docket No. 134] (together with any subsequent interim or final order approving the use of cash collateral and/or postpetition financing, the "DIP Order");

k.      a claim for any fees, expenses, or other obligations arising or payable under the DIP Order;

l.      any current officer or director of the Debtors who held such position as of the Petition Date who has a Claim for indemnification, contribution, or reimbursement;

m.      any workers' compensation claim held by a current or former employee of the Debtors if an order of the Court authorizes the Debtors to honor such claim in the ordinary course of business; provided, however, that any current or former employee must submit a Proof of Claim by the General Bar Date for all other claims arising before the Petition Date, including claims for wrongful termination, discrimination, harassment, hostile work environment, and retaliation; and

n. any landlord counterparty of an unexpired non-residential real property lease where the lease has not yet been rejected as of the General Bar Date; provided further, for the avoidance of doubt, if a landlord counterparty's lease is rejected, the deadline for filing claims established under the applicable rejection order shall apply to all claims arising under the lease in question, and entities holding such claims shall not be required to file a Proof of Claim with respect to prepetition amounts unless and until such unexpired lease has been rejected.

**Please take notice that any Claimant exempted from filing a Proof of Claim pursuant to <u>Section 2.A</u> above <u>must still properly and timely file</u> a Proof of Claim for any other claim that does not fall within the exemptions provided by <u>Section 2.A</u> above.** As set forth above, creditors are not required to file a Proof of Claim with respect to any amounts paid by the Debtors.

<u>The ACE Companies and the Chubb Companies</u>. Notwithstanding anything to the contrary in the Bar Date Order or herein, any provision of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, any order of the Court, any Proof of Claim Form, or any Bar Date Notice, (a) ACE American Insurance Company, on its own behalf and on behalf of all of its U.S.-based affiliates and predecessors (collectively, the "<u>ACE Companies</u>"), may file a single consolidated Proof of Claim based on the insurance policies issued by any of the ACE Companies to (or providing coverage to) the Debtors (or their predecessors) and any agreements related thereto (the "<u>ACE Proof of Claim</u>") in the chapter 11 case of Franchise Group, Inc., Case No. 24-12480 (the "<u>Lead Case</u>"), which shall be deemed filed by each of the ACE Companies not only in the Lead Case, but also in the chapter 11 case of each of the Debtors; (b) Federal Insurance Company, on its own behalf and on behalf of all of its U.S.-based affiliates and predecessors (collectively, the "<u>Chubb Companies</u>"), may file a single consolidated Proof of Claim based on the insurance policies issued by any of the Chubb Companies to (or providing coverage to) the Debtors (or their predecessors) and any agreements related thereto (the "<u>Chubb Proof of Claim</u>," and collectively with the ACE Proof of Claim, the "<u>Consolidated Claims</u>") in the Lead Case, which shall be deemed filed by each of the Chubb Companies not only in the Lead Case, but also in the chapter 11 case of each of the Debtors; and (c) as the documents supporting the Consolidated Claims are voluminous and contain confidential information, the documents supporting the Consolidated Claims are not required to be filed with, and will not be filed with, the Consolidated Claims, and a summary of the documents supporting the Consolidated Claims will be filed with the Consolidated Claims instead; provided, however, that if a request for such supporting materials is made by Debtors' counsel the ACE Companies and/or the Chubb Companies, as applicable, shall comply with such request, within a reasonable time, provided that appropriate steps are taken to ensure the confidentiality of such supporting documents, as necessary or appropriate. Nothing contained in this paragraph shall be construed as a waiver or modification of any rights, claims or defenses, including, without limitation, the right of the ACE Companies or the Chubb Companies to (a) assert joint and several liability against some or all of the Debtors, (b) modify the Debtor(s) against which the Consolidated Claims are asserted, or (c) amend the amount or nature of the Consolidated Claims; provided, however, that the Consolidated Claims shall not be disallowed, reduced or expunged solely on the basis that the Consolidated Claims are filed (i) only in the Lead Case and only against Franchise Group, Inc. (instead of in the bankruptcy cases of each or any of the other Debtors), and/or (ii) only by either ACE American Insurance Company or Federal Insurance Company (instead of by each of the ACE Companies or each of the Chubb Companies, respectively).

B. **No Bar Date for Proof of Interest.**

Any person or entity holding an equity security (as defined in section 101(16) of the Bankruptcy Code and including, without limitation, common stock, preferred stock, warrants, or stock options) or other ownership interest in the Debtors (an "Interest Holder") is not required to file a proof of interest on or before the applicable Bar Date; provided, however, that an Interest Holder that wishes to assert claims against the Debtors that arise out of or relate to the ownership or purchase of an equity security or other ownership interest, including, but not limited to, a claim for damages or rescission based on the purchase or sale of such equity security or other ownership interest, must file a Proof of Claim on or before the applicable Bar Date. The Debtors have reserved the right to establish at a later time a bar date requiring Interest Holders to file proofs of interest. If such a bar date is established, Interest Holders will be notified in writing of the bar date for filing of proofs of interest at the appropriate time.

3. **WHEN AND WHERE TO FILE.**

All Claimants must submit (by overnight mail, courier service, hand delivery, regular mail, or in person) an original, written Proof of Claim that substantially conforms to the Proof of Claim Form so as to be **actually received** by Kroll, the Debtors' claims and notice agent, by no later than 11:59 p.m. (prevailing Eastern Time) on or before the applicable Bar Date at the following address:

| If by first class mail: | If by hand delivery, or overnight courier: |
|---|---|
| Franchise Group, Inc. Claims Processing Center | Franchise Group, Inc. Claims Processing Center |
| c/o Kroll Restructuring Administration LLC | c/o Kroll Restructuring Administration LLC |
| Grand Central Station, PO Box 4850 | 850 3rd Avenue, Suite 412 |
| New York, NY 10163 | Brooklyn, NY 11232 |

Alternatively, Claimants may submit a Proof of Claim electronically by completing the Proof of Claim Form that can be accessed at Kroll's website, https://cases.ra.kroll.com/FRG/.

Proofs of Claim will be deemed timely filed only if **actually received** by Kroll on or before the applicable Bar Date. Proofs of Claim may **not** be delivered by facsimile, telecopy, or electronic mail transmission. Any facsimile, telecopy, or electronic mail submissions will **not** be accepted and will **not** be deemed filed until a Proof of Claim is submitted to Kroll by overnight mail, courier service, hand delivery, regular mail, in person, or through Kroll's website listed above.

Claimants wishing to receive acknowledgment that their Proofs of Claim were received by Kroll must submit (a) a copy of the Proof of Claim and (b) a self-addressed, stamped envelope (in addition to the original Proof of Claim sent to Kroll).

4. **CONTENTS OF A PROOF OF CLAIM.**

With respect to preparing and filing of a Proof of Claim, the Debtors propose that each Proof of Claim be required to be consistent with the following:

a.    Each Proof of Claim must:  (i) be legible; (ii) include a claim amount denominated in United States dollars using, if applicable, the exchange rate as of 11:59 p.m., prevailing Eastern Time, on the Petition Date (and to the extent such claim is converted to United States dollars, state the rate used in such conversion) or, if the amount of the alleged claim is contingent or unliquidated, indicate same; (iii) set forth with specificity the legal and factual basis for the alleged claim; (iv) conform substantially with the Proof of Claim Form provided by the Debtors or Official Form 410; and (v) be signed by the Claimant, or by an authorized agent or legal representative of the Claimant on behalf of the Claimant, whether such signature is an electronic signature or is ink.

b.    Any Proof of Claim asserting a claim entitled to priority under section 503(b)(9) of the Bankruptcy Code must also (i)  attach any documentation identifying the particular invoices and any other relevant documentation for which a claim under section 503(b)(9) of the Bankruptcy Code is being asserted; and (ii) attach documentation of any reclamation demand made to the Debtors under section 546(c) of the Bankruptcy Code (if applicable).

c.    Proofs of Claim signed electronically by the Claimant or an authorized agent or legal representative of the Claimant may be deemed acceptable for purposes of claims administration.  Copies of Proofs of Claim or Proofs of Claim sent by facsimile or electronic mail will not be accepted.

d.    Each Proof of Claim must clearly identify the Debtor against which a claim is asserted, including the individual Debtor's case number.  A Proof of Claim filed under the joint administration case number (Case No. 24-12480 (JTD)), or otherwise without identifying a specific Debtor, will be deemed as filed only against Franchise Group, Inc.

e.    Unless otherwise ordered by the Court, each Proof of Claim must state a claim against **only one (1)** Debtor, clearly indicate the Debtor against which the claim is asserted, and be filed on the claims register of such Debtor.  To the extent more than one Debtor is listed on the Proof of Claim, such claim may be treated as if filed only against Franchise Group, Inc.

f.    Each Proof of Claim must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and 3001(d).  If, however, such documentation is voluminous, such Proof of Claim may include a summary of such documentation or an explanation as to why such documentation is not available; *provided* that any creditor shall be required to transmit such documentation to Debtors' counsel upon request no later than ten (10) days from the date of such request.

g.    Each Proof of Claim must be filed, including supporting documentation so as to be **actually received** by Kroll on or before the applicable Bar Date as follows: (1) electronically      through      the      "Submit      a      Claim"      interface      available      at https://cases.ra.kroll.com/FRG/ or, (2) if submitted through non-electronic means, (A) by first-class mail to the Claims Agent at Franchise Group, Inc. Claims Processing Center, c/o Kroll Restructuring Administration LLC, Grand Central Station, P.O. Box 4850, New York, NY 10163, or (B) by overnight courier or hand delivery to the Claims Agent at Franchise Group Inc. Claims Processing Center, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

h.      Proofs of Claim sent by facsimile or electronic mail will not be accepted.

i.      Claimants wishing to receive acknowledgment that their Proofs of Claim were received by Kroll must submit (i) a copy of the Proof of Claim Form (in addition to the original Proof of Claim Form sent to Kroll) and (ii) a self-addressed, stamped envelope.

## 5.      CONSEQUENCES OF FAILURE TO FILE PROOF OF CLAIM BY THE BAR DATE.

Any Claimant that is required to file a Proof of Claim in these Chapter 11 Cases pursuant to the Bankruptcy Code, the Bankruptcy Rules, or the Bar Date Order with respect to a particular claim against the Debtors, but that fails to do so properly by the applicable Bar Date, may not be treated as a creditor with respect to such claim for purposes of voting and distribution.

## 6.      CONTINGENT CLAIMS.

Acts or omissions of or by the Debtors that occurred, or that are deemed to have occurred, prior to the Petition Date, including, without limitation, acts or omissions related to any indemnity agreement, guarantee, services provided to or rendered by the Debtors, or goods provided to or by the Debtors, may give rise to claims against the Debtors notwithstanding the fact that such claims (or any injuries on which they may be based) may be contingent or may not have matured or become fixed or liquidated prior to the Petition Date.  Therefore, any person or entity that holds a claim or potential claim against the Debtors, no matter how remote, contingent, or unliquidated, **MUST** file a Proof of Claim on or before the applicable Bar Date.

## 7.      THE DEBTORS' SCHEDULES.

You may be listed as the holder of a claim against the Debtors in the Schedules. The Schedules are available free of charge on Kroll's website at https://cases.ra.kroll.com/FRG/. If you rely on the Schedules, it is your responsibility to determine that your claim is accurately listed in the Schedules.  As described above, if (a) you agree with the nature, amount, and status of your claim as listed in the Schedules **and** (b) your claim is **NOT** described as "disputed," "contingent," or "unliquidated," then you are not required to file a Proof of Claim in these Chapter 11 Cases with respect to such claim.  Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice and the Bar Date Order.

## 8.      RESERVATION OF RIGHTS.

Nothing contained in this Notice or the Bar Date Order is intended or should be construed as a waiver of any of the Debtors' rights, including without limitation, their rights to: (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; or (c) otherwise amend or supplement the Schedules.  In addition, nothing contained in this Notice or the Bar Date Order is intended or should be construed as an admission of the validity of any claim against the Debtors or an approval, assumption, or rejection of any agreement, contract, or lease under section 365 of the Bankruptcy Code.  All such rights and remedies are reserved.

9.    **ADDITIONAL INFORMATION.**

The Schedules, the Proof of Claim Form, and Bar Date Order are available free of charge on Kroll's website at https://cases.ra.kroll.com/FRG/.  If you have questions concerning the filing or processing of Claims, you may contact the Debtors' claims agent, Kroll, by telephone at Kroll's toll-free lines (844) 285-4564 (Toll-Free) or +1 (646) 937-7751 (International), or by email at FRGInquiries@ra.kroll.com.  If you require additional information regarding the filing of a Proof of Claim, you may contact counsel for the Debtors in writing at the addresses below.

*[Remainder of Page Intentionally Left Blank]*

Dated: December 26, 2024
      Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Shella Borovinskaya*
Edmon L. Morton (Del. No. 3856)
Matthew B. Lunn (Del. No. 4119)
Allison S. Mielke (Del. No. 5934)
Shella Borovinskaya (Del. No. 6758)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253
emorton@ycst.com
mlunn@ycst.com
amielke@ycst.com
sborovinskaya@ycst.com

-and-

**WILLKIE FARR & GALLAGHER LLP**
Debra M. Sinclair (admitted pro hac vice)
Matthew A. Feldman (admitted pro hac vice)
Betsy L. Feldman (Del. No. 6410)
Joseph R. Brandt (admitted pro hac vice)
787 Seventh Avenue
New York, New York 10019
Telephone:  (212) 728-8000
Facsimile:  (212) 728-8111
dsinclair@willkie.com
mfeldman@willkie.com
bfeldman@willkie.com
jbrandt@willkie.com

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

**Exhibit D**

**United States Bankruptcy Court, District of Delaware**

| Fill in this information to identify the case (Select only one Debtor per claim form): | | |
|---|---|---|
| Franchise Group, Inc. (Case No. 24-12480). | Franchise Group Intermediate PSP, LLC (Case No. 24-12500) | Pet Supplies "Plus", LLC (Case No. 24-12519) |
| American Freight FFO, LLC (Case No. 24-12531) | Franchise Group Intermediate S, LLC (Case No. 24-12504) | PSP Distribution, LLC (Case No. 24-12526) |
| American Freight Franchising, LLC (Case No. 24-12483) | Franchise Group Intermediate SL, LLC (Case No. 24-12508) | PSP Franchising, LLC (Case No. 24-12481) |
| American Freight Franchisor, LLC (Case No. 24-12487) | Franchise Group Intermediate V, LLC (Case No. 24-12511) | PSP Group, LLC (Case No. 24-12482) |
| American Freight Group, LLC (Case No. 24-12490) | Franchise Group New Holdco, LLC (Case No. 24-12528) | PSP Midco, LLC (Case No. 24-12488) |
| American Freight Holdings, LLC (Case No. 24-12494) | Franchise Group Newco BHF, LLC (Case No. 24-12515) | PSP Service Newco, LLC (Case No. 24-12493) |
| American Freight Management Company, LLC (Case No. 24-12498) | Franchise Group Newco Intermediate AF, LLC (Case No. 24-12518) | PSP Stores, LLC (Case No. 24-12497) |
| American Freight Outlet Stores, LLC (Case No. 24-12503) | Franchise Group Newco PSP, LLC (Case No. 24-12522) | PSP Subco, LLC (Case No. 24-12501) |
| American Freight, LLC (Case No. 24-12527) | Franchise Group Newco S, LLC (Case No. 24-12484) | Valor Acquisition, LLC (Case No. 24-12505) |
| Betancourt Sports Nutrition, LLC (Case No. 24-12507) | Franchise Group Newco SL, LLC (Case No. 24-12485) | Vitamin Shoppe Florida, LLC (Case No. 24-12510) |
| Buddy's Franchising and Licensing LLC (Case No. 24-12512) | Franchise Group Newco V, LLC (Case No. 24-12489) | Vitamin Shoppe Franchising, LLC (Case No. 24-12513) |
| Buddy's Newco, LLC (Case No. 24-12516) | Freedom Receivables II, LLC (Case No. 24-12492) | Vitamin Shoppe Global, LLC (Case No. 24-12517) |
| Educate, Inc. (Case No. 24-12520) | Freedom VCM Holdings, LLC (Case No. 24-12496) | Vitamin Shoppe Industries LLC (Case No. 24-12521) |
| Franchise Group Acquisition TM, LLC (Case No. 24-12524) | Freedom VCM Interco Holdings, Inc. (Case No. 24-12499) | Vitamin Shoppe Mariner, LLC (Case No. 24-12523) |
| Franchise Group Intermediate B, LLC (Case No. 24-12529) | Freedom VCM Interco, Inc. (Case No. 24-12502) | Vitamin Shoppe Procurement Services, LLC (Case No. 24-12532) |
| Franchise Group Intermediate BHF, LLC (Case No. 24-12486) | Freedom VCM Receivables, Inc. (Case No. 24-12506) | WNW Franchising, LLC (Case No. 24-12525) |
| Franchise Group Intermediate Holdco, LLC (Case No. 24-12491) | Freedom VCM, Inc. (Case No. 24-12509) | WNW Stores, LLC (Case No. 24-12530) |
| Franchise Group Intermediate L, LLC (Case No. 24-12495) | Home & Appliance Outlet, LLC (Case No. 24-12514) | |

<u>Modified Official Form 410</u>

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

| | |
|---|---|
| 1. **Who is the current creditor?** | _____<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor  _____ |
| 2. **Has this claim been acquired from someone else?** | ❏ No<br>❏ Yes. From whom? _____ |

| 3. Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|---|
| | Name _____<br><br>Number    Street<br><br>City          State      ZIP Code<br><br>Contact phone _____<br><br>Contact email _____ | Name _____<br><br>Number    Street<br><br>City          State      ZIP Code<br><br>Contact phone _____<br><br>Contact email _____ |

**4. Does this claim amend one already filed?**
☐ No
☐ Yes.  Claim number on court claims registry (if known)_____    Filed on _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**
☐ No
☐ Yes. Who made the earlier filing? _____

---

**Part 2:   Give Information About the Claim as of the Date the Case Was Filed**

**6. Do you have any number you use to identify the debtor?**
☐ No
☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____  ____  ____  ____

**7. How much is the claim?**  $_____. Does this amount include interest or other charges?
☐ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**
Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**
☐ No
☐ Yes. The claim is secured by a lien on property.

   **Nature of property:**
   ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*
   ☐ Motor vehicle
   ☐ Other. Describe: _____

   **Basis for perfection:** _____
   Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

   **Value of property:**              $_____

   **Amount of the claim that is secured:**       $_____

   **Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

   **Amount necessary to cure any default as of the date of the petition:**    $_____

   **Annual Interest Rate** (when case was filed)_____%
   ☐ Fixed
   ☐ Variable

| | |
|---|---|
| **10. Is this claim based on a lease?** | ☐ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
| **11. Is this claim subject to a right of setoff?** | ☐ No<br>☐ Yes. Identify the property: _____ |

| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br>☐ Yes. *Check one:* | **Amount entitled to priority** |
|---|---|---|
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.**   $_____ |
|---|---|

## Part 3:  Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐   I am the creditor.

☐   I am the creditor's attorney or authorized agent.

☐   I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐   I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____
　　　　　　　　　　 MM / DD / YYYY

_____
Signature

**Name of the person who is completing and signing this claim:**

Name _____
　　　　 First name　　　　　　 Middle name　　　　　　 Last name

Title _____

Company _____
　　　　　 Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
　　　　　 Number　　　　 Street

_____
City　　　　　　　　　　　　 State　　 ZIP Code

Contact phone _____　　　 Email _____

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                          12/15

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.ra.kroll.com/FRG.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

If by first class mail:
Franchise Group, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

If by overnight courier or hand delivery:
Franchise Group, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://cases.ra.kroll.com/FRG/EPOC-Index.

---

**Do not file these instructions with your form**

**Exhibit E**

Exhibit E

Supplemental Schedule DEF Service List

Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Date of Service |
|---|---|---|---|---|---|---|---|---|
| 29792189 | 1700 EUBANK LLC | 6106 JEFFERSON NE | SUITE A2 | | ALBUQUERQUE | NM | 87109 | February 24, 2025 |
| 29791965 | ADAMS, ELINA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29490358 | Adler, ERICA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791830 | ALLEN, STEPHANIE | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29792808 | Allied Packaging Corporation | dba Phelps Industries, LLC | 202 S. 27th St. | | Phoenix | AZ | 85034 | February 10, 2025 |
| 29792820 | Arrow Container LLC | 6550 E 30TH St Ste 130 | | | Indianapolis | IN | 46219-1145 | February 10, 2025 |
| 29792018 | BAILEY, DOMINIQUE | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792028 | BARNES, TAMIKA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792824 | Belt Power LLC | 2624 112TH St S | | | Lakewood | WA | 98499-8890 | February 24, 2025 |
| 29792306 | BRINES REFRIGERATION HEATING AND COOLING INC | 23800 NORTHWESTERN HWY | STE 140 | | SOUTHFIELD | MI | 48075-7739 | February 24, 2025 |
| 29791982 | BROWN, CARA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29481890 | Brown, PATRICIA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791972 | BROWN, QUATIONE | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791925 | BRYANT, CINDY | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29482200 | Bryson, STEPHANIE | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29792809 | Buckeye Corrugated Inc | dba Mazuri Exotic Animal Nutriti | 822 Kumho Drive | Suite 400 | Fairlawn | OH | 44333 | February 24, 2025 |
| 29792780 | Burts Pest Control Inc | 805 Depot Street | | | Columbus | IN | 47201 | February 24, 2025 |
| 29482057 | Chandler, TEQUILA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29495028 | Cherry, PAMELA | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29792019 | CHESTER, JENNIFER | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29486348 | Clark, TIARA | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29792027 | CONWAY, SERENIA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791997 | COOPER, PERSHAYLA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29489967 | Corbett, JEREMY | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791961 | COULTER, CHRISTINE | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791935 | DANIELS, AARON | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29480852 | Davenport, TERRI | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29792172 | DLA PIPER, LLP (US) | 650 S. Exeter Street | Suite 1100 | | Baltimore | MD | 21202-4576 | February 10, 2025 |
| 29792783 | Dunlap & Company Inc | 6325 E. 100 S | P.O. Box 328 | | Columbus | IN | 47202 | February 24, 2025 |
| 29489819 | Ealy, RUTH | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29610976 | ELEMENTS INTERNATIONAL GROUP LLC | 2250 Skyline Drive | | | Mesquite | TX | 75149 | February 24, 2025 |
| 29791820 | EMMETT, SAMANTHA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792368 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Dr | | | Houston | TX | 77042 | February 10, 2025 |
| 29792034 | FALLINS, ELYSHA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792643 | Further, Inc (DRP) | 242 W 10TH St APT 61 | | | New York, | NY | 10014-2949 | February 24, 2025 |

Exhibit E

Supplemental Schedule DEF Service List

Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Date of Service |
|---|---|---|---|---|---|---|---|---|
| 29791858 | GERAGHTY, BRENDAN | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791880 | GIBSON, SANITRA | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791813 | GILCHRIST, JAY | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29792374 | Globalization Partners | 8000 Towers Crescent Drive | Suite 1350 | | Vienna | VA | 22182 | February 24, 2025 |
| 29791976 | GRAHAM, LAUREN | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791967 | GRANT, LATRICE | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791929 | GRATTON, CYNTHIA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791953 | GRAVES, MYA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792022 | GREEN, KAREN | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792006 | GREEN, SHANA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29792457 | H & L WANG INC. | 2902 HERITAGE HOUSE DR | | | WEBSTER | TX | 77598-3024 | February 3, 2025 |
| 29792044 | HAIRSTON, RIKI | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792009 | HALL, LANDRIA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29481811 | Harris, ANGELA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29792047 | HARTMAN, KATELYNN | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29482666 | Hary, JACOB | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29492262 | Haynesworth, MISHA | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791927 | HIPP, WILLIAM | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791802 | HOEKMAN, ALAN | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29492259 | Horton, VALERIE | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29792094 | IMPERIAL INTERNATIONAL | 1080 N DELAWARE AVE | SUITE 511 | | PHILADELPHIA | PA | 19125 | February 24, 2025 |
| 29791971 | INGRAM, NATASHA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792785 | Jackson County Chamber | 105 S. Chestnut St. | | | Seymour | IN | 47274 | February 10, 2025 |
| 29791811 | JACKSON, MICOLA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29490581 | Jackson, SHANYA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791917 | JAMES, DONNA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792827 | Jani-King of Columbia | 720 Gracern Road | Suite 116 | | Columbia | SC | 29210 | February 10, 2025 |
| 29792046 | JEFFRIES, CHRISTINA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792475 | Jenna Soydan | 209 Franklin ave | | | Seaside Hgts | NJ | 08751-2425 | February 3, 2025 |
| 29792024 | JEWELL, MYLA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791936 | JOHNSON, BRYANNA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791892 | JOHNSON, TERI | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29494800 | Jones, ANJA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791854 | JONES, IESHA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791979 | KILLIAN, WENDI | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29489686 | Klein, TIMOTHY | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791809 | KOLAWOLE, KATHRYN | ADDRESS ON FILE | | | | | | February 3, 2025 |

Exhibit E

Supplemental Schedule DEF Service List

Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Date of Service |
|---|---|---|---|---|---|---|---|---|
| 29791850 | KOVAR, MICHAEL | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791904 | KROMKO, DEE | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791877 | KUNENE, THULANI | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791973 | LEWIS, SHAWNTAE IRA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792818 | LiftOne LLC | 440 E. Westinghouse Blvd | | | Charlotte | NC | 28273 | February 24, 2025 |
| 29791822 | LOGGINS, ALDEJHA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792664 | Loot Corp | 4235 84th CT E | | | Palmetto | FL | 34221-2078 | February 3, 2025 |
| 29488574 | Lopez, KIMARA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792038 | LOWERY, TOMNICA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29625147 | LW MILLER HOLDING COMPANY | 1050 West 200 North | | | Logan | UT | 84321 | February 24, 2025 |
| 29491712 | Madanis, KEN | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791944 | MAKUACH, SANTINO | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791804 | MARC, DAVID | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29792372 | MarketSphere Consulting | 14301 First National Parkway, Suite 305 | | | Omaha | NE | 68154 | February 24, 2025 |
| 29791826 | MAYNOR, VANESSA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29792032 | MCCLEARY, ANGELA | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791977 | MCCOLLUM, LATOYA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29482867 | Mcduffie, FELECIA | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791940 | MELTON, CAITLYN | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29484920 | Mitchell, DAMOND | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29484920 | Mitchell, DAMOND | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791956 | MOORE, CHRISTINA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29489939 | Murphy, NEUNDRAA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791859 | NIAGADO, BAMBY | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29606023 | NYC DEPARTMENT OF FINANCE | 1 Centre Street, 22nd Floor | | | New York | NY | 10007 | February 24, 2025 |
| 29791957 | ONEAL, DIONNE | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29792008 | ONWUAGBA, SHARON | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29791966 | PAIGE, LASHA | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791987 | PAUL, JAMEL | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29490788 | Pendergrass, BRANDII | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29491139 | Perry, MADEJA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29490639 | Phillios, TAEKIA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29602360 | Pilot Air Freight Holdings LLC | 2 Braxton Way | | | Glen Mills | PA | 19342 | February 10, 2025 |
| 29792380 | Platinum Filings LLC | 99 West Hawthorne Avenue Suite 408 | | | Valley Stream | NY | 11580 | February 24, 2025 |
| 29791942 | POWELL, MARIO | ADDRESS ON FILE | | | | | | February 24, 2025 |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 3 of 4

Exhibit E

Supplemental Schedule DEF Service List

Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Date of Service |
|---|---|---|---|---|---|---|---|---|
| 29491305 | Pruitt, BRANDON | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29606143 | REGENCY CENTERS, L.P. | BROADWAY PLAZA OUTPARCEL 1&2 | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | February 24, 2025 |
| 29603046 | RetailNext, Inc. | 307 ORCHARD CITY DRIVE | SUITE 100 | | CAMPBELL | CA | 95008 | February 24, 2025 |
| 29484552 | Robinson, CHARLES | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29489598 | Royster, CHENEQUIA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29490387 | Rutherford, SHUNTIA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792004 | SAMPLE, WAYNE | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29792367 | Sandpoint Consulting Inc. | 2716 Colonial Way | | | Bloomfield Hills | MI | 48304-1625 | February 10, 2025 |
| 29606231 | SECURITAS TECHNOLOGY CORPORATION | 11899 EXIT 5 PKWY | STE 100 | | FISHERS | IN | 46037-8017 | February 24, 2025 |
| 29792030 | SHAW, TIANA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29604485 | Six Foods LLC | 263 Dolores St | | | SAN FRANCISCO | CA | 94103-2211 | February 24, 2025 |
| 29483614 | Smith, CARLETTA | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29792805 | Smiths Tire Sales | 2561 S County Road 1240 E | | | Crothersville | IN | 47229-9800 | February 24, 2025 |
| 29792010 | SOLANKI, DEEPAK | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29629843 | SPS COMMERCE, INC. | 333 South Seventh Street | Suite 1000 | | Minneapolis | MN | 55402 | February 10, 2025 |
| 29792794 | Sterling Garage Doors Inc | 630 Behren Ct., Hwy 46, | | | Columbus | IN | 47201 | February 24, 2025 |
| 29791989 | VAUGHN, ANTOINETTE | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29792304 | VETERAN MECHANICAL SERVICES | 26148 NEWTON CIR | UNIT 11 | | ELKO NEW MARKET | MN | 55020-9487 | February 3, 2025 |
| 29792040 | VURRO, CANDY | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791863 | WESTFALL, DONNA | ADDRESS ON FILE | | | | | | February 10, 2025 |
| 29792080 | WHIRLPOOL CORPORATION | 2000 NORTH M63 | | | BENTON HARBOR | MI | 49022 | February 10, 2025 |
| 29791938 | WHITE, ASHLEY | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29488257 | White, MIYA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791816 | WHITE, YOLANDA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29490465 | Wilford, JAMILLAH | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29791978 | WILLIAMS, BRADLEY | ADDRESS ON FILE | | | | | | February 24, 2025 |
| 29791960 | WILLIAMS, BRIONA | ADDRESS ON FILE | | | | | | February 3, 2025 |
| 29792122 | ZEPHYR, LLC | 1191 Doyle Cir | | | Santa Clara | CA | 95054-4121 | February 24, 2025 |
| 29792016 | ZIMMERMAN, KRISTOFER | ADDRESS ON FILE | | | | | | February 24, 2025 |

**Exhibit F**

Exhibit F

Supplemental Schedule G Service List
Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Date of Service |
|---|---|---|---|---|---|---|---|---|---|
| 29783788 | 400 Success LLC | 175 Admiral Cochrane Dr Ste 104 | | | Annapolis | MD | 21401-7378 | | February 24, 2025 |
| 29783801 | 6 Pack Fitness, LLC | 6963 Speedway Blvd | #104 | | Las Vegas | NV | 89115 | | February 24, 2025 |
| 29783808 | A Guerrero, LLC | 1500 W Carroll Ave | | | Chicago | IL | 60607 | | February 10, 2025 |
| 29783817 | AAD:FITCH, LLC | 7150 E Camelback Rd Ste 444 | | | Scottsdale | AZ | 85251-1257 | | February 10, 2025 |
| 29783839 | Advantage Sales & Marketing d/b/a Advantage Media | 8001 Forsyth Blvd Ste 1025 | | | Clayton | MO | 63105-1706 | | February 24, 2025 |
| 29776662 | Allergy Research Group LLC | 650 South 500 West | Suite 330 | | Salt Lake City | UT | 84101 | | February 24, 2025 |
| 29776670 | Alpine Access | 1290 N Broadway Ste 1400 | | | Denver | CO | 80203-560 | | February 10, 2025 |
| 29783876 | AM Navigator LLC | 36 Woodlot Dr | | | Milton | MA | 02186-3165 | | February 24, 2025 |
| 29783889 | Anchor Computer, Inc. | 1300 Walt Whitman Road | | | Melville | NY | 11747-3064 | | February 24, 2025 |
| 29627736 | ANDALOU NATURALS | 1470 Cader Lane | | | Petaluma | CA | 94954 | | February 24, 2025 |
| 29790589 | Apex Wellness Group, LLC | 1926 10th Ave N | Suite 420 | | Lake Worth | FL | 33461 | | February 24, 2025 |
| 29628259 | ARCADIA HUB HOLDINGS I LLC | 9001 Wilshire Blvd | | | Beverly Hills, | CA | 90211-1838 | | February 24, 2025 |
| 29790618 | Barwick Group | 12 Spielman Road | | | Fairfield | NJ | 07004 | | February 24, 2025 |
| 29790624 | Bella Barbies International DBA Body Complete Rx | 12020 Sunrise Valley Dr | 100 | | Reston | VA | 20191 | | February 24, 2025 |
| 29776776 | BeyondTrust Software, Inc. | 578 Highland Colony Pkwy | Ste 200 | | Ridgeland | MS | 39157-8779 | | February 24, 2025 |
| 29784002 | BioPharmX, Inc. | 115 Nicholson Lane | | | San Jose | CA | 95134 | | February 24, 2025 |
| 29784006 | Birch Benders | 3316 Tejon Street | Unit 107 | | Denver | CO | 80211 | | February 10, 2025 |
| 29791254 | Blue Sky Pet Supplies LLC | 940 W 2950 S | | | Salt Lake City, | UT | 84119-2440 | | February 24, 2025 |
| 29784019 | BNG Enterprises | 2449 SW Falcon Cir Port | | | St Lucie, | FL | 34953-292 | | February 24, 2025 |
| 29776801 | Bodhi Organics, LLC | 4035 Kenthorpe Way | | | West Linn | OR | 97068-210 | | February 24, 2025 |
| 29784029 | Boulder Goods LLC DBA Sir Richards Condom Company | 1435 Arapahoe Avenue | | | Boulder | CO | 80302 | | February 10, 2025 |
| 29785633 | Brian Buford & Associates, Inc. | 1841 W Addison St | | | Chicago | IL | 60613 | | February 24, 2025 |
| 29776831 | Brownie Brittle, LLC | 1200 E. 14 Mile Road | | | Madison Heights | MI | 48071 | | February 24, 2025 |
| 29791258 | Burlington Development, LLC | 541 Commerce St #4 | | | Franklin Lakes | NJ | 07417 | | February 10, 2025 |
| 29790657 | Candidate Source | 6402 Mallory Dr, | | | Richmond | VA | 23226 | | February 24, 2025 |
| 29776860 | Careerminds Group Inc. | 111 Continental Dr Ste 211 | | | Newark | DE | 19713 | | February 24, 2025 |
| 29776869 | Caveman Foods LLC | 1212 Broadway Plaza | Ste 2100 | | Walnut Creek | CA | 94596 | | February 24, 2025 |
| 29790667 | CDA Enterprises, LLC | 6847 83RD Ave SE | | | Mercer Island, | WA | 98040-5336 | | February 10, 2025 |
| 29784098 | CerBurg Products Ltd | 1919 Spruce Creek Cir N | | | Port Orange | FL | 32128-6608 | | February 3, 2025 |
| 29784142 | ColonialWebb | 1920 E Parham Rd | | | Richmond | VA | 23228 | | February 24, 2025 |
| 29784149 | Compass Group USA, Inc. | 2400 Yorkmont Road | | | Charlotte | NC | 28217 | | February 24, 2025 |
| 29785806 | CoreTrust Purchasing Group | 601 11th Avenue North | Suite 700 | | Nashville | TN | 37203 | | February 10, 2025 |
| 29784158 | Covalent Medical, LLC | 10432 Balls Ford Rd Ste 300 | | | Manassas | VA | 20109-2517 | | February 24, 2025 |
| 29776952 | Creative Bioscience, LLC | 271 W 2950 S | | | Salt Lake City | UT | 84115-3443 | | February 24, 2025 |
| 29776953 | Creative Circle | 6300 Wilshire Blvd, Suite 930 | | | Los Angeles | CA | 90048 | | February 24, 2025 |
| 29784180 | Data Axle, Inc. | 13155 Noel Road | | | Dallas | TX | 75240 | | February 24, 2025 |
| 29784185 | Davinci Laboratories of Vermont | 929 Harvest Lane | | | Williston | VT | 05495 | | February 24, 2025 |
| 29777009 | Dyla LLC | 450 Raritan Center Pkwy Ste G | | | Edison | NJ | 08837-3944 | | February 24, 2025 |
| 29784236 | Earthrise Nutritionals LLC | 3333 Michelson Drive | Suite 300 | | Irvine | CA | 92612 | | February 24, 2025 |
| 29648956 | Easton Market SC, LLC | 3985 Morse Xing | | | Columbus | OH | 43219-6040 | | February 24, 2025 |
| 29777016 | EB Brands | 555 Taxter Rd | Suite 210 | | Elmsford | NY | 10523-2336 | | February 24, 2025 |
| 29777019 | Eclectic Institute Inc | 755 NE 6th St. | | | Gresham | OR | 97030 | | February 24, 2025 |
| 29790726 | Edge Realty Partners Austin LLC | 5950 Berkshire Lane | Suite 700 | | Dallas | TX | 75225 | | February 10, 2025 |
| 29777029 | Elements Brands, LLC DBA Natural Dog Company | 1515 Mockingbird Ln | Ste 400 | | Charlotte | NC | 28209-3298 | | February 24, 2025 |
| 29791276 | Epsilon Data Management, LLCConversant LLC | P.O. Box 1478 | | | Broomfield | CO | 80038 | | February 24, 2025 |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1 of 4

Exhibit F

Supplemental Schedule G Service List
Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Date of Service |
|---|---|---|---|---|---|---|---|---|---|
| 29784279 | Eternal Beverages Inc | 4712 Mountain Lakes Blvd. | Suite 100 | | Redding | CA | 96003 | | February 10, 2025 |
| 29790740 | Evolution Salt Co | 11212 Metric Blvd | #100 | | Austin | TX | 78758 | | February 10, 2025 |
| 29790743 | Fahrenheit IT | 10375 PARK MEADOWS DRIVE | Suite 475 | | Littleton | CO | 80124 | | February 10, 2025 |
| 29777078 | Financial Recovery Services, LLC | 270 SLYVAN AVE STE 2240 | | | ENGLEWD CLFS | NJ | 07632-2566 | | February 3, 2025 |
| 29784309 | First Data Services, LLC | 5775 Dtc Blvd Ste 100N | | | Greenwood Village | CO | 80111-3209 | | February 24, 2025 |
| 29784333 | FranConnect Inc. | 13865 Sunrise Valley Drive | Suite 150 | | Harndon | VA | 20171 | | February 24, 2025 |
| 29790422 | FreedomPay, Inc. | Cira Centre 2929 Walnut Street | 14th Floor | | Philadelphia | PA | 19104 | | February 10, 2025 |
| 29790424 | FullContact, Inc. | 360 Park Avenue South | 17th Floor | | New York | NY | 10010 | | February 24, 2025 |
| 29777117 | Gamma Enterprises LLC | 100 Wireless Blvd | | | Hauppauge | NY | 11788-3955 | | February 24, 2025 |
| 29784371 | GGCAL Edgewater, LLC | c/o Greenberg Gibbons Commercial | 3904 Boston St | | Baltimore | MD | 21224-5762 | | February 24, 2025 |
| 29784381 | Global Technology Systems, Inc. | 3 Speen Street, Suite 100 | | | Framingham | MA | 01701 | | February 24, 2025 |
| 29784386 | Go Shake International LLC | 155 Durham Rd. | Suite A | | Maynardville | TN | 37807 | | February 10, 2025 |
| 29777148 | Golden Tree Brands | 582 Honeypot Lane | | | Stanmore | | HA7 1JS | UK | February 10, 2025 |
| 29790435 | Google LLC | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | | February 10, 2025 |
| 29777172 | GuideSpark, Inc. | 1400A Seaport Blvd | Suite 500 | | Redwood City | CA | 94063 | | February 10, 2025 |
| 29777176 | Gurnee LM Properties, LLC | 1700 Nations Dr | | | Gurnee | IL | 60031-9136 | | February 24, 2025 |
| 29790791 | Haelssen & Lyon North America Corporation | 111 Main Street | | | Westport | CT | 06880 | | February 24, 2025 |
| 29777181 | Handling Systems Inc | 106 Park South Court | | | Nashville | TN | 37210 | | February 24, 2025 |
| 29604480 | Healing Solutions LLC | 350 Springfield Avenue , | | | Summit | NJ | 07901 | | February 24, 2025 |
| 29790800 | Healthline Media, Inc. | 250 Park Ave S | | | New York | NY | 10003 | | February 24, 2025 |
| 29777231 | Hungry Fish Media, LLC dba NutraClick | 8223 Broadway | | | Everett | WA | 98203 | | February 24, 2025 |
| 29784475 | I won! nutrition | 101 Lucas Valley Rd | | | San Rafael | CA | 94903-1791 | | February 10, 2025 |
| 29784479 | Ice Chips Candy, LLC | 14837 133RD Ave SE | | | Yelm | WA | 98597-920 | | February 24, 2025 |
| 29784496 | Inner Armour | 1020 Hull Street | | | Baltimore | MD | 21230 | | February 10, 2025 |
| 29784507 | Institute for the Future | 290 S California Ave | Suite 200 | | Palo Alto | CA | 94306 | | February 10, 2025 |
| 29777265 | InterHealth Nutraceuticals Incorporated | 5451 Industrial Way | | | Benicia | CA | 94510 | | February 24, 2025 |
| 29784517 | IQ Formulations LLC, DBA Metabolic Nutrition | 10151 NW 67th Street | | | Tamarac | FL | 33321 | | February 24, 2025 |
| 29777275 | Islamic Services of America | 4361 16th Ave SW | | | Cedar Rapids | IA | 52404 | | February 10, 2025 |
| 29777279 | ITO EN (North America) INC. | 1320 Greenway Dr | | | Irving | TX | 75038-255 | | February 10, 2025 |
| 29784523 | J&C Pet Supply, LLC | 500 River Ave Ste 270 | | | Lakewood | NJ | 08701-4743 | | February 3, 2025 |
| 29784529 | JA Adventurers, LLC | 120 East Commons Dr. | | | St. Simon's Island | GA | 31522 | | February 24, 2025 |
| 29777283 | Jakemans Confectioners | Endeavour Way | Sutterton Enterprise Park | Sutterton | Boston,Lincs | | PE20 2JA | United Kingdom | February 24, 2025 |
| 29627810 | Kaged Muscle | 17872 Gillette Ave | #475 | | Irvine | CA | 92614 | | February 24, 2025 |
| 29773319 | Kemin Industries, Inc. | 2111 E 17TH St Ste F | | | Des Moines | IA | 50316-2167 | | February 24, 2025 |
| 29784574 | KetoLogic, LLC | 351 E 1750 N | | | Vineyard | UT | 84059 | | February 24, 2025 |
| 29784576 | Kettle and Fire LLC | 1800 E 4TH St | | | Austin | TX | 78702-4447 | | February 24, 2025 |
| 29784587 | King Hammy I, LLC | 4688 Lynwood Center Rd NE | | | Bainbridge Island, | WA | 98110-2271 | | February 24, 2025 |
| 29777341 | Kiss My Face Corporation | 10 Henderson Drive | | | West Caldwell | NJ | 07006 | | February 10, 2025 |
| 29784614 | Kronos Incorporated | 900 Chelmsford Street | | | Lowell | MA | 01851 | | February 24, 2025 |
| 29784623 | LABRADA NUTRITION | 16232 State Highway 249 | | | HOUSTON | TX | 77086 | | February 24, 2025 |
| 29784624 | Lafe's Natural Bodycare | 7801 N. Lamar C-51 | | | Austin | TX | 78752 | | February 24, 2025 |
| 29784641 | Lehigh Valley Industrial Park Lot 4 Owner, LLC | 1805 4TH St | | | Bethlehem | PA | 18020-5723 | | February 24, 2025 |
| 29784657 | Little Moon Essentials, LLC | 501 Old Griffin Road | | | Dania Beach, | FL | 33004 | | February 24, 2025 |
| 29784671 | LogMeIn, Inc. | 333 Summer St | | | Boston | MA | 02210-1702 | | February 10, 2025 |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2 of 4

Exhibit F

Supplemental Schedule G Service List
Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Date of Service |
|---|---|---|---|---|---|---|---|---|---|
| 29777435 | MapQuest.com, Inc. | 1555 Blake St | Third Floor | | Denver | CO | 80202 | | February 10, 2025 |
| 29784708 | Marriott Hotel Services, Inc. | 10400 Fernwood Rd | | | Bethesda | MD | 20817-1102 | | February 24, 2025 |
| 29777465 | Mears Oak Investors LLC & Mears Oak | 6213 Lankford Hwy | | | Oak Hall | VA | 23416 | | February 24, 2025 |
| 29790904 | Media Brokers International, Inc. | 230 174TH St APT 2114 | | | Sunny Isles Beach | FL | 33160-3311 | | February 24, 2025 |
| 29777489 | MiTAC Digital Corp | 39889 Eureka Dr | | | Newark | CA | 94560 | | February 24, 2025 |
| 29790913 | Modis, Inc. | Bellerive Strasse 30 | | | Zurich | | 8008 | Switzerland | February 10, 2025 |
| 29777497 | Monopoli Music Group LLC | 2808 Elkridge Cir | | | Richmond | VA | 23223-206 | | February 24, 2025 |
| 29622980 | Mountain Laurel Plaza Associates | 2801 FREEPORT RD | | | Pittsburgh | PA | 15238 | | February 24, 2025 |
| 29784783 | MullenLowe U.S., Inc. | 8th Floor, 2 Drydock Avenue | | | Boston | MA | 02210 | | February 24, 2025 |
| 29777515 | MUNTECH PRODUCTS, INC. | PO BOX 271722 | | | FLOWER MOUND | TX | 75027 | | February 24, 2025 |
| 29784792 | NAC Marketing Company, LLC | 63 Oser Ave | | | Hauppauge | NY | 11788-3818 | | February 24, 2025 |
| 29784794 | Naked Earth, Inc. | PO Box 245 | | | Katonah | NY | 10536 | | February 24, 2025 |
| 29784802 | Natural Vitality | 1301 Sawgrass Corporate Pkwy | | | Sunrise | FL | | | February 10, 2025 |
| 29784814 | NetSPI, Inc. | 241 5th Ave N | Ste 1200 | | Minneapolis | MN | 55401-7506 | | February 3, 2025 |
| 29784815 | Neuliven Health, Inc. | 9245 Brown Deer Road | Suite A | | San Diego | CA | 92121 | | February 24, 2025 |
| 29784816 | Never Too Hungover, LLC | 6767 W Tropicana Ave Ste 101 | | | Las Vegas | NV | 89103-475 | | February 24, 2025 |
| 29790930 | Nitro Sports Supplements LLC | 1388 N TECH BLVD STE 101 | | | Gilbert | AZ | 85233 | | February 24, 2025 |
| 29790934 | Nubreed Nutrition | 318 John R Road | Suite 310 | | Troy | MI | 48083 | | February 24, 2025 |
| 29784851 | Nutramax Laboratories Consumer Care, Inc. | 945 Quality Dr | | | Lancaster | SC | 29720-4722 | | February 10, 2025 |
| 29777579 | NutriScience Innovations, LLC | 130 Old Gate Lane (Unit C) | | | Milford | CT | 06460 | | February 10, 2025 |
| 29784870 | Oceanblue LLC | 2701 Mayport Rd , FL, | | | Atlantic Beach | FL | 32233-461 | | February 24, 2025 |
| 29790944 | Olly Public Benefit Corporation | 415 Jackson St  FL 2 | | | San Francisco | CA | 94111 | | February 24, 2025 |
| 29784877 | On Shelf Availability Retail Services (OSA) | 5509 Pinnacle Point Dr. Suite 100 | | | Rogers | AR | 72758 | | February 24, 2025 |
| 29777605 | Optimizely, Inc. | 119 5th Ave | 7th floor | | New York | NY | 10003 | | February 10, 2025 |
| 29777609 | Optiv Security Inc. | 1144 15th Street | Suite 2900 | | Denver | CO | 80202 | | February 24, 2025 |
| 29784916 | Paramount Beauty Distributing Associates Inc. | 125 Commerce Drive | | | Hauppauge | NY | 11788 | | February 24, 2025 |
| 29784937 | Pear Therapeutics, Inc. | 200 State St 13TH FL | | | Boston | MA | 02111 | | February 24, 2025 |
| 29777672 | Phoenix Formulations, LLC | 465 W 21ST St Ste 101 | | | Tempe | AZ | 85282-2095 | | February 10, 2025 |
| 29622991 | Phoenixville Town Center LP | 700 Nutt Rd, | | | Phoenixville | PA | 19460 | | February 24, 2025 |
| 29784977 | PLH Products, Inc. | 10541 Calle Lee Ste 119 | | | Los Alamitos | CA | 90720-6782 | | February 24, 2025 |
| 29784991 | Postmates Inc. | 950 23RD St | | | San Francisco | CA | 94107-340 | | February 24, 2025 |
| 29777713 | PRGX USA, Inc. | 600 GALLERIA PKY | | | ATLANTA | GA | 30339 | | February 24, 2025 |
| 29777721 | Prince of Peace Ent., Inc. | 751 North Canyons Parkway, | | | Livermore | CA | 94551 | | February 10, 2025 |
| 29785014 | PrintComm, Inc | 3040 S. Dye Road | | | Flint | MI | 48507 | | February 24, 2025 |
| 29777724 | Pronatura Inc. | 5420 Newport Drive #52, Rolling , | | | Meadows | IL | 60008 | | February 10, 2025 |
| 29777725 | Pronatura Inc. | 5420 Newport Drive #52 | | | Rolling Meadows | IL | 60008 | | February 24, 2025 |
| 29777738 | PSP Moon Valley, LLC | 245 E Bell Road | Ste 16 | | Phoenix | AZ | 85022-2355 | | February 10, 2025 |
| 29777742 | PSP North Scottsdale, LLC | 31319 N Scottsdale Rd | Suite 125 | | Scottsdale | AZ | 85266 | | February 10, 2025 |
| 29785055 | Quaker Sales & Distribution | 100 Summit Lake Dr Ste 103 | | | Valhalla | NY | 10595-1362 | | February 10, 2025 |
| 29785097 | Renew Life Formulas, Inc. | 8285 Bryan Dairy Rd Ste 175 | | | Seminole | FL | 33777-1307 | | February 24, 2025 |
| 29791017 | Resonant Analytics | 100 Overlook Ctr | Fl 2 | | Princeton | NJ | 08540-7814 | | February 24, 2025 |
| 29777791 | Retail Next | 307 Orchard City Drive | Suite 100 | | Campbell | CA | 95008 | | February 10, 2025 |
| 29777796 | RetailNext, Inc. | 307 ORCHARD CITY DRIVE | SUITE 100 | | CAMPBELL | CA | 95008 | | February 24, 2025 |
| 29791020 | Revival Labs | 1788 SOUTH METRO PKWY | | | DAYTON | OH | 45459 | | February 24, 2025 |
| 29791025 | Ritchie Interchange LLC | 9141 ALAKING CT | | | CAPITOL HEIGHTS, | MD | 20743 | | February 24, 2025 |

Exhibit F

Supplemental Schedule G Service List

Served via First Class Mail on the date set forth below

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Date of Service |
|---|---|---|---|---|---|---|---|---|---|
| 29791036 | SafeSourcing Inc. | 28150 North Alma School Parkway | | | Scottsdale | AZ | 85262 | | February 24, 2025 |
| 29777849 | Scitec USA Inc. | 100 Wall St. | | | Princeton | NJ | 08540 | | February 10, 2025 |
| 29777852 | Scott Budd and Associates | 18146 E DORADO DR | | | CENTENNIAL | CO | 80015 | | February 24, 2025 |
| 29785194 | Shire City Herbals, Inc. | 87 Old State Rd Berkshire, MA, | | | Pittsfield | MA | 01224-9539 | | February 24, 2025 |
| 29785195 | ShopperTrak RCT Corporation | 233 S Wacker- Willis Tower | 41st Floor | | Chicago | IL | 60606 | | February 24, 2025 |
| 29785216 | Sitecore USA, Inc. | 44 Montgomery Street | Suite 3340 | | San Francisco | CA | 94104 | | February 10, 2025 |
| 29604485 | Six Foods LLC | 263 Dolores St | | | SAN FRANCISCO | CA | 94103-2211 | | February 24, 2025 |
| 29785230 | SmashMallow, LLC. | 117 W Napa St | | | Sonoma | CA | 95476 | | February 24, 2025 |
| 29785235 | SNAC System, Inc. | 1100 INDUSTRIAL ROAD #12 | | | SAN CARLOS | CA | 94070 | | February 24, 2025 |
| 29791067 | Southport Services Group, LLC | Suite 220 | | | Ashburn | VA | 20147 | | February 24, 2025 |
| 29777937 | SPS Commerce | 333 South Seventh Street | Suite 1000 | | Minneapolis | MN | 55402 | | February 24, 2025 |
| 29777941 | Squarebar | 1035 22ND Ave Unit 8 | | | ALAMEDA | CA | 94606-5271 | | February 24, 2025 |
| 29777948 | StarChem Labs | 5689 NW 35th Ct. | | | Miami | FL | 33142 | | February 24, 2025 |
| 29791082 | Sterling Infosystems, Inc. | 6150 Oak Tree Blvd Ste 490 , , | | | Independence | OH | 44131-6976 | | February 24, 2025 |
| 29791083 | Sterling Technology | 133 32nd AVENUE SOUTH | | | BROOKINGS | SD | 57006 | | February 24, 2025 |
| 29777961 | Strategic Pharmaceutical Solutions Inc., dba Vetsource | 17014 Ne Sandy Blvd | | | Portland | OR | 97230 | | February 10, 2025 |
| 29791320 | Strategic Pharmaceutical Solutions Inc., dba VetsourceVet Success Inc.V2P2, LLC dba Vet2Pet | 17014 NE Sandy Blvd | | | Portland | OR | 97230 | | February 10, 2025 |
| 29785293 | Suluta Corp DBA AffiliateManager.com | 101 S Garland Ave Ste 108 | | | Orlando | FL | 32801-3276 | | February 24, 2025 |
| 29777984 | Sweet Harvest Foods Company | 515 Cannon Industrial Blvd | | | Cannon Falls | MN | 55009 | | February 24, 2025 |
| 29791321 | T PITTSTON PA CROSSINGS, LLC | 320 Route 315 Hwy | | | Pittston | PA | 18640-3916 | | February 24, 2025 |
| 29785319 | Tallwave LLC | 15029 N. Thompson Peak Parkway B-111 #605 | | | Scottsdale | AZ | 85260 | | February 10, 2025 |
| 29791118 | The Non-GMO Project | P.O. Box 5606 | | | Bellingham | WA | 98227 | | February 24, 2025 |
| 29785363 | The Partnering Group | 1570 Galleon Drive | | | Naples | FL | 34102 | | February 24, 2025 |
| 29791119 | The Partnering Group | 1570 Galleon Drive | | | Naples | FL | 34102 | | February 24, 2025 |
| 29785364 | The Partnering Group, Inc. | 1570 Galleon Drive | | | Naples | FL | 34102 | | February 24, 2025 |
| 29791120 | The Partnering Group, Inc. | 4055 Executive Park Dr Ste 105 | | | Cincinnati | OH | 45241-4029 | | February 24, 2025 |
| 29785381 | Tiesta Tea Company | 213 W Institute Pl, Suite 310 | | | CHICAGO | IL | 60610 | | February 10, 2025 |
| 29791326 | Timber Springfield Properties, LLC | 51 Fawn Valley Drive | | | Elkton | MD | 21921 | | February 24, 2025 |
| 29785401 | Tranxition Corporation | P.O. Box 42132 | | | Portland | OR | 97242-0802 | | February 24, 2025 |
| 29791135 | TRUE NATURE GROUP INC | 5400 CARILLON PT | | | KIRKLAND | WA | 98033 | | February 24, 2025 |
| 29778105 | Valassis Direct Mail, Inc | 15955 La Cantera Pkwy | | | San Antonio | TX | 78256-258 | | February 24, 2025 |
| 29791145 | VDF FutureCeuticals, Inc. | 2692 N. State Rt. 1-17 | | | Momence | Il | 60954 | | February 24, 2025 |
| 29778115 | Vera Roasting Company, Inc. | 903 Central Ave., Suite 4, | | | Dover | NH | 03801 | | February 24, 2025 |
| 29791152 | Vertex, Inc. | 2301 Renaissance Blvd | | | King of Prussia | PA | 19406 | | February 10, 2025 |
| 29791162 | Vital Pharmaceuticals, Inc. | 6701 BAY PKWY | STE 3 | | BROOKLYN | NY | 11204-4750 | | February 10, 2025 |
| 29791207 | Windecker Contruction LLC | 2 Elizabeth Lane ? | | | Mahwah | NJ | 07430 | | February 24, 2025 |
| 29791230 | Zarbee's Naturals | 199 GRANDVIEW RD | | | SKILLMAN | NJ | 08558-1311 | | February 3, 2025 |
| 29791235 | Zenrin USA, Inc. | 1350 Old Bayshore Highway | Suite 345 | | Burlingame | CA | 94010 | | February 10, 2025 |
| 29791242 | Zipfizz Corporation | 915 236th PL SW | | | Bothell | WA | 98021-8504 | | February 10, 2025 |
| 29791246 | zulily, llc | 95 S Jackson St Ste 100 | | | Seattle | WA | 98104-4418 | | February 24, 2025 |

**Exhibit G**

# Exhibit G
## Supplemental Notice Parties Service List
### Served via First Class Mail

| AddressID | Name | Address1 | Address2 | City | State | Postal Code |
|-----------|------|----------|----------|------|-------|-------------|
| 29784687 | M.I. Industries, Incorporated | 2 Cityplace Dr Ste 400 | | Saint Louis | MO | 63141-7096 |
| 29777686 | Plaza at Northwood, LLC | c/o WP Glimcher Inc. | 4900 E Dublin Granville Rd | Columbus | OH | 43081-7651 |
| 29784999 | Powerhouse Dynamics, LLC | 101 Federal St Ste 1900 | | Boston | MA | 02118-1861 |
| 29791162 | Vital Pharmaceuticals, Inc. | 6701 BAY PKWY | STE 3 | BROOKLYN | NY | 11204-4750 |