## <u>EXHIBIT A</u>

**Fees**

655 Third Avenue, 12th Fl.
New York, NY 10017
T: 212.370.0330

# Petrillo Klein + Boxer LLP

March 27, 2025

**Tiffany McMillan-McWaters**
Todd Arden - Director
John Hartmann - Director
Chris P. Meyer - Director
Franchise Group, Inc.

**RE :** Supplemental Investigation

**BILL #:** 01698

---

| | |
|---|---|
| **Fees Incurred Since Last Bill :** | **$80,480.50** |
| **Expenses Incurred Since Last Bill :** | **$0.00** |
| **Balance This Bill :** | **$80,480.50** |
| **TOTAL OUTSTANDING BALANCE DUE :** | **$80,480.50** |

655 Third Avenue, 12th Fl.
New York, NY 10017
T: 212.370.0330

# Petrillo Klein + Boxer LLP

**Tiffany McMillan-McWaters**
Todd Arden - Director
John Hartmann - Director
Chris P. Meyer - Director
Franchise Group, Inc.

**Issue Date :**     3/27/2025
**Bill # :**              01698
**Due Date :**  Upon Receipt

**RE :** Supplemental Investigation

**Fees**

| Date | Staff | Description | Quantity | Rate | Amount |
|------|-------|-------------|----------|------|--------|
| 2/3/2025 | CH | Call with Gene Deetz and Ankura team re: B. Riley transactions. | 1.00 | $785.00 | $785.00 |
| 2/3/2025 | CH | Draft fee application for bankruptcy. | 0.20 | $785.00 | $157.00 |
| 2/3/2025 | CS | Review B. Kahn/B. Riley comms. | 1.70 | $1,075.00 | $1,827.50 |
| 2/3/2025 | JK | Call with Gene Deetz and Ankura team regarding BRF transactions. | 1.00 | $1,340.00 | $1,340.00 |
| 2/3/2025 | JK | Introductory call with Gale counsel. | 0.50 | $1,340.00 | $670.00 |
| 2/3/2025 | JK | Strategy call with KP. | 0.40 | $1,340.00 | $536.00 |
| 2/3/2025 | JK | Call with A. English at Willkie re document files. | 0.20 | $1,340.00 | $268.00 |
| 2/3/2025 | CH | Email comms with interviewees and Ankura re: documents collected and reviewed | 0.40 | $785.00 | $314.00 |
| 2/3/2025 | CH | Draft fee application. | 0.10 | $785.00 | $78.50 |
| 2/3/2025 | KP | Participated in call with financial expert. | 1.00 | $1,300.00 | $1,300.00 |
| 2/3/2025 | KP | Participated in call with Gale counsel (0.5); prepared for same (0.6). | 1.10 | $1,300.00 | $1,430.00 |
| 2/4/2025 | KP | Participated in team call re: updates and strategy with CH, JK, CS, DH. | 0.50 | $1,300.00 | $650.00 |
| 2/4/2025 | KP | Reviewed documents re loans to BK. | 0.70 | $1,300.00 | $910.00 |
| 2/4/2025 | CH | FRG internal call re: updates and strategy with JK, JK, CS, DH. | 1.50 | $785.00 | $1,177.50 |
| 2/4/2025 | CS | Review B. Kahn/B. Riley comms. | 0.20 | $1,075.00 | $215.00 |
| 2/4/2025 | DH | Participated in PKB team call re updated strategy with KS, CS, JK, CH. | 0.90 | $865.00 | $778.50 |
| 2/4/2025 | JK | Internal strategy meeting with CS, JK, CH, DK. | 1.50 | $1,340.00 | $2,010.00 |
| 2/4/2025 | CS | Internal PKB team strategy call re: document search and review matters and additional relevant topics with JK, KP, CH, DH. | 1.60 | $1,075.00 | $1,720.00 |
| 2/4/2025 | CS | Review B. Kahn pledge-related documents. | 0.40 | $1,075.00 | $430.00 |
| 2/4/2025 | CH | Document review | 1.40 | $785.00 | $1,099.00 |

| 2/4/2025 | CH | Document review re: B. Riley ownership and draft email to team re: same | 1.50 | $785.00 | $1,177.50 |
|---|---|---|---|---|---|
| 2/4/2025 | CH | Draft fee application in bankruptcy. | 0.40 | $785.00 | $314.00 |
| 2/4/2025 | JK | Call with KP re strategy and next steps. | 0.40 | $1,340.00 | $536.00 |
| 2/4/2025 | JK | Coordinating preservation of database for document collection and review purposes. | 0.30 | $1,340.00 | $402.00 |
| 2/5/2025 | CH | Draft fee application. | 0.40 | $785.00 | $314.00 |
| 2/11/2025 | JK | Call with D. Sinclair (.1) and KP (.8) regarding inquiry related to 1L releases. | 1.10 | $1,340.00 | $1,474.00 |
| 2/11/2025 | JK | Call with CH regarding fee application.. | 0.20 | $1,340.00 | $268.00 |
| 2/12/2025 | CH | Draft fee application. | 1.50 | $785.00 | $1,177.50 |
| 2/13/2025 | CH | Draft fee application. | 1.50 | $785.00 | $1,177.50 |
| 2/13/2025 | CH | Call with K. McElroy at Y&C re: fee application. | 0.60 | $785.00 | $471.00 |
| 2/13/2025 | CH | Call JK re: fee application. | 0.20 | $785.00 | $157.00 |
| 2/15/2025 | JK | Call with Kirkland regarding scope of 2023 and 2024 investigations and document collection matters. | 0.70 | $1,340.00 | $938.00 |
| 2/15/2025 | JK | Strategy call with KP regarding outstanding issues document collection matters. | 0.20 | $1,340.00 | $268.00 |
| 2/15/2025 | KP | Participated in teleconference with K&E re: scope of 2023 and 2024 investigations and document collection. | 0.70 | $1,300.00 | $910.00 |
| 2/17/2025 | JK | Call with A. Lutz at Akin re process issues. | 0.30 | $1,340.00 | $402.00 |
| 2/17/2025 | JK | Call with E Font at CDS regarding fee application. | 0.40 | $1,340.00 | $536.00 |
| 2/18/2025 | CH | Call with JK and Emily Font at CDS re: fee application. | 0.40 | $785.00 | $314.00 |
| 2/18/2025 | GP | Confer with JK re Holdco director investigation | 0.70 | $1,385.00 | $969.50 |
| 2/18/2025 | JK | Two calls with TMM regarding BRF inquiries related to Prophecy. | 0.50 | $1,340.00 | $670.00 |
| 2/18/2025 | JK | Strategy call with KP regarding BRF inquiries relating to Prophecy and investigative issues related to 1Ls. | 0.60 | $1,340.00 | $804.00 |
| 2/18/2025 | JK | Confer with GP re intersection with holdco investigation | 0.70 | $1,340.00 | $938.00 |
| 2/18/2025 | KP | Participated in call with Winston & Strawn attorneys re first investigation. | 0.60 | $1,300.00 | $780.00 |
| 2/18/2025 | KP | Participated in call with clients. | 0.50 | $1,300.00 | $650.00 |
| 2/18/2025 | JK | Call with client regarding recent calls with Kirkland and Akin and topic of 1L inquiry. | 0.50 | $1,340.00 | $670.00 |
| 2/18/2025 | CH | Draft fee application. | 0.60 | $785.00 | $471.00 |
| 2/19/2025 | CH | Draft fee application re: bankruptcy. | 0.50 | $785.00 | $392.50 |
| 2/20/2025 | JK | Reviewing fee application for Nov/Dec. 2024. | 0.30 | $1,340.00 | $402.00 |
| 2/20/2025 | CS | Internal comms. re: K&E request. | 0.60 | $1,075.00 | $645.00 |
| 2/20/2025 | JK | Call with Kirkland re: 1L inquiry. | 0.30 | $1,340.00 | $402.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/20/2025 | JK | Call with KP regarding work product and document transfer issues. | 0.50 | $1,340.00 | $670.00 |
| 2/20/2025 | KP | Participated in call with K&E re: 1L inquiry. | 0.40 | $1,300.00 | $520.00 |
| 2/20/2025 | KP | Conferred with Mr. Klein re re-starting investigation. | 0.60 | $1,300.00 | $780.00 |
| 2/21/2025 | KP | Participated in call with K&E (0.2); conferred with Mr. Klein re same (0.2). | 0.50 | $1,300.00 | $650.00 |
| 2/21/2025 | CS | Draft summary of search terms and criteria responsive to Kirkland request re: same. | 0.40 | $1,075.00 | $430.00 |
| 2/21/2025 | JK | Call with Kirkland regarding continuation of ID investigation with narrowed scope (.3) and call with KP re same (.3). | 0.60 | $1,340.00 | $804.00 |
| 2/24/2025 | CS | Comms. with vendor, J. Klein, and C. Hume re: document collections. | 1.10 | $1,075.00 | $1,182.50 |
| 2/24/2025 | JK | Work on transitioning document collection to Kirkland's vendor and email comms with team regarding same. | 0.80 | $1,340.00 | $1,072.00 |
| 2/24/2025 | KP | Exchanged emails re re-starting investigation and document transfer to K&E. | 0.30 | $1,300.00 | $390.00 |
| 2/25/2025 | KP | Participated in team call with JK, CH, CS re: re-starting investigation. | 0.60 | $1,300.00 | $780.00 |
| 2/25/2025 | KP | Drafted outline of issues for re-starting investigation. | 1.50 | $1,300.00 | $1,950.00 |
| 2/25/2025 | CH | Draft fee application for bankruptcy. | 3.00 | $785.00 | $2,355.00 |
| 2/25/2025 | CH | Upload files to Kirkland FTP site and email comms with J. Klein re: same | 1.30 | $785.00 | $1,020.50 |
| 2/25/2025 | CS | Internal strategy call with J. Klein, K. Puvalowski, and C. Hume re: resumption of investigation and next steps. | 0.60 | $1,075.00 | $645.00 |
| 2/25/2025 | JK | Internal strategy meeting regarding narrowed scope of investigation and outstanding tasks with JK, CS, CH. | 0.60 | $1,340.00 | $804.00 |
| 2/25/2025 | CH | Internal FRG call re: resuming investigation and next steps with JK, KP, CS. | 0.50 | $785.00 | $392.50 |
| 2/26/2025 | CH | Draft fee application for Bankruptcy. | 0.60 | $785.00 | $471.00 |
| 2/26/2025 | JK | Reviewing and supplementing list of claims and follow-up items in preparation for call wtih KP (.8) and call with K. Puvalowski re same (.9). | 1.70 | $1,340.00 | $2,278.00 |
| 2/26/2025 | CH | Discussion with K. Puvalowski re: next steps | 0.20 | $785.00 | $157.00 |
| 2/26/2025 | CH | Internal FRG call regarding strategy and next steps. | 2.20 | $785.00 | $1,727.00 |
| 2/26/2025 | DH | Participated in internal strategy call with JK, KP, CH, CS re: next steps and strategy. | 2.00 | $865.00 | $1,730.00 |
| 2/26/2025 | JK | Internal strategy call with PKB team relating to outstanding legal issues and fact collection. | 2.20 | $1,340.00 | $2,948.00 |
| 2/26/2025 | CH | Draft document review searches based on open factual questions | 1.10 | $785.00 | $863.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/26/2025 | CS | Internal strategy call with J. Klein, K. Puvalowski, D. Hoffman, and C. Hume re: legal research, items for factual investigation, and additional relevant topics. | 2.20 | $1,075.00 | $2,365.00 |
| 2/26/2025 | CS | Correspondence with company IT personnel re: document requests. | 0.20 | $1,075.00 | $215.00 |
| 2/26/2025 | CS | Confer with J. Klein re: Kirkland data request, | 0.10 | $1,075.00 | $107.50 |
| 2/26/2025 | JK | Email communications with PKB personnel and Kirkland relating to document collections and productions (.2) and reviewing notes relating to same (.3). | 0.50 | $1,340.00 | $670.00 |
| 2/26/2025 | DH | Research on Delaware law. | 1.90 | $865.00 | $1,643.50 |
| 2/26/2025 | KP | Conferred with Mr. Klein re potential claims. | 1.00 | $1,300.00 | $1,300.00 |
| 2/26/2025 | KP | Participated in team call re potential claims and next investigative steps. | 2.20 | $1,300.00 | $2,860.00 |
| 2/27/2025 | KP | Participated in call with K&E re: next steps and updates. | 0.50 | $1,300.00 | $650.00 |
| 2/27/2025 | KP | Conferred with Mr. Klein re next steps. | 0.70 | $1,300.00 | $910.00 |
| 2/27/2025 | CH | Draft fee application. | 0.50 | $785.00 | $392.50 |
| 2/27/2025 | DH | Legal research per J. Klein. | 4.20 | $865.00 | $3,633.00 |
| 2/27/2025 | JK | Call with W. Arnault at Kirkland regarding document work product issues and status of investigation (.5) and internal call with K. Puvolowski re same (.3). | 0.80 | $1,340.00 | $1,072.00 |
| 2/27/2025 | JK | Revising Nov/Dec fee application. | 1.20 | $1,340.00 | $1,608.00 |
| 2/28/2025 | CH | Draft fee application. | 1.50 | $785.00 | $1,177.50 |
| 2/28/2025 | JK | Call with Kirkland regarding scope and timing. | 0.50 | $1,340.00 | $670.00 |
| 2/28/2025 | KP | Exchanged emails with team re resumption of investigation and call with clients. | 0.20 | $1,300.00 | $260.00 |
| **Fees Subtotal** | | | **75.00** | | **$80,480.50** |

**Staff Summary**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Cara Hume | Associate | 23.10 | $785.00 | $18,133.50 |
| Caelyn Stephens | Partner | 9.10 | $1,075.00 | $9,782.50 |
| David Hoffman | Associate | 9.00 | $865.00 | $7,785.00 |
| Guy Petrillo | Sr. Partner | 0.70 | $1,385.00 | $969.50 |
| Joshua Klein | Sr. Partner | 19.50 | $1,340.00 | $26,130.00 |
| Kevin Puvalowski | Partner | 13.60 | $1,300.00 | $17,680.00 |

Total    $80,480.50
.00

**Tiffany McMillan-McWaters**
Todd Arden - Director
John Hartmann - Director
Chris P. Meyer - Director
Franchise Group, Inc.

**Issue Date :** 3/27/2025
**Bill # :** 01698

655 Third Avenue, 12th Fl.

New York, NY 10017

# REMITTANCE COPY

**RE :** Supplemental Investigation

|  |  |
|---|---|
| **Fees:** | **$80,480.50** |
| **Total for this Bill :** | **$80,480.50** |
| **Total Amount Due:** | **$80,480.50** |

655 Third Avenue, 12th Fl.
New York, NY 10017
T: 212.370.0330

# Petrillo Klein + Boxer LLP

April 20, 2025

**Tiffany McMillan-McWaters**
Todd Arden - Director
John Hartmann - Director
Chris P. Meyer - Director
Franchise Group, Inc.

**RE :** Supplemental Investigation

**BILL #:** 01768

**Balance This Bill :**        **$850,574.50**

655 Third Avenue, 12th Fl.
New York, NY 10017
T: 212.370.0330

# Petrillo Klein + Boxer LLP

**Tiffany McMillan-McWaters**
Todd Arden - Director
John Hartmann - Director
Chris P. Meyer - Director
Franchise Group, Inc.

**Issue Date :**    4/20/2025
**Bill # :**    01768
**Due Date :**  Upon Receipt

**RE :** Supplemental Investigation

**Fees**

| Date | Staff | Description | Quantity | Rate | Amount |
|------|-------|-------------|----------|------|--------|
| 3/1/2025 | KP | Exchanged emails re call with clients related to resumption of investigation. | 0.20 | $1,300.00 | $260.00 |
| 3/2/2025 | KP | Participated in call with clients related to resumption of investigation. | 0.60 | $1,300.00 | $780.00 |
| 3/2/2025 | KP | Participated in call with K&E re process issues (0.1). Conferred with Mr. Klein re same (0.1). | 0.20 | $1,300.00 | $260.00 |
| 3/2/2025 | JK | Review notes and related materials pertaining to revised scope (.2) and call with client re same (.5). | 0.70 | $1,340.00 | $938.00 |
| 3/2/2025 | JK | Revising detailed scope and workflow. | 3.40 | $1,340.00 | $4,556.00 |
| 3/3/2025 | CS | Draft supplemental search terms re: key issues. | 1.10 | $1,075.00 | $1,182.50 |
| 3/3/2025 | DH | Participated in team call re strategy and restarting investigation with CS, CH, JK, KP (0.5). | 0.50 | $865.00 | $432.50 |
| 3/3/2025 | CH | FRG internal strategy call and planning with JK, KP, CS, DH (1.1) and follow up emails with team re: next steps (0.3) | 1.40 | $785.00 | $1,099.00 |
| 3/3/2025 | CH | Review of certain transaction documents (0.8) and draft email to team re: same (0.2) | 1.00 | $785.00 | $785.00 |
| 3/3/2025 | JK | Internal strategy meeting regarding outstanding tasks and legal research with KP, CS, CH, DH. | 1.10 | $1,340.00 | $1,474.00 |
| 3/3/2025 | CS | Internal strategy call with J. Klein, K. Puvalowski, D. Hoffman, and C. Hume re: legal research, document collection and review, and preparation of final report. | 1.10 | $1,075.00 | $1,182.50 |
| 3/3/2025 | JK | Call with client and Kirkland regarding investigative scope and timeline. | 0.50 | $1,340.00 | $670.00 |
| 3/3/2025 | CS | Comms. with vendor re: Kirkland data request. | 0.20 | $1,075.00 | $215.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/3/2025 | CH | Call with financial expert, JK and KP re: strategy and substantive topics. | 0.30 | $785.00 | $235.50 |
| 3/3/2025 | CH | Call with K. Scholes, KP, and JK re: document requests | 0.60 | $785.00 | $471.00 |
| 3/3/2025 | CH | Speak with JK and KP re: next steps on outreach for data collection. | 0.70 | $785.00 | $549.50 |
| 3/3/2025 | JK | Call with financial advisor regarding open issues. | 0.50 | $1,340.00 | $670.00 |
| 3/3/2025 | JK | Second call with financial advisor regarding payments analysis. | 0.40 | $1,340.00 | $536.00 |
| 3/3/2025 | JK | Call with K. Scholes regarding collection of supplemental financial information. | 0.60 | $1,340.00 | $804.00 |
| 3/3/2025 | JK | Outlining draft report. | 0.80 | $1,340.00 | $1,072.00 |
| 3/3/2025 | KP | Participated in team call with JK, CH, KS, DH re: strategy and updates. | 1.10 | $1,300.00 | $1,430.00 |
| 3/3/2025 | KP | Participated in call with K&E re process issue. | 0.50 | $1,300.00 | $650.00 |
| 3/3/2025 | KP | Participated in calls with financial advisor re: payment analysis (0.4); conferred with JK re: same (0.7). | 1.10 | $1,300.00 | $1,430.00 |
| 3/3/2025 | KP | Exchanged emails with counsel for Jefferies and BRF re: document collection. | 0.20 | $1,300.00 | $260.00 |
| 3/3/2025 | KP | Discussed legal research with team. | 0.20 | $1,300.00 | $260.00 |
| 3/3/2025 | KP | Exchanged emails with corporate governance expert re: outstanding questions. | 0.10 | $1,300.00 | $130.00 |
| 3/3/2025 | KP | Participated in interview of FRG employee. | 0.50 | $1,300.00 | $650.00 |
| 3/4/2025 | KP | Participated in call with Eric Seaton regarding open issues. | 0.70 | $1,300.00 | $910.00 |
| 3/4/2025 | KP | Participated in team meeting. | 0.60 | $1,300.00 | $780.00 |
| 3/4/2025 | KP | Participated in call with expert. Conferred with Mr. Klein re same. | 0.80 | $1,300.00 | $1,040.00 |
| 3/4/2025 | CH | Revise document searches and comms with C. Stephens re: same | 0.80 | $785.00 | $628.00 |
| 3/4/2025 | CS | Comms. with J. Klein and CDS re: Kirkland data request. | 0.30 | $1,075.00 | $322.50 |
| 3/4/2025 | CS | Draft search terms re: 2023 projections. | 0.70 | $1,075.00 | $752.50 |
| 3/4/2025 | CS | Comms. with J. Klein and C. Hume re: draft search terms and potential revisions to same. | 0.50 | $1,075.00 | $537.50 |
| 3/4/2025 | DH | Participated in team strategy call with JK, KP, CS, CH. | 0.60 | $865.00 | $519.00 |
| 3/4/2025 | CH | Interview of Eric Seeton (1.2) and follow up with JK and KP re: same (0.3). | 1.50 | $785.00 | $1,177.50 |
| 3/4/2025 | CS | Review search results on 2023 projection-related search terms. | 0.80 | $1,075.00 | $860.00 |
| 3/4/2025 | CH | Internal FRG Call re: strategy and fact development with JK, CS, KP and DH. | 0.60 | $785.00 | $471.00 |
| 3/4/2025 | CS | Internal strategy call with J. Klein, K. Puvalowski, D. Hoffman, and C. Hume re: fact development. | 0.60 | $1,075.00 | $645.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/4/2025 | CH | Call with JK, and Tiffany M. re: document requests and factual questions (0.6); follow up re: same (0.3) | 0.80 | $785.00 | $628.00 |
| 3/4/2025 | CH | Providing information to K&E related to response to Chapter 11 interrogatories. | 0.70 | $785.00 | $549.50 |
| 3/4/2025 | CH | Call with JK, and Tiffany M. re: document requests and factual questions (0.6); follow up re: same (0.3) | 0.90 | $785.00 | $706.50 |
| 3/4/2025 | CH | Case management: update task list; schedule interviews and meetings; update document request tracker; send document requests to FRG. | 1.00 | $785.00 | $785.00 |
| 3/4/2025 | CH | Call with S&C with KP re: document requests (0.4) and follow up re same (0.3) | 0.70 | $785.00 | $549.50 |
| 3/4/2025 | JK | Call with E. Seeton. | 0.90 | $1,340.00 | $1,206.00 |
| 3/4/2025 | JK | Internal strategy call with KP, CH, CS, DH. | 0.80 | $1,340.00 | $1,072.00 |
| 3/4/2025 | JK | Call with K. Puvalowski and governance expert re: outstanding questions. | 0.50 | $1,340.00 | $670.00 |
| 3/4/2025 | JK | Call with TMM re: outstanding questions. | 0.60 | $1,340.00 | $804.00 |
| 3/4/2025 | CS | Correspondence with Kirkland re: data request. | 0.10 | $1,075.00 | $107.50 |
| 3/4/2025 | JK | Reviewing documents collected in PKB investigations. | 1.30 | $1,340.00 | $1,742.00 |
| 3/4/2025 | JK | Calls with K, Puvalowski regarding outstanding items and requests (.9) and RSUs (.5). | 1.40 | $1,340.00 | $1,876.00 |
| 3/4/2025 | JK | Call with S&C regarding outstanding investigative requests. | 0.60 | $1,340.00 | $804.00 |
| 3/4/2025 | JK | Email comms. with client. | 0.20 | $1,340.00 | $268.00 |
| 3/4/2025 | JK | Reviewing select materials related to Prophecy investigation. | 0.70 | $1,340.00 | $938.00 |
| 3/4/2025 | DH | Legal research per J. Klein. | 3.10 | $865.00 | $2,681.50 |
| 3/4/2025 | JK | Edit summary in connection with discovery request. | 0.40 | $1,340.00 | $536.00 |
| 3/5/2025 | CH | Document review. | 1.90 | $785.00 | $1,491.50 |
| 3/5/2025 | CS | Review/revise draft interrogatory responses. | 0.20 | $1,075.00 | $215.00 |
| 3/5/2025 | CH | Identify and review files per J. Klein re Kirkland interrogatory requests. | 2.00 | $785.00 | $1,570.00 |
| 3/5/2025 | CS | Comms. S. Henry re: Kirkland data request (0.3) and comms. with J. Klein re same (0.5). | 0.80 | $1,075.00 | $860.00 |
| 3/5/2025 | CS | Review search term results on 2023 projection-related search terms. | 0.60 | $1,075.00 | $645.00 |
| 3/5/2025 | DH | Research per j. klein. | 1.30 | $865.00 | $1,124.50 |
| 3/5/2025 | CH | Meet with C. Stephens to discuss document review (0.2) and follow-up with staff attorney re: same (0.6) | 0.80 | $785.00 | $628.00 |
| 3/5/2025 | CS | Confer with C. Hume re: draft searches and review planning. | 0.20 | $1,075.00 | $215.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/2025 | CS | Comms. with vendor re: data export instructions. | 0.20 | $1,075.00 | $215.00 |
| 3/5/2025 | CH | Document review -- arranging searches and reviewing documents. | 0.30 | $785.00 | $235.50 |
| 3/5/2025 | CS | PKB/Kirkland call re: data request (J. Klein, S. Henry, A. Whipkey). | 0.30 | $1,075.00 | $322.50 |
| 3/5/2025 | CH | Call with Jefferies counsel re: document review | 0.20 | $785.00 | $157.00 |
| 3/5/2025 | JK | Call with S. Henry at Kirkland regarding discovery productions. | 0.30 | $1,340.00 | $402.00 |
| 3/5/2025 | JK | Call with A. Luft at Akin regarding third-party queries. | 0.40 | $1,340.00 | $536.00 |
| 3/5/2025 | JK | Call with Covington regarding Jefferies production and interview. | 0.40 | $1,340.00 | $536.00 |
| 3/5/2025 | JK | Reviewing materials and providing information to Kirkland related to interrogatories. | 2.60 | $1,340.00 | $3,484.00 |
| 3/5/2025 | JK | Reviewing 2023 productions and collecting materials in connection with discovery requests. | 2.20 | $1,340.00 | $2,948.00 |
| 3/5/2025 | JK | Internal strategy call with KP in connection with upcoming interviews and outstanding tasks. | 0.60 | $1,340.00 | $804.00 |
| 3/5/2025 | JK | Work on addressing and responding to Kirkland requests for information and documents. | 1.80 | $1,340.00 | $2,412.00 |
| 3/5/2025 | JK | Email comms with M. Balmer at Deloitte. | 0.40 | $1,340.00 | $536.00 |
| 3/5/2025 | JK | Reviewing list of outstanding legal questions. | 0.60 | $1,340.00 | $804.00 |
| 3/5/2025 | JK | Reviewing interview notes and select annotated documents. | 0.80 | $1,340.00 | $1,072.00 |
| 3/5/2025 | KP | Participated in teleconference with Covington re: Jefferies production and interview (0.4); conferred with J. Klein re : same (0.4). | 0.80 | $1,300.00 | $1,040.00 |
| 3/6/2025 | KP | Participated in call with Ankura re: outstanding questions and RSUs. | 1.00 | $1,300.00 | $1,300.00 |
| 3/6/2025 | KP | Participated in team call. | 1.20 | $1,300.00 | $1,560.00 |
| 3/6/2025 | CH | Upload files for Kirkland. | 0.20 | $785.00 | $157.00 |
| 3/6/2025 | DH | Participate in PKB team call re: strategy and updates with JK, KP, CS, CH. | 0.50 | $865.00 | $432.50 |
| 3/6/2025 | CH | Call with Ankura, JK, KP re: updates. | 1.10 | $785.00 | $863.50 |
| 3/6/2025 | CH | Internal FRG call re: legal research, document review, other topics with JK, CS, KP, DH (1.2); follow up case management re: same (0.9). | 2.10 | $785.00 | $1,648.50 |
| 3/6/2025 | CS | Internal team strategy call (J. Klein, K. Puvalowski, D. Hoffman, C. Hume) re: legal research, draft interview outlines, document review, and additional relevant topics. | 1.20 | $1,075.00 | $1,290.00 |
| 3/6/2025 | CS | Comms. with C. Hume re: draft interview outlines. | 0.40 | $1,075.00 | $430.00 |

| 3/6/2025 | CS | Review materials for incorporation into draft template interview outline. | 0.30 | $1,075.00 | $322.50 |
|---|---|---|---|---|---|
| 3/6/2025 | CH | Document review. | 2.90 | $785.00 | $2,276.50 |
| 3/6/2025 | CS | Confer with J. Klein re: draft template interview outline. | 0.40 | $1,075.00 | $430.00 |
| 3/6/2025 | JK | Outlining report. | 3.20 | $1,340.00 | $4,288.00 |
| 3/6/2025 | JK | Call with financial advisor re: outsanding questions. | 1.00 | $1,340.00 | $1,340.00 |
| 3/6/2025 | JK | Internal PKB call with KP, CS, CH, DH to review and assign outstanding tasks and discuss legal issues. | 1.20 | $1,340.00 | $1,608.00 |
| 3/6/2025 | JK | Call with CS regarding upcoming interviews. | 0.40 | $1,340.00 | $536.00 |
| 3/6/2025 | JK | Strategy call with KP regarding report, interviews and outstanding items. | 0.50 | $1,340.00 | $670.00 |
| 3/6/2025 | CS | Review search term results on 2023 projection-related search terms. | 0.50 | $1,075.00 | $537.50 |
| 3/6/2025 | AJ | Document review (3.9), document review (4.1). | 8.00 | $425.00 | $3,400.00 |
| 3/6/2025 | JK | Call with T. Briggs regarding Kahn interview. (.5); Email comms with S. McBride re same. (.1) | 0.60 | $1,340.00 | $804.00 |
| 3/6/2025 | DH | Legal research per J. Klein. | 0.60 | $865.00 | $519.00 |
| 3/6/2025 | CH | Comms with C. Stephens re: draft interview outlines (0.4). | 0.40 | $785.00 | $314.00 |
| 3/7/2025 | AJ | Reviewing documents (3.4). | 3.40 | $425.00 | $1,445.00 |
| 3/7/2025 | AJ | Reviewing documents (2.5). | 2.50 | $425.00 | $1,062.50 |
| 3/7/2025 | CH | Case management; work on task list and document requests to E. Seeton | 0.30 | $785.00 | $235.50 |
| 3/7/2025 | CS | Comms. with Kirkland and vendor re: Kirkland data export request. | 0.20 | $1,075.00 | $215.00 |
| 3/7/2025 | CS | Review search term results on 2023 projection-related search terms. | 2.30 | $1,075.00 | $2,472.50 |
| 3/7/2025 | CH | Document review | 3.40 | $785.00 | $2,669.00 |
| 3/7/2025 | JK | Call with M. Mukasey re request to interview Kahn. | 0.40 | $1,340.00 | $536.00 |
| 3/7/2025 | JK | Outlining investigative report. | 3.30 | $1,340.00 | $4,422.00 |
| 3/7/2025 | CH | Call with M. Balmer at Deloitte, and JK, re: audit. | 0.40 | $785.00 | $314.00 |
| 3/7/2025 | DH | Research per j. klein | 2.10 | $865.00 | $1,816.50 |
| 3/7/2025 | JK | Call with M. Balmer at Deloitte re: audit. | 0.50 | $1,340.00 | $670.00 |
| 3/7/2025 | JK | Reviewing recently received questionnaires and preparing witness outline. | 2.00 | $1,340.00 | $2,680.00 |
| 3/7/2025 | AJ | Reviewing documents (2.1). | 2.10 | $425.00 | $892.50 |
| 3/8/2025 | CS | Review search term results for Prophecy/subpoena-related terms. | 1.50 | $1,075.00 | $1,612.50 |
| 3/8/2025 | JK | Drafting report and annotating witness outlines. | 3.40 | $1,340.00 | $4,556.00 |

| 3/8/2025 | CH | Case management - locate, request, and save files per J. Klein | 0.60 | $785.00 | $471.00 |
|---|---|---|---|---|---|
| 3/8/2025 | JK | Drafting report and annotating witness outlines. | 1.80 | $1,340.00 | $2,412.00 |
| 3/8/2025 | JK | Drafting report and annotating witness outlines. | 2.50 | $1,340.00 | $3,350.00 |
| 3/9/2025 | CS | Review search term results for Prophecy/subpoena-related terms. | 1.50 | $1,075.00 | $1,612.50 |
| 3/9/2025 | DH | Research per J. Klein. | 2.40 | $865.00 | $2,076.00 |
| 3/9/2025 | CH | Document review | 4.60 | $785.00 | $3,611.00 |
| 3/9/2025 | CS | Cal with C. Hume and C. Thomas re: review instructions. | 0.40 | $1,075.00 | $430.00 |
| 3/9/2025 | CH | Call with C. Thomas and C. Stephens re: document review | 0.40 | $785.00 | $314.00 |
| 3/9/2025 | JK | Call with KP regarding: (i) analysis of a discrete factual issue and the follow-up necessary to address it and (ii) upcoming witness interviews and outstanding projects. | 2.10 | $1,340.00 | $2,814.00 |
| 3/9/2025 | JK | Reviewing documents and drafting preliminary report. | 4.00 | $1,340.00 | $5,360.00 |
| 3/9/2025 | JK | Call with K. Puvalowski and G. Petrillo regarding investigation status, issues and next steps | 1.30 | $1,340.00 | $1,742.00 |
| 3/9/2025 | JK | Call with B. Arnault (Kirkland) re procedural matters. | 1.00 | $1,340.00 | $1,340.00 |
| 3/9/2025 | GP | Call with JK and KP re investigation status, issues and next steps | 1.30 | $1,385.00 | $1,800.50 |
| 3/9/2025 | JK | Research and analysis of disclosure issue. | 1.60 | $1,340.00 | $2,144.00 |
| 3/9/2025 | JK | Reviewing and editing Jefferies proposed confidentiality agreement and stipulation. | 0.60 | $1,340.00 | $804.00 |
| 3/9/2025 | CT | Review documents searches re supplemental investigation. | 4.20 | $650.00 | $2,730.00 |
| 3/9/2025 | CT | Meeting with C. Stephens and C. Hume re search in response to supplemental investigation. | 0.40 | $650.00 | $260.00 |
| 3/9/2025 | KP | Conferred with Mr. Klein re potential claims. | 2.10 | $1,300.00 | $2,730.00 |
| 3/9/2025 | KP | Participated in call with J. Klein and G. Petrillo re investigation status, issues and next steps. | 1.30 | $1,300.00 | $1,690.00 |
| 3/9/2025 | KP | Participated in call with B. Arnault (Kirkland) with JK re: procedural matters. | 1.00 | $1,300.00 | $1,300.00 |
| 3/10/2025 | GP | Call with JK re additional analysis re potential causes of action | 0.20 | $1,385.00 | $277.00 |
| 3/10/2025 | JK | Call with W. O'Neill at Covington regarding Mash interview and related topics. | 0.40 | $1,340.00 | $536.00 |
| 3/10/2025 | JK | Review of Covington confidentiality stipulation. | 0.40 | $1,340.00 | $536.00 |
| 3/10/2025 | JK | Call with financial advisor regarding outstanding investigative topics. | 0.50 | $1,340.00 | $670.00 |
| 3/10/2025 | JK | Drafting investigative report. | 3.60 | $1,340.00 | $4,824.00 |
| 3/10/2025 | CT | Document review. | 6.70 | $650.00 | $4,355.00 |

| 3/10/2025 | CS | Review search term results for Prophecy/subpoena search terms. | 3.70 | $1,075.00 | $3,977.50 |
|---|---|---|---|---|---|
| 3/10/2025 | CH | Document review | 2.50 | $785.00 | $1,962.50 |
| 3/10/2025 | JK | Call with L. Hamermesh regarding governance issue. | 0.20 | $1,340.00 | $268.00 |
| 3/10/2025 | JK | Email communications with KP regarding legal issue and follow-up. | 0.10 | $1,340.00 | $134.00 |
| 3/10/2025 | DH | Research per J. Klein | 0.90 | $865.00 | $778.50 |
| 3/10/2025 | JK | Internal email communications regarding legal research matters. | 0.10 | $1,340.00 | $134.00 |
| 3/10/2025 | CH | Work on searching for bankruptcy filings per J. Klein | 0.70 | $785.00 | $549.50 |
| 3/10/2025 | AJ | Document review. | 3.40 | $425.00 | $1,445.00 |
| 3/10/2025 | KP | Reviewed legal research and spoke with team re same. | 1.20 | $1,300.00 | $1,560.00 |
| 3/10/2025 | KP | Participated in call with Ankura re: outstanding issues. | 0.50 | $1,300.00 | $650.00 |
| 3/10/2025 | KP | Participated in call with Mr. Klein re: potential claims. | 0.50 | $1,300.00 | $650.00 |
| 3/10/2025 | KP | Exchanged emails re Jefferies with JK. | 0.20 | $1,300.00 | $260.00 |
| 3/10/2025 | JK | Annotating witness outline. | 1.10 | $1,340.00 | $1,474.00 |
| 3/10/2025 | JK | Reviewing documents - - FRG disclosure filings (1.3); Gale complaint 91.2); interview notes (1.0); proof of claim filings (0.7). | 4.20 | $1,340.00 | $5,628.00 |
| 3/10/2025 | AJ | Document review. | 3.70 | $425.00 | $1,572.50 |
| 3/10/2025 | AJ | Document review. | 0.90 | $425.00 | $382.50 |
| 3/11/2025 | AJ | Document review. | 2.80 | $425.00 | $1,190.00 |
| 3/11/2025 | KB | Collecting and reviewing cases per CH. | 3.80 | $335.00 | $1,273.00 |
| 3/11/2025 | KP | Reviewed documents. | 0.90 | $1,300.00 | $1,170.00 |
| 3/11/2025 | KP | Worked on witness interview outlines. | 2.60 | $1,300.00 | $3,380.00 |
| 3/11/2025 | KP | Participated in team call. | 0.50 | $1,300.00 | $650.00 |
| 3/11/2025 | KP | Conferred with Mr. Klein re aspects of report. | 0.50 | $1,300.00 | $650.00 |
| 3/11/2025 | CT | Document review. | 6.40 | $650.00 | $4,160.00 |
| 3/11/2025 | AJ | Document review. | 3.70 | $425.00 | $1,572.50 |
| 3/11/2025 | JK | Internal PKB call to discuss document review issues, legal points, upcoming interviews and the investigative report. | 0.70 | $1,340.00 | $938.00 |
| 3/11/2025 | JK | Drafting investigative report. | 8.50 | $1,340.00 | $11,390.00 |
| 3/11/2025 | JK | Strategy call with KP to discuss aspects of report. | 0.50 | $1,340.00 | $670.00 |
| 3/11/2025 | CH | Discussion with C. Stephens re: document review | 0.30 | $785.00 | $235.50 |
| 3/11/2025 | CS | Confer with C. Hume re: Prophecy/subpoena review status and next steps. | 0.30 | $1,075.00 | $322.50 |
| 3/11/2025 | CH | Document review | 1.80 | $785.00 | $1,413.00 |
| 3/11/2025 | CH | FRG internal meeting with JK, KP, CS, DH re: legal research, draft interview outlines, document review. | 1.20 | $785.00 | $942.00 |

| 3/11/2025 | DH | Team call with JK, KP, CS, CH re: legal research, draft interview outlines, document review. | 1.20 | $865.00 | $1,038.00 |
|---|---|---|---|---|---|
| 3/11/2025 | CS | Internal team strategy call (J. Klein, K. Puvalowski, D. Hoffman, C. Hume) re: legal research, draft interview outlines, document review, and additional relevant topics. | 1.20 | $1,075.00 | $1,290.00 |
| 3/11/2025 | CS | Review search term results for search terms re: potential knowledge of B. Kahn re:debt/share pledges. | 0.60 | $1,075.00 | $645.00 |
| 3/11/2025 | CH | Draft list of payments per J. Klein. | 0.50 | $785.00 | $392.50 |
| 3/11/2025 | CS | Review documents re: TD Ameritrade account. | 1.20 | $1,075.00 | $1,290.00 |
| 3/11/2025 | CS | Review search term results for Prophecy/subpoena search terms. | 2.40 | $1,075.00 | $2,580.00 |
| 3/12/2025 | CS | Review B. Riley production. | 2.20 | $1,075.00 | $2,365.00 |
| 3/12/2025 | CH | Coordinate Jefferies production export and upload. | 0.40 | $785.00 | $314.00 |
| 3/12/2025 | CH | Draft list of disbursements per J. Klein. | 1.50 | $785.00 | $1,177.50 |
| 3/12/2025 | CS | Review search term results for Prophecy/subpoena-related search terms. | 0.60 | $1,075.00 | $645.00 |
| 3/12/2025 | DH | Research per J. Klein | 3.50 | $865.00 | $3,027.50 |
| 3/12/2025 | CH | Draft fee application for Ch. 11 bankruptcy. | 0.30 | $785.00 | $235.50 |
| 3/12/2025 | CH | Document review | 1.70 | $785.00 | $1,334.50 |
| 3/12/2025 | CS | Internal correspondence re: post-take-private disbursements. | 0.30 | $1,075.00 | $322.50 |
| 3/12/2025 | AJ | Document review. | 5.50 | $425.00 | $2,337.50 |
| 3/12/2025 | JK | Drafting investigative report. | 7.00 | $1,340.00 | $9,380.00 |
| 3/12/2025 | CS | Confer with C. Hume re: document review planning and priorities. | 0.30 | $1,075.00 | $322.50 |
| 3/12/2025 | CT | Document review. | 2.30 | $650.00 | $1,495.00 |
| 3/12/2025 | KP | Worked on witness interview outlines and reviewed documents re same. | 5.00 | $1,300.00 | $6,500.00 |
| 3/13/2025 | KP | Conducted interview preparation. | 2.90 | $1,300.00 | $3,770.00 |
| 3/13/2025 | KP | Conferred with Mr. Klein re witness interviews. | 1.30 | $1,300.00 | $1,690.00 |
| 3/13/2025 | KP | Participated in interview of Bryant Riley. | 4.20 | $1,300.00 | $5,460.00 |
| 3/13/2025 | KP | Participated in call with debtors' counsel re process issues. | 0.50 | $1,300.00 | $650.00 |
| 3/13/2025 | JK | Bryant Riley interview. | 4.20 | $1,340.00 | $5,628.00 |
| 3/13/2025 | JK | Drafting report. | 2.00 | $1,340.00 | $2,680.00 |
| 3/13/2025 | CH | Call with JK and YC re: fee application (Ch. 11 Bankruptcy) (0.2) and follow up re: drafting fee applications (1.4) | 1.60 | $785.00 | $1,256.00 |
| 3/13/2025 | CS | Review B. Riley production. | 0.70 | $1,075.00 | $752.50 |
| 3/13/2025 | DH | Research per J. Klein | 1.80 | $865.00 | $1,557.00 |
| 3/13/2025 | CS | Review take-private representations and warranties in preparation for officer interviews. | 3.70 | $1,075.00 | $3,977.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/13/2025 | CH | Document review and associated factual requests per J. Klein and K. Puvalowski. | 1.80 | $785.00 | $1,413.00 |
| 3/13/2025 | CS | Confer with C. Hume re: take-private representations and warranties. | 0.20 | $1,075.00 | $215.00 |
| 3/13/2025 | JK | Call with Y&C re interim fee application (.5); call with PKB controller re interim fee application and January fee application (.4); call with CH re same (.2); reviewing and editing January invoice and fee application (1.6). | 2.70 | $1,340.00 | $3,618.00 |
| 3/13/2025 | JK | Call with Kirkland regarding scheduling matters and subpoena notice for JK. | 0.50 | $1,340.00 | $670.00 |
| 3/13/2025 | JK | Strategy call with KP. | 0.70 | $1,340.00 | $938.00 |
| 3/13/2025 | JK | Drafting report. | 0.70 | $1,340.00 | $938.00 |
| 3/13/2025 | JK | Preparing for upcoming BRF/Jefferies interviews. | 0.40 | $1,340.00 | $536.00 |
| 3/13/2025 | CH | Attending Bryant Rile interview. | 3.30 | $785.00 | $2,590.50 |
| 3/14/2025 | CH | Work on fee application (Ch. 11 Bankruptcy) | 1.70 | $785.00 | $1,334.50 |
| 3/14/2025 | CS | Legal research re: share pledges. | 0.90 | $1,075.00 | $967.50 |
| 3/14/2025 | CS | Draft PKB report deck. | 5.60 | $1,075.00 | $6,020.00 |
| 3/14/2025 | CH | Participate in R. Mash interview with JK and KP | 2.70 | $785.00 | $2,119.50 |
| 3/14/2025 | CH | Team call with KP, JK, CS, DH re: interview preparation and drafting of report deck. | 1.20 | $785.00 | $942.00 |
| 3/14/2025 | JK | Drafting report. | 4.20 | $1,340.00 | $5,628.00 |
| 3/14/2025 | JK | Call with M. Mukasey re: Brian Kahn. | 0.50 | $1,340.00 | $670.00 |
| 3/14/2025 | JK | Ryan Mash interview. | 3.00 | $1,340.00 | $4,020.00 |
| 3/14/2025 | JK | Drafting BK topic list. | 0.50 | $1,340.00 | $670.00 |
| 3/14/2025 | JK | Internal strategy call re: next steps and report with KP, CS, CH, DH. | 0.60 | $1,340.00 | $804.00 |
| 3/14/2025 | JK | Drafting report. | 2.40 | $1,340.00 | $3,216.00 |
| 3/14/2025 | CS | Internal team call (J. Klein, K. Puvalowski, D. Hoffman, C. Hume) re: interview preparation and drafting of report deck. | 1.10 | $1,075.00 | $1,182.50 |
| 3/14/2025 | KP | Worked on witness interview outlines. | 0.80 | $1,300.00 | $1,040.00 |
| 3/14/2025 | KP | Participated in interview of Jefferies representative. | 3.00 | $1,300.00 | $3,900.00 |
| 3/14/2025 | KP | Participated in call with Kahn's counsel. | 0.30 | $1,300.00 | $390.00 |
| 3/14/2025 | KP | Conferred with Mr. Klein re: upcoming witness interviews. | 1.00 | $1,300.00 | $1,300.00 |
| 3/14/2025 | KP | Participated in team call. | 1.10 | $1,300.00 | $1,430.00 |
| 3/14/2025 | DH | Team call with JK, KP, CH, CS re: updates and investigation. | 1.10 | $865.00 | $951.50 |
| 3/14/2025 | CH | FRG Internal with JK, KP, CS and DH re: investigation report and updates. | 1.10 | $785.00 | $863.50 |
| 3/15/2025 | CH | Document review. | 0.70 | $785.00 | $549.50 |
| 3/15/2025 | KP | Participated in call with Ankura re: outstanding financial issues. | 2.10 | $1,300.00 | $2,730.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/15/2025 | KP | Conferred with J. Klein re: interviews. | 0.50 | $1,300.00 | $650.00 |
| 3/15/2025 | CS | Draft summary of relevant provisions in take-private transaction documents. | 1.70 | $1,075.00 | $1,827.50 |
| 3/15/2025 | CS | Review documents in preparation for manager interviews. | 0.80 | $1,075.00 | $860.00 |
| 3/15/2025 | JK | Reviewing fund flow data and drafting report. | 1.20 | $1,340.00 | $1,608.00 |
| 3/15/2025 | DH | Review take private agreement. | 0.30 | $865.00 | $259.50 |
| 3/15/2025 | JK | Call with Ankura re outstanding issues. | 2.10 | $1,340.00 | $2,814.00 |
| 3/15/2025 | JK | Strategy call with KP re: interviews. | 0.50 | $1,340.00 | $670.00 |
| 3/15/2025 | JK | Drafting report (6.4); reviewing notes of Mash interview (.5); reviewing notes of Riley interview (.7); reviewing fund flow data. (.6) | 8.20 | $1,340.00 | $10,988.00 |
| 3/15/2025 | CH | Document review. | 2.90 | $785.00 | $2,276.50 |
| 3/16/2025 | CS | Review documents in preparation for manager interviews. | 1.10 | $1,075.00 | $1,182.50 |
| 3/16/2025 | KP | Exchanged emails re documents for interviews. | 0.20 | $1,300.00 | $260.00 |
| 3/16/2025 | CH | Document review and work on file requests per J. Klein. | 3.90 | $785.00 | $3,061.50 |
| 3/16/2025 | CH | Draft fee application (Ch. 11 Bankruptcy). | 0.40 | $785.00 | $314.00 |
| 3/16/2025 | JK | Reviewing relevant notes and documents and drafting report. | 11.20 | $1,340.00 | $15,008.00 |
| 3/17/2025 | CH | Document review and following up on document requests per J. Klein. | 5.10 | $785.00 | $4,003.50 |
| 3/17/2025 | CS | Review documents in preparation for manager interviews. | 7.00 | $1,075.00 | $7,525.00 |
| 3/17/2025 | KP | Exchanged emails with Jefferies' counsel. | 0.20 | $1,300.00 | $260.00 |
| 3/17/2025 | KP | Participated in call with debtors' counsel. | 0.50 | $1,300.00 | $650.00 |
| 3/17/2025 | KP | Conferred with Mr. Klein. | 1.00 | $1,300.00 | $1,300.00 |
| 3/17/2025 | KP | Worked on interview outlines. | 3.90 | $1,300.00 | $5,070.00 |
| 3/17/2025 | JK | Call with B. Arnault (Kirkland) re discovery schedule. | 0.50 | $1,340.00 | $670.00 |
| 3/17/2025 | JK | Call with K. Puvalowski re outstanding investigative tasks and timeline. | 0.50 | $1,340.00 | $670.00 |
| 3/17/2025 | JK | Drafting report. | 5.10 | $1,340.00 | $6,834.00 |
| 3/17/2025 | DH | Review documents. | 0.70 | $865.00 | $605.50 |
| 3/17/2025 | CH | Work on B. Riley transaction board approval. | 1.00 | $785.00 | $785.00 |
| 3/18/2025 | CH | Work on B. Riley transactions board approval project per J. Klein and subsequent follow up. | 2.70 | $785.00 | $2,119.50 |
| 3/18/2025 | DH | Review SEC filings. | 3.90 | $865.00 | $3,373.50 |
| 3/18/2025 | CS | Confer with K. Puvalowski and C. Hume re: document review in preparation for witness interviews. | 0.80 | $1,075.00 | $860.00 |
| 3/18/2025 | CS | Review insider trading policy disclosures. | 0.30 | $1,075.00 | $322.50 |
| 3/18/2025 | CS | Review documents in preparation for management interviews. | 5.90 | $1,075.00 | $6,342.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/18/2025 | JK | Drafting report and drafting follow-up questions for witnesses (7.0); call with K. Puvalowski re same (.7). | 7.70 | $1,340.00 | $10,318.00 |
| 3/18/2025 | CH | Participate in internal FRG call with JK, KP, CS and DS re: presentation and interview preparation. | 0.60 | $785.00 | $471.00 |
| 3/18/2025 | JK | Internal meeting related to outstanding task items and upcoming interviews. | 0.60 | $1,340.00 | $804.00 |
| 3/18/2025 | CS | PKB team call (J. Klein, K. Puvalowski, D. Hoffman, C. Thomas, C. Hume) re: presentation and interview preparation. | 0.60 | $1,075.00 | $645.00 |
| 3/18/2025 | JK | Reviewing seeton outline in preparation for interview. | 0.80 | $1,340.00 | $1,072.00 |
| 3/18/2025 | KP | Worked on interview outlines. | 6.90 | $1,300.00 | $8,970.00 |
| 3/18/2025 | KP | Exchanged emails with Jefferies' counsel. | 0.20 | $1,300.00 | $260.00 |
| 3/18/2025 | KP | Participated in team call re: interviews and investigation presentation with JK, CS, DH, CH, DH. | 0.50 | $1,300.00 | $650.00 |
| 3/18/2025 | CT | Participate in team meeting re investigative report with JK, DH, KP, CS, CH. | 0.50 | $650.00 | $325.00 |
| 3/19/2025 | CT | Participate in interview of E. Seeton. | 4.50 | $650.00 | $2,925.00 |
| 3/19/2025 | CT | Review and circulate notes of E. Seeton interview. | 0.40 | $650.00 | $260.00 |
| 3/19/2025 | KP | Worked on witness outline. | 3.10 | $1,300.00 | $4,030.00 |
| 3/19/2025 | KP | Participated in portion of interview of Eric Seeton. | 3.40 | $1,300.00 | $4,420.00 |
| 3/19/2025 | KP | Conferred with Mr. Klein re TMM interview. | 0.60 | $1,300.00 | $780.00 |
| 3/19/2025 | JK | Reviewing notes and documents in preparation for Seeton interview. | 2.80 | $1,340.00 | $3,752.00 |
| 3/19/2025 | CS | Review/revise draft report. | 5.00 | $1,075.00 | $5,375.00 |
| 3/19/2025 | CH | Participate in portion of interview of E. Seeton. | 3.70 | $785.00 | $2,904.50 |
| 3/19/2025 | CS | Review documents re: Vintage loans. | 0.70 | $1,075.00 | $752.50 |
| 3/19/2025 | JK | E. Seeton interview. | 4.50 | $1,340.00 | $6,030.00 |
| 3/19/2025 | CH | Interview of T. McMillan-McWaters with J. Klein. | 2.80 | $785.00 | $2,198.00 |
| 3/19/2025 | JK | Preparing for McMillan-McWaters interview. | 1.90 | $1,340.00 | $2,546.00 |
| 3/19/2025 | JK | McMillan-McWaters interview. | 2.80 | $1,340.00 | $3,752.00 |
| 3/19/2025 | JK | Strategy call with KP | 0.60 | $1,340.00 | $804.00 |
| 3/19/2025 | KB | Locating and downloading 13D | 1.20 | $335.00 | $402.00 |
| 3/20/2025 | CH | Work on investigation report and fact searches and inquiries per J. Klein. | 6.60 | $785.00 | $5,181.00 |
| 3/20/2025 | CS | Review/revise draft report. | 5.30 | $1,075.00 | $5,697.50 |
| 3/20/2025 | DH | Review documents. | 3.80 | $865.00 | $3,287.00 |
| 3/20/2025 | CH | Draft fee application for bankruptcy proceeding. | 1.40 | $785.00 | $1,099.00 |
| 3/20/2025 | CH | Call with D. Ghegan, JK, KP re fact development. | 0.50 | $785.00 | $392.50 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/20/2025 | JK | Prepare for A. Kaminsky interview. | 1.70 | $1,340.00 | $2,278.00 |
| 3/20/2025 | JK | Kaminsky interview. | 4.50 | $1,340.00 | $6,030.00 |
| 3/20/2025 | JK | Call with Troutman lawyer (D. Ghegan) with KP and CH re: fact development. | 0.50 | $1,340.00 | $670.00 |
| 3/20/2025 | JK | Call with Morris Nichols regarding request for A Laurence emails. | 0.40 | $1,340.00 | $536.00 |
| 3/20/2025 | JK | Call with K. Scholes regarding funds flows. | 0.30 | $1,340.00 | $402.00 |
| 3/20/2025 | JK | Internal calls with K Puvalowski. | 0.40 | $1,340.00 | $536.00 |
| 3/20/2025 | JK | Internal communications with team regarding follow-up tasks and document collection. | 0.50 | $1,340.00 | $670.00 |
| 3/20/2025 | JK | Reviewing select documents. | 0.80 | $1,340.00 | $1,072.00 |
| 3/20/2025 | JK | Drafting report. | 8.00 | $1,340.00 | $10,720.00 |
| 3/20/2025 | KP | Prepared for witness interview. | 3.60 | $1,300.00 | $4,680.00 |
| 3/20/2025 | KP | Participated in portion of interview of Andrew Kaminsky. | 4.00 | $1,300.00 | $5,200.00 |
| 3/20/2025 | KP | Participated in call with Troutman lawyer (D. Ghegan). | 0.30 | $1,300.00 | $390.00 |
| 3/20/2025 | KP | Conferred with Mr. Klein. | 0.70 | $1,300.00 | $910.00 |
| 3/20/2025 | CT | Participate in interview of A. Kaminsky. | 4.50 | $650.00 | $2,925.00 |
| 3/21/2025 | KP | Prepared for A. Laurence interview. | 2.40 | $1,300.00 | $3,120.00 |
| 3/21/2025 | KP | Participated in interview of Andy Laurence. | 3.00 | $1,300.00 | $3,900.00 |
| 3/21/2025 | KP | Conferred with Mr. Klein re report, and related matters. | 1.80 | $1,300.00 | $2,340.00 |
| 3/21/2025 | KP | Participated in call with debtors' counsel re: investigation report. | 0.30 | $1,300.00 | $390.00 |
| 3/21/2025 | CH | Call with K. Scholes with JK re: financial transactions. | 0.80 | $785.00 | $628.00 |
| 3/21/2025 | CS | Review/revise draft report. | 4.60 | $1,075.00 | $4,945.00 |
| 3/21/2025 | CH | Interview A. Laurence with JK and KP. | 3.10 | $785.00 | $2,433.50 |
| 3/21/2025 | DH | Review SEC filings for report. | 0.60 | $865.00 | $519.00 |
| 3/21/2025 | CS | Review emails re: take-private-related 13D filings. | 0.50 | $1,075.00 | $537.50 |
| 3/21/2025 | CS | Review notes of FRG manager interviews. | 0.80 | $1,075.00 | $860.00 |
| 3/21/2025 | CS | Review B. Kahn consulting agreement. | 0.50 | $1,075.00 | $537.50 |
| 3/21/2025 | CH | Work on supplement for Fee Application. | 1.00 | $785.00 | $785.00 |
| 3/21/2025 | CH | Cite check investigation report. | 1.20 | $785.00 | $942.00 |
| 3/21/2025 | JK | A. Laurence interview. | 3.10 | $1,340.00 | $4,154.00 |
| 3/21/2025 | JK | Call with W. Arnault regarding discovery schedule and related matters. | 0.60 | $1,340.00 | $804.00 |
| 3/21/2025 | JK | Two calls with M. Mukasey regarding B. Kahn interview. | 0.70 | $1,340.00 | $938.00 |
| 3/21/2025 | JK | Several calls with K. Puvalowski regarding outstanding tasks, Kahn interview, finalizing report and scheduling meeting with clients. | 1.80 | $1,340.00 | $2,412.00 |
| 3/21/2025 | JK | Strategy call with K. Puvalowski and G. Petrillo. | 1.20 | $1,340.00 | $1,608.00 |
| 3/21/2025 | JK | Drafting report. | 3.40 | $1,340.00 | $4,556.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/21/2025 | JK | Preparing for A.Laurence interview. | 1.30 | $1,340.00 | $1,742.00 |
| 3/22/2025 | CS | Revise draft report. | 2.90 | $1,075.00 | $3,117.50 |
| 3/22/2025 | CH | Document review. | 1.70 | $785.00 | $1,334.50 |
| 3/22/2025 | DH | Research for investigative report. | 4.80 | $865.00 | $4,152.00 |
| 3/22/2025 | JK | Call with Kirkland regarding new developments. | 0.50 | $1,340.00 | $670.00 |
| 3/22/2025 | JK | Strategy call with KP. | 0.90 | $1,340.00 | $1,206.00 |
| 3/22/2025 | JK | Reviewing correspondence. | 0.60 | $1,340.00 | $804.00 |
| 3/22/2025 | JK | Call with K. Scholes re: fund flows. | 0.40 | $1,340.00 | $536.00 |
| 3/22/2025 | JK | Drafting report. | 7.60 | $1,340.00 | $10,184.00 |
| 3/22/2025 | JK | Reviewing DOAs, charter, and case authority and drafting report. | 1.70 | $1,340.00 | $2,278.00 |
| 3/22/2025 | KP | Exchanged emails and conferred re legal research. | 1.00 | $1,300.00 | $1,300.00 |
| 3/22/2025 | KP | Participated in call with debtors' counsel. | 0.60 | $1,300.00 | $780.00 |
| 3/22/2025 | KP | Conferred with Mr. Klein re: investigation report. | 0.60 | $1,300.00 | $780.00 |
| 3/23/2025 | KP | Participated in call with Ankura re: financial analysis. | 1.30 | $1,300.00 | $1,690.00 |
| 3/23/2025 | KP | Reviewed and revised draft slide deck presentation/report. | 8.60 | $1,300.00 | $11,180.00 |
| 3/23/2025 | KP | Conferred with Mr. Klein re: investigation report. | 0.50 | $1,300.00 | $650.00 |
| 3/23/2025 | CH | Factual inquiries per J. Klein and report citations | 4.00 | $785.00 | $3,140.00 |
| 3/23/2025 | DH | Legal research per J. Klein. | 3.70 | $865.00 | $3,200.50 |
| 3/23/2025 | CS | Revise draft report. | 4.60 | $1,075.00 | $4,945.00 |
| 3/23/2025 | CH | FRG Internal meeting with JK, and CS re: internal report planning. | 3.80 | $785.00 | $2,983.00 |
| 3/23/2025 | CS | PKB team video conference re: revisions to draft report deck. | 3.80 | $1,075.00 | $4,085.00 |
| 3/23/2025 | CS | Call with DOAR re: preparation of draft report deck. | 0.10 | $1,075.00 | $107.50 |
| 3/23/2025 | JK | Virtual meeting with financial advisor regarding outstanding tasks. | 1.50 | $1,340.00 | $2,010.00 |
| 3/23/2025 | JK | Internal meeting to review draft report. | 3.80 | $1,340.00 | $5,092.00 |
| 3/23/2025 | JK | Email comms with K. Puvalowski and D. Hoffman regarding various points of law. | 0.80 | $1,340.00 | $1,072.00 |
| 3/23/2025 | JK | Call with R. McLeod at DOAR re: investigation report. | 0.20 | $1,340.00 | $268.00 |
| 3/23/2025 | JK | Revising draft report. | 5.20 | $1,340.00 | $6,968.00 |
| 3/24/2025 | CS | Review Kahn productions. | 4.80 | $1,075.00 | $5,160.00 |
| 3/24/2025 | KP | Participated in calls with Ankura re: financial analysis. | 1.50 | $1,300.00 | $1,950.00 |
| 3/24/2025 | KP | Conferred with Mr. Klein re report slides, legal presentation, etc. | 2.40 | $1,300.00 | $3,120.00 |
| 3/24/2025 | KP | Participated in call with debtors' counsel. | 0.20 | $1,300.00 | $260.00 |
| 3/24/2025 | KP | Worked on report/slides. | 0.70 | $1,300.00 | $910.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/24/2025 | CH | Reviewing and revising portions of Franchise Group investigation report. | 8.50 | $785.00 | $6,672.50 |
| 3/24/2025 | DH | Research per J. Klein. | 2.70 | $865.00 | $2,335.50 |
| 3/24/2025 | CS | Communications with clients re: draft investigation report. | 0.40 | $1,075.00 | $430.00 |
| 3/24/2025 | ES | Confer with J. Klein and S. Hickson re response to notice for deposition; confer with S. Hickson re same. | 0.60 | $1,075.00 | $645.00 |
| 3/24/2025 | GP | Call with JK re: report and findings. | 0.70 | $1,385.00 | $969.50 |
| 3/24/2025 | JK | Strategy calls with K. Puvalowski. | 1.70 | $1,340.00 | $2,278.00 |
| 3/24/2025 | JK | Two calls with financial advisor re: financial analysis. | 1.40 | $1,340.00 | $1,876.00 |
| 3/24/2025 | JK | Call with G. Petrillo regarding report and findings. | 0.70 | $1,340.00 | $938.00 |
| 3/24/2025 | JK | Preparing for client meeting. | 1.20 | $1,340.00 | $1,608.00 |
| 3/24/2025 | JK | Calls with K. Puvalowski (1.1) and email communications with D. Hoffman regarding legal issues pertaining to findings (0.3). | 1.40 | $1,340.00 | $1,876.00 |
| 3/24/2025 | JK | Drafting report. | 5.60 | $1,340.00 | $7,504.00 |
| 3/24/2025 | GP | Review draft report and provide comments and related email communications re same. | 2.80 | $1,385.00 | $3,878.00 |
| 3/24/2025 | SH | Review case files and SEC indictment | 1.30 | $875.00 | $1,137.50 |
| 3/24/2025 | CT | Review and revise as necessary citations to SEC filings in investigative report. | 7.10 | $650.00 | $4,615.00 |
| 3/24/2025 | SH | Call w/ PKB team re: J. Klein deposition notice. | 0.50 | $875.00 | $437.50 |
| 3/25/2025 | SH | Legal research per j. Klein. | 1.00 | $875.00 | $875.00 |
| 3/25/2025 | SH | Legal research per J. Klein. | 2.60 | $875.00 | $2,275.00 |
| 3/25/2025 | JK | Preparation for Kahn interview. | 3.30 | $1,340.00 | $4,422.00 |
| 3/25/2025 | SH | Legal research per J. Klein. | 2.30 | $875.00 | $2,012.50 |
| 3/25/2025 | JK | Conducting B. Kahn interview. | 1.80 | $1,340.00 | $2,412.00 |
| 3/25/2025 | CH | Call with independent directors, JK, KP re: update to investigative report. | 1.00 | $785.00 | $785.00 |
| 3/25/2025 | CT | Participate in interview of A. Laurence. | 0.50 | $650.00 | $325.00 |
| 3/25/2025 | CT | Participate in interview of R. Mash. | 0.50 | $650.00 | $325.00 |
| 3/25/2025 | CT | Participate in interview of B. Kahn. | 1.80 | $650.00 | $1,170.00 |
| 3/25/2025 | CT | Revise and circulate notes to B. Kahn interview. | 0.30 | $650.00 | $195.00 |
| 3/25/2025 | CT | Review and revise as necessary citations to SEC filings in investigative report. | 1.40 | $650.00 | $910.00 |
| 3/25/2025 | GP | Pm call with JK re hearing, report issues | 0.40 | $1,385.00 | $554.00 |
| 3/25/2025 | JK | Andrew Kaminsky interview. | 0.60 | $1,340.00 | $804.00 |
| 3/25/2025 | JK | Andrew Laurence interview. | 0.50 | $1,340.00 | $670.00 |
| 3/25/2025 | JK | Eric Seeton interview. | 0.70 | $1,340.00 | $938.00 |
| 3/25/2025 | JK | R. Mash (Jefferies) interview. | 0.50 | $1,340.00 | $670.00 |
| 3/25/2025 | JK | Meeting with client Independent Directors re: investigations report draft and outstanding questions. | 0.90 | $1,340.00 | $1,206.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/25/2025 | JK | Call with Manuel Reese (Doar) to edit powerpoint report. | 0.70 | $1,340.00 | $938.00 |
| 3/25/2025 | JK | Editing report. | 3.40 | $1,340.00 | $4,556.00 |
| 3/25/2025 | JK | Reviewing research related to fund flow issues including fraudulent transfer and DGCL. | 1.80 | $1,340.00 | $2,412.00 |
| 3/25/2025 | JK | Revising fund flow findings. | 2.10 | $1,340.00 | $2,814.00 |
| 3/25/2025 | DH | Legal research per J. Klein. | 6.30 | $865.00 | $5,449.50 |
| 3/25/2025 | CH | Prepare investigative report. | 10.40 | $785.00 | $8,164.00 |
| 3/25/2025 | CS | Cite check draft report. | 6.20 | $1,075.00 | $6,665.00 |
| 3/25/2025 | GP | Call with JK re hearing/report issues | 0.60 | $1,385.00 | $831.00 |
| 3/25/2025 | ES | Confer with S. Hickson re response to notice for deposition. | 0.90 | $1,075.00 | $967.50 |
| 3/25/2025 | CS | Call with DOAR re: draft slide deck. | 0.20 | $1,075.00 | $215.00 |
| 3/25/2025 | CS | Confer with J. Klein and C. Hume re: report revisions. | 0.60 | $1,075.00 | $645.00 |
| 3/25/2025 | JK | Call with Kirkland (B. Arnault and M. McKane, M. Levine, J. Goldfine) regarding recent case developments. | 0.30 | $1,340.00 | $402.00 |
| 3/25/2025 | JK | Call with R. McLeod (Doar) to coordinate preparation of powerpoint report. | 0.40 | $1,340.00 | $536.00 |
| 3/25/2025 | JK | Call with E. Spiro and S. Hinckson regarding motion to quash. | 0.40 | $1,340.00 | $536.00 |
| 3/25/2025 | KP | Worked on deck re legal theories, etc. | 2.90 | $1,300.00 | $3,770.00 |
| 3/25/2025 | KP | Prepared for witness interviews. | 2.80 | $1,300.00 | $3,640.00 |
| 3/25/2025 | KP | Participated in interview of Jefferies representative. | 0.50 | $1,300.00 | $650.00 |
| 3/25/2025 | KP | Participated in interview with Andy Laurence. | 0.30 | $1,300.00 | $390.00 |
| 3/25/2025 | KP | Participated in interview with Eric Seeton. | 0.50 | $1,300.00 | $650.00 |
| 3/25/2025 | KP | Participated in interview of Brian Kahn. | 1.80 | $1,300.00 | $2,340.00 |
| 3/25/2025 | KP | Met with clients re: draft investigation report. | 0.70 | $1,300.00 | $910.00 |
| 3/25/2025 | KP | Participated in call with vendor re: document review. | 0.20 | $1,300.00 | $260.00 |
| 3/25/2025 | KP | Conferred with team re report, etc. | 1.00 | $1,300.00 | $1,300.00 |
| 3/26/2025 | GP | Call with KP/JK re report and findings. | 0.50 | $1,385.00 | $692.50 |
| 3/26/2025 | CH | Edit supplement to interim fee application per K. McElroy edits. | 0.10 | $785.00 | $78.50 |
| 3/26/2025 | ES | Confer with S. Hickson re bankruptcy legal procedure. | 0.30 | $1,075.00 | $322.50 |
| 3/26/2025 | JK | Call with K. Puvalowski, C. Hume and C. Caelyn to work through outstanding issues related to finalizing report. | 1.70 | $1,340.00 | $2,278.00 |
| 3/26/2025 | JK | Editing investigative steps section of report. | 2.80 | $1,340.00 | $3,752.00 |
| 3/26/2025 | JK | Editing Management Buyout section of report's factual summary. | 3.60 | $1,340.00 | $4,824.00 |
| 3/26/2025 | JK | Reviewing appendices provided by G. Deetz (Ankura). | 2.70 | $1,340.00 | $3,618.00 |

| | | | | |
|---|---|---|---|---|
| 3/26/2025 JK | Call with G. Deetz (Ankura) to discuss appendices. | 0.60 | $1,340.00 | $804.00 |
| 3/26/2025 JK | Editing report's findings section. | 3.80 | $1,340.00 | $5,092.00 |
| 3/26/2025 JK | Call with M. Reese (Doar) to review and edit powerpoint report. | 1.90 | $1,340.00 | $2,546.00 |
| 3/26/2025 GP | Email comms with JK regarding investigative report. | 0.20 | $1,385.00 | $277.00 |
| 3/26/2025 CH | Finalize investigative report through cite checks, edits, and submission. | 11.80 | $785.00 | $9,263.00 |
| 3/26/2025 GP | Editing investigative report (2.2) and calls with JK re same (0.6). | 2.80 | $1,385.00 | $3,878.00 |
| 3/26/2025 CH | Draft notice of production of investigative report to be filed with Court. | 0.60 | $785.00 | $471.00 |
| 3/26/2025 CS | Revise draft report deck. | 10.30 | $1,075.00 | $11,072.50 |
| 3/26/2025 CT | Review bankruptcy stipulation and draft email re confidentiality designation for investigative report. | 0.60 | $650.00 | $390.00 |
| 3/26/2025 KP | Reviewed and revised findings deck (3.0); reviewed citations for same (1.0). | 4.90 | $1,300.00 | $6,370.00 |
| 3/26/2025 KP | Participated in calls with team re report. | 1.20 | $1,300.00 | $1,560.00 |
| 3/26/2025 KP | Exchanged emails re service of report and receipt of Akin's report. | 0.80 | $1,300.00 | $1,040.00 |
| 3/26/2025 SH | Call w/ Kirkland representatives re: J. Klein deposition notice and discovery schedule. | 0.40 | $875.00 | $350.00 |
| 3/26/2025 SH | Legal research per J. Klein. | 2.20 | $875.00 | $1,925.00 |
| 3/26/2025 ES | Review case law research. | 0.60 | $1,075.00 | $645.00 |
| 3/26/2025 ES | Confer with K&E re: deposition notice to J. Klein. | 0.30 | $1,075.00 | $322.50 |
| 3/26/2025 CH | Revise draft report. | 0.50 | $785.00 | $392.50 |
| 3/27/2025 SH | Research re: deadlines and waivers in connection with responding to depo notice | 2.30 | $875.00 | $2,012.50 |
| 3/27/2025 CH | Call with J. Klein re: fee examiner report for interim fee application and supplement to interim fee application | 0.50 | $785.00 | $392.50 |
| 3/27/2025 CS | PKB internal team call (J. Klein, K. Puvalowski, D. Hoffman, C. Hume) re: legal research questions. | 0.30 | $1,075.00 | $322.50 |
| 3/27/2025 CS | Review report of independent director Wartell. | 1.00 | $1,075.00 | $1,075.00 |
| 3/27/2025 CH | Draft supplement to interim fee application. | 1.10 | $785.00 | $863.50 |
| 3/27/2025 GP | Call from JK and confer with CS re filing of report | 0.20 | $1,385.00 | $277.00 |
| 3/27/2025 JK | Call with D. Hoffman re legal issue. | 0.80 | $1,340.00 | $1,072.00 |
| 3/27/2025 JK | Reviewing Akin report. | 1.10 | $1,340.00 | $1,474.00 |
| 3/27/2025 KP | Conducted legal research re issues raised in reports. Participated in team calls re same. | 1.60 | $1,300.00 | $2,080.00 |
| 3/27/2025 KP | Participated in call with special committee and debtors' counsel. | 0.30 | $1,300.00 | $390.00 |
| 3/27/2025 JK | Internal meeting with D. Hoffman and K. Puvalowski regarding legal issue. | 0.50 | $1,340.00 | $670.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/27/2025 | JK | Attending FRG special committee meeting. | 0.50 | $1,340.00 | $670.00 |
| 3/27/2025 | JK | Call with C. Hume regarding fee application. | 0.50 | $1,340.00 | $670.00 |
| 3/27/2025 | DH | Research per J. Klein | 4.40 | $865.00 | $3,806.00 |
| 3/27/2025 | CH | Participate in strategy call with J. Klein, K. Puvalowski, C. Stephens and D. Hoffman re: legal analysis. | 0.40 | $785.00 | $314.00 |
| 3/28/2025 | JK | Call with Kirkland, Akin, M. Wartell and director clients. | 0.60 | $1,340.00 | $804.00 |
| 3/28/2025 | KP | Reviewed Akin report and conferred with Mr. Klein re same. | 0.60 | $1,300.00 | $780.00 |
| 3/28/2025 | KP | Participated in call with special committee and debtors' counsel. | 0.60 | $1,300.00 | $780.00 |
| 3/28/2025 | CH | Call with D. Oliver and J. Klein re: interim fee application report. | 0.50 | $785.00 | $392.50 |
| 3/28/2025 | CH | Attention to preparing and finalizing supplement to interim fee application. | 0.60 | $785.00 | $471.00 |
| 3/28/2025 | CS | Complete review of independent director (Wartell) report. | 0.50 | $1,075.00 | $537.50 |
| 3/31/2025 | KP | Reviewed email re plan amendment proposal. | 0.10 | $1,300.00 | $130.00 |
| **Fees Subtotal** | | | **791.50** | | **$850,574.50** |

**Staff Summary**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| AnnMarie James | Staff Attorney | 36.00 | $425.00 | $15,300.00 |
| Cara Hume | Associate | 140.80 | $785.00 | $110,528.00 |
| Caelyn Stephens | Partner | 112.70 | $1,075.00 | $121,152.50 |
| Chanel Thomas | Associate | 42.10 | $650.00 | $27,365.00 |
| David Hoffman | Associate | 50.80 | $865.00 | $43,942.00 |
| Emma Spiro | Partner | 2.70 | $1,075.00 | $2,902.50 |
| Guy Petrillo | Sr. Partner | 9.70 | $1,385.00 | $13,434.50 |
| Joshua Klein | Sr. Partner | 260.50 | $1,340.00 | $349,070.00 |
| Katarina Beardsley | Paralegal | 5.00 | $335.00 | $1,675.00 |
| Kevin Puvalowski | Partner | 118.60 | $1,300.00 | $154,180.00 |
| Hinckson | Associate | 12.60 | $875.00 | $11,025.00 |

|  |  |  | **Total** | **$850,574.50** |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery | 61.5 | $68,939.50 |
| Fee/Employment Applications | 13.50 | $11,541.00 |

**COMPENSATION BY INDIVIDUAL**
**FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025**

| Name | Position, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Guy Petrillo | Partner since 2010. Co-founded firm in 2010. | $1,385.00 | 0.70 | $969.50 |
| Joshua Klein | Partner since 2010. Co-founded firm in 2010. | $1,340.00 | 19.50 | $26,130.00 |
| Kevin Puvalowski | Joined firm as partner in 2024. | $1,300.00 | 13.60 | $17,680.00 |
| Caelyn Stephens | Partner since 2024. Joined firm as associate in 2020. | $1,075.00 | 9.10 | $9,782.050 |
| David Hoffman | Joined firm as associate in 2023. | $865.00 | 9.00 | $7,785.00 |
| Cara Hume | Joined firm as associate in 2024. | $785.00 | 23.10 | $18,133.50 |
| **Total:** | | | | **$80,480.50** |

**COMPENSATION BY PROJECT CATEGORY**
**MARCH 1, 2025 THROUGH MARCH 31, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery | 779.6 | $839,064.50 |
| Fee/Employment Applications | 11.9 | $11,510.00 |

**COMPENSATION BY INDIVIDUAL**
**MARCH 1, 2025 THROUGH MARCH 31, 2025**

| Name | Position, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Joshua Klein | Partner since 2010.  Co-founded firm in 2010. | $1,340.00 | 260.50 | $349,070.00 |
| Kevin Puvalowski | Joined firm as partner in 2024. | $1,300.00 | 118.60 | $154,180.00 |
| Caelyn Stephens | Partner since 2024. Joined firm as associate in 2020. | $1,075.00 | 112.70 | $121,152.50 |
| Emma Spiro | Partner since 2024. Joined firm in 2024. | $1,075.00 | 2.70 | $2,902.50 |
| Shanice Hinckson | Joined firm as associate in 2025. | $875.00 | 12.60 | $11,025.00 |
| David Hoffman | Joined firm as associate in 2023. | $865.00 | 50.80 | $43,942.00 |
| Cara Hume | Joined firm as associate in 2024. | $785.00 | 140.80 | $110,528.00 |
| Chanel Thomas | Joined firm as associate in 2023. | $650.00 | 42.10 | $27,365.00 |
| Anne Marie James | Joined firm as staff attorney in 2024. | $435.00 | 36.00 | $15,300.00 |
| Katarina Beardsley | Joined firm as paralegal in 2024. | $335.00 | 5.00 | $1,675.00 |
| **Total:** | | | | **$850,574.50** |

2

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**<u>FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025</u>**

| Expenses Category | Total Expenses |
|---|---|
| Expert Services | $27,488.00 |
| **TOTAL DISBURSEMENTS** | **$27,488.00** |

**EXPENSE SUMMARY**
**<u>MARCH 1, 2025 THROUGH MARCH 31, 2025</u>**

| Expenses Category | Total Expenses |
|---|---|
| Expert Services | $231,070.00 |
| **TOTAL DISBURSEMENTS** | **$231,070.00** |

*Prof. Lawrence A. Hamermesh*

*Professor Emeritus, Widener University Delaware Law School*

To:

      Petrillo Klein + Boxer LLP
      655 Third Avenue, 22nd Floor
      New York, New York  10017
            Att'n: Joshua Klein, Esquire

## STATEMENT FOR SERVICES

January 8, 2025

For services consulting on matters of Delaware law in connection with In re *Franchise Group, Inc.,* Case No. 24-12480 (JTD) in the United States Bankruptcy Court for the District of Delaware.

2.25 hours, at $750 per hour               $ 1,687.50

**TOTAL AMOUNT DUE**              **$ 1,687.50**

| Date | Time | Description of Service |
|------|------|------------------------|
| 1/7/25 | 2.0 | Meeting with counsel |
| 1/8/25 | 0.25 | Call with counsel |



Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

**INVOICE**

| Date | Invoice Number |
|---|---|
| 03/14/2025 | CI-138132 |

| Payment Terms | Due Date |
|---|---|
| Net 30 | 04/13/2025 |

| FEIN NO.: | 47-2435218 |
|---|---|

| Bill To: |
|---|
| Kevin Puvalowski
Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
United States of America |

| Project Information: |
|---|
| Project Name:       P-015408 In Re Franchise Group, Inc.
Project Number:    P-015408
PO Number: |

| |
|---|
| Professional Services rendered, see attached. |

| | | |
|---|---|---|
| **Net Amount:** | | 15,530.50 |
| **Tax:** | | |
| **Total Invoice Amount:** | USD | 15,530.50 |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

|  |  |
|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **3/24/2025** |
| **Invoice Number:** | **CI-138132** |
| **Professional Services Through:** | **2/28/2025** |
| **Currency:** | **USD** |

***Invoice Summary***

| | |
|---|---|
| **Professional Services** | **15,530.50** |
| **Expenses** | **-** |
| **Current Invoice Total:** | **15,530.50** |

| | **Project #:** | **P-015408** |
|---|---|---|
| | **Invoice Date:** | **3/24/2025** |
| | **Invoice Number:** | **CI-138132** |
| | **Professional Services Through:** | **2/28/2025** |
| | **Currency:** | **USD** |

*Professional Services - Summary By Person*

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Gene Deetz | Senior Managing Director | 975.00 | 3.9 | 3,802.50 |
| Steven Hilfer | Senior Managing Director | 875.00 | 3.9 | 3,412.50 |
| Mike Pesce | Senior Managing Director | 775.00 | 3.9 | 3,022.50 |
| Rob Nowlin | Managing Director | 775.00 | 2.3 | 1,782.50 |
| Vijay Narayan | Director | 595.00 | 5.9 | 3,510.50 |
| **Total** | | | **19.9** | **15,530.50** |

ankura.com

| | | | |
|---|---|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **3/24/2025** |
| **Invoice Number:** | **CI-138132** |
| **Professional Services Through:** | **2/28/2025** |
| **Currency:** | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Gene Deetz | 2/3/2025 | Analyze Buddy's sale of stores. | 975.00 | 1.1 | 1,072.50 |
| | 2/3/2025 | Call with Counsel. | 975.00 | 1.1 | 1,072.50 |
| | 2/4/2025 | Review Badcock accounts receivables agreements. | 975.00 | 1.7 | 1,657.50 |
| **Gene Deetz Total** | | | | **3.9** | **3,802.50** |
| Steven Hilfer | 2/3/2025 | Review Conn's securtization of accounts receivables documentation. | 875.00 | 0.3 | 262.50 |
| | 2/4/2025 | Review Conn's securtization of accounts receivables documentation. | 875.00 | 3.6 | 3,150.00 |
| **Steven Hilfer Total** | | | | **3.9** | **3,412.50** |
| Mike Pesce | 2/2/2025 | Review receivables and fee documents in preparation for call with Counsel. | 775.00 | 2.8 | 2,170.00 |
| | 2/3/2025 | Call with Counsel. | 775.00 | 1.1 | 852.50 |
| **Mike Pesce Total** | | | | **3.9** | **3,022.50** |
| Rob Nowlin | 2/4/2025 | Assist with the analysis of the sale of Badcock accounts receivables. | 775.00 | 2.3 | 1,782.50 |
| **Rob Nowlin Total** | | | | **2.3** | **1,782.50** |
| Vijay Narayan | 2/3/2025 | Analyze Buddy's sale of stores. | 595.00 | 1.8 | 1,071.00 |
| | 2/4/2025 | Review Badcock accounts receivables agreements. | 595.00 | 2.8 | 1,666.00 |
| | 2/4/2025 | Review Closing Set for Badcock accounts receivable sales. | 595.00 | 1.3 | 773.50 |
| **Vijay Narayan Total** | | | | **5.9** | **3,510.50** |
| **Grand Total** | | | | **19.9** | **15,530.50** |

ankura.com



Ankura Consulting Group LLC
PO Box 74007043
Chicago, IL 60674-7043

INVOICE

| Date | Invoice Number |
|---|---|
| 04/16/2025 | CI-140861 |

| Payment Terms | Due Date |
|---|---|
| Net 30 | 05/16/2025 |

| FEIN NO.: | 47-2435218 |
|---|---|

| Bill To: |
|---|
| Kevin Puvalowski
Petrillo Klein & Boxer LLP
655 Third Avenue
22nd Floor
New York, NY 10017
United States of America |

| Project Information: | |
|---|---|
| Project Name: | P-015408 In Re Franchise Group, Inc. |
| Project Number: | P-015408 |
| PO Number: | |

Professional Services rendered, see attached.

| | |
|---|---|
| **Net Amount:** | 231,070.00 |
| **Tax:** | |
| **Total Invoice Amount:** | USD  231,070.00 |

For any questions regarding billing, wire or ACH payments, please contact accounting@ankura.com.

| | |
|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **4/16/2025** |
| **Invoice Number:** | **CI-140861** |
| **Professional Services Through:** | **3/31/2025** |
| **Currency:** | **USD** |

*Invoice Summary*

| | |
|---|---|
| **Professional Services** | **231,070.00** |
| **Expenses** | **-** |
| **Current Invoice Total:** | **231,070.00** |

| | |
|---|---|
| **Outstanding Invoices** | **961,753.00** |
| **Total Amount Due** | **1,192,823.00** |

| | | |
|---|---|---|
| **Project #:** | | **P-015408** |
| **Invoice Date:** | | **4/16/2025** |
| **Invoice Number:** | | **CI-140861** |
| **Professional Services Through:** | | **3/31/2025** |
| **Currency:** | | **USD** |

*Professional Services - Summary By Person*

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Gene Deetz | Senior Managing Director | 975.00 | 33.3 | 32,467.50 |
| Mike St. Martin | Senior Managing Director | 875.00 | 87.4 | 76,475.00 |
| Steven Hilfer | Senior Managing Director | 875.00 | 11.3 | 9,887.50 |
| Mike Pesce | Senior Managing Director | 775.00 | 28.0 | 21,700.00 |
| Rob Nowlin | Managing Director | 775.00 | 40.1 | 31,077.50 |
| Sara Jane Askew | Managing Director | 775.00 | 1.8 | 1,395.00 |
| David Cooper | Senior Director | 675.00 | 16.2 | 10,935.00 |
| Liz Mullen | Senior Director | 595.00 | 12.0 | 7,140.00 |
| Vijay Narayan | Senior Director | 595.00 | 56.0 | 33,320.00 |
| James Call | Senior Associate | 495.00 | 5.5 | 2,722.50 |
| Adam Krasowski | Senior Associate | 395.00 | 10.0 | 3,950.00 |
| **Total** | | | **301.6** | **231,070.00** |

ankura.com

| | | | | |
|---|---|---|---|---|
| **Project #:** | **P-015408** |
| **Invoice Date:** | **4/16/2025** |
| **Invoice Number:** | **CI-140861** |
| **Professional Services Through:** | **3/31/2025** |
| **Currency:** | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Gene Deetz | 3/4/2025 | Work on documentation of analysis of FRG sales of Badcock. | 975.00 | 2.3 | 2,242.50 |
| | 3/4/2025 | Call with Counsel. | 975.00 | 0.8 | 780.00 |
| | 3/5/2025 | Analyze management projections. | 975.00 | 0.5 | 487.50 |
| | 3/5/2025 | Review documents in data room related to FRG's financial condition. | 975.00 | 0.6 | 585.00 |
| | 3/5/2025 | Analysis of Badcock receivables transactions with B. Riley. | 975.00 | 0.5 | 487.50 |
| | 3/5/2025 | Analysis of other FRG transactions with B. Riley. | 975.00 | 0.4 | 390.00 |
| | 3/6/2025 | Call with Counsel. | 975.00 | 1.0 | 975.00 |
| | 3/6/2025 | Work on documentation of analysis of take private transaction. | 975.00 | 1.1 | 1,072.50 |
| | 3/7/2025 | Analysis of management projections. | 975.00 | 1.1 | 1,072.50 |
| | 3/10/2025 | Call with Counsel. | 975.00 | 1.4 | 1,365.00 |
| | 3/10/2025 | Analysis of fees paid by FRG to B. Riley. | 975.00 | 2.1 | 2,047.50 |
| | 3/11/2025 | Analysis of FRG's financial condition. | 975.00 | 1.1 | 1,072.50 |
| | 3/11/2025 | Analysis of management projections. | 975.00 | 0.7 | 682.50 |
| | 3/11/2025 | Analysis of FRG's sale of Badcock. | 975.00 | 0.8 | 780.00 |
| | 3/11/2025 | Analysis of FRG's sale of Badcock receivables to B. Riley. | 975.00 | 1.5 | 1,462.50 |
| | 3/15/2025 | Call with Counsel. | 975.00 | 1.5 | 1,462.50 |
| | 3/17/2025 | Analysis of FRG's sale of Badcock receivables to B. Riley. | 975.00 | 1.6 | 1,560.00 |
| | 3/19/2025 | Analysis of FRG's sale of Badcock. | 975.00 | 1.9 | 1,852.50 |
| | 3/21/2025 | Analysis of FRG's sale of Badcock. | 975.00 | 1.3 | 1,267.50 |
| | 3/24/2025 | Analysis of FRG's sale of Badcock receivables to B. Riley. | 975.00 | 1.4 | 1,365.00 |
| | 3/24/2025 | Analysis of management projections. | 975.00 | 3.1 | 3,022.50 |
| | 3/25/2025 | Analysis of FRG's financial condition. | 975.00 | 1.4 | 1,365.00 |
| | 3/25/2025 | Analysis of FRG's sale of Badcock. | 975.00 | 1.1 | 1,072.50 |
| | 3/26/2025 | Analysis of FRG's sale of Badcock. | 975.00 | 1.2 | 1,170.00 |
| | 3/26/2025 | Work on documentation of analysis of take private transaction. | 975.00 | 1.3 | 1,267.50 |
| | 3/26/2025 | Call with Counsel. | 975.00 | 1.6 | 1,560.00 |
| **Gene Deetz Total** | | | | **33.3** | **32,467.50** |
| Mike St. Martin | 3/3/2025 | Analysis of management projections. | 875.00 | 2.9 | 2,537.50 |
| | 3/3/2025 | Analysis of FRG's financial condition. | 875.00 | 4.3 | 3,762.50 |
| | 3/3/2025 | Review credit agreements for financial condition analysis. | 875.00 | 1.4 | 1,225.00 |
| | 3/4/2025 | Analysis of EY purchase price allocation. | 875.00 | 2.9 | 2,537.50 |
| | 3/4/2025 | Analysis of Jefferies fairness opinion. | 875.00 | 1.1 | 962.50 |
| | 3/4/2025 | Review FRG SEC filings for liquidity disclosures. | 875.00 | 2.3 | 2,012.50 |
| | 3/4/2025 | Analysis of Badcock purchase price in SEC filings. | 875.00 | 4.1 | 3,587.50 |
| | 3/4/2025 | Analysis of management projections. | 875.00 | 2.8 | 2,450.00 |
| | 3/5/2025 | Review FRG SEC filings for liquidity disclosures. | 875.00 | 2.1 | 1,837.50 |
| | 3/5/2025 | Analysis of FRG sale of Badcock. | 875.00 | 3.6 | 3,150.00 |
| | 3/6/2025 | Call with Counsel. | 875.00 | 1.0 | 875.00 |
| | 3/10/2025 | Analysis of FRG's sale of Badcock. | 875.00 | 3.1 | 2,712.50 |
| | 3/10/2025 | Analysis of FRG's cash position. | 875.00 | 1.3 | 1,137.50 |
| | 3/10/2025 | Analysis of management projections. | 875.00 | 1.4 | 1,225.00 |
| | 3/10/2025 | Analysis of Fortiva model assumptions by business segment. | 875.00 | 1.4 | 1,225.00 |
| | 3/12/2025 | Analysis of Badcock purchase price in SEC filings. | 875.00 | 2.1 | 1,837.50 |
| | 3/12/2025 | Analysis of management projections. | 875.00 | 2.2 | 1,925.00 |
| | 3/12/2025 | Review FRG credit agreements. | 875.00 | 2.6 | 2,275.00 |
| | 3/13/2025 | Analysis of FRG's sale of Badcock. | 875.00 | 1.7 | 1,487.50 |
| | 3/15/2025 | Analysis of FRG's sale of Badcock. | 875.00 | 2.1 | 1,837.50 |
| | 3/17/2025 | Review FRG SEC filings for liquidity disclosures. | 875.00 | 2.6 | 2,275.00 |
| | 3/17/2025 | Analysis of FRG's sale of Badcock. | 875.00 | 1.8 | 1,575.00 |
| | 3/18/2025 | Analysis of FRG's sale of Badcock. | 875.00 | 1.8 | 1,575.00 |
| | 3/18/2025 | Documentation of FRG financial condition. | 875.00 | 3.4 | 2,975.00 |
| | 3/19/2025 | Analysis of FRG's sale of Badcock. | 875.00 | 2.1 | 1,837.50 |
| | 3/19/2025 | Analysis of management projections. | 875.00 | 2.6 | 2,275.00 |
| | 3/20/2025 | Documentation of analysis of management projections. | 875.00 | 2.8 | 2,450.00 |
| | 3/20/2025 | Documentation of FRG's sale of Badcock. | 875.00 | 2.6 | 2,275.00 |
| | 3/21/2025 | Documentation of FRG's sale of Badcock. | 875.00 | 2.2 | 1,925.00 |
| | 3/21/2025 | Review Pathlight loan terms. | 875.00 | 1.6 | 1,400.00 |
| | 3/21/2025 | Review second lien agreements and amendments. | 875.00 | 2.1 | 1,837.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | | **Project #:** | | **P-015408** |
| | | | **Invoice Date:** | | **4/16/2025** |
| | | | **Invoice Number:** | | **CI-140861** |
| | | | **Professional Services Through:** | | **3/31/2025** |
| | | | **Currency:** | | **USD** |

*Time Detail by Person*

| Name | Date | Time Narrative | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Mike St. Martin | 3/23/2025 | Call with Counsel. | 875.00 | 1.0 | 875.00 |
| | 3/23/2025 | Analysis of FRG's sale of Badcock. | 875.00 | 2.1 | 1,837.50 |
| | 3/24/2025 | Analysis of FRG's sale of Badcock. | 875.00 | 1.8 | 1,575.00 |
| | 3/24/2025 | Call with Counsel. | 875.00 | 0.5 | 437.50 |
| | 3/24/2025 | Review TopCo agreements and amendments. | 875.00 | 1.7 | 1,487.50 |
| | 3/24/2025 | Review second lien agreements and amendments. | 875.00 | 1.8 | 1,575.00 |
| | 3/25/2025 | Work on Badcock transaction summary analyses. | 875.00 | 1.7 | 1,487.50 |
| | 3/25/2025 | Work on Company financial condition summary analyses. | 875.00 | 1.3 | 1,137.50 |
| | 3/25/2025 | Review FRG credit agreements. | 875.00 | 1.6 | 1,400.00 |
| | 3/26/2025 | Documentation of analysis of management projections. | 875.00 | 1.9 | 1,662.50 |
| **Mike St. Martin Total** | | | | **87.4** | **76,475.00** |
| Steven Hilfer | 3/4/2025 | Research and analysis regarding securitization of accounts receivables. | 875.00 | 4.0 | 3,500.00 |
| | 3/5/2025 | Research and analysis regarding securitization of accounts receivables. | 875.00 | 3.8 | 3,325.00 |
| | 3/10/2025 | Research investment banking fees in marketplace | 875.00 | 1.3 | 1,137.50 |
| | 3/11/2025 | Research and analysis regarding securitization of accounts receivables. | 875.00 | 1.3 | 1,137.50 |
| | 3/19/2025 | Research investment banking fees in marketplace | 875.00 | 0.6 | 525.00 |
| | 3/24/2025 | Research investment banking fees in marketplace | 875.00 | 0.3 | 262.50 |
| **Steven Hilfer Total** | | | | **11.3** | **9,887.50** |
| Mike Pesce | 3/4/2025 | Related party transaction analysis. | 775.00 | 1.7 | 1,317.50 |
| | 3/5/2025 | Analysis of Badcock receivables transaction with B. Riley. | 775.00 | 3.0 | 2,325.00 |
| | 3/6/2025 | Call with Counsel. | 775.00 | 1.0 | 775.00 |
| | 3/10/2025 | Analysis of Badcock receivables transactions and other transactions with B. Riley. | 775.00 | 2.3 | 1,782.50 |
| | 3/13/2025 | Review documentation related to FRG's sale of the Badcock business to Conn's. | 775.00 | 2.4 | 1,860.00 |
| | 3/14/2025 | Review FRG financial projections and Jefferies Fairness Opinion. | 775.00 | 2.7 | 2,092.50 |
| | 3/14/2025 | Analysis of Badcock receivables transactions and other transactions with B. Riley. | 775.00 | 2.3 | 1,782.50 |
| | 3/15/2025 | Call with Counsel. | 775.00 | 1.5 | 1,162.50 |
| | 3/23/2025 | Call with Counsel. | 775.00 | 1.0 | 775.00 |
| | 3/23/2025 | Work on documentation of analysis of Badcock receivables transactions. | 775.00 | 2.3 | 1,782.50 |
| | 3/24/2025 | Work on documentation of analysis of fees paid by FRG to B. Riley. | 775.00 | 2.1 | 1,627.50 |
| | 3/25/2025 | Work on documentation of analysis of Badcock receivables transactions. | 775.00 | 2.9 | 2,247.50 |
| | 3/26/2025 | Work on documentation of analysis of fees paid by FRG to B. Riley. | 775.00 | 2.8 | 2,170.00 |
| **Mike Pesce Total** | | | | **28.0** | **21,700.00** |
| Rob Nowlin | 3/4/2025 | Assist with analysis of Badcock receivables transactions. | 775.00 | 2.9 | 2,247.50 |
| | 3/4/2025 | Assist with analysis of take private projections. | 775.00 | 1.9 | 1,472.50 |
| | 3/4/2025 | Extract recorded B Riley receivables values from SEC filings. | 775.00 | 2.0 | 1,550.00 |
| | 3/4/2025 | Assist with the analysis of the FRG sale of Badcock. | 775.00 | 3.5 | 2,712.50 |
| | 3/5/2025 | Assist with analysis of Badcock receivables transactions. | 775.00 | 2.8 | 2,170.00 |
| | 3/5/2025 | Assist with analysis of take private projections. | 775.00 | 2.0 | 1,550.00 |
| | 3/5/2025 | Assist with documentation of management projections. | 775.00 | 3.6 | 2,790.00 |
| | 3/6/2025 | Assist with analysis of management projections. | 775.00 | 2.8 | 2,170.00 |
| | 3/6/2025 | Assist with analysis of Badcock receivables transactions with B. Riley. | 775.00 | 1.2 | 930.00 |
| | 3/6/2025 | Assist with documentation of Badcock receivables transactions with B. Riley. | 775.00 | 1.9 | 1,472.50 |
| | 3/12/2025 | Assist with analysis of FRG's financial condition. | 775.00 | 3.0 | 2,325.00 |
| | 3/12/2025 | Assist with analysis of FRG sale of Badcock. | 775.00 | 2.9 | 2,247.50 |
| | 3/12/2025 | Assist with analysis of management projections. | 775.00 | 2.4 | 1,860.00 |
| | 3/19/2025 | Review documentation regarding Freedom acquisition of BR II. | 775.00 | 2.2 | 1,705.00 |
| | 3/21/2025 | Assist with analysis of FRG sale of Badcock. | 775.00 | 2.9 | 2,247.50 |
| | 3/24/2025 | Assist with analysis of FRG's financial condition. | 775.00 | 2.1 | 1,627.50 |
| **Rob Nowlin Total** | | | | **40.1** | **31,077.50** |

| | | | |
|---|---|---|---|
| | **Project #:** | **P-015408** | |
| | **Invoice Date:** | **4/16/2025** | |
| | **Invoice Number:** | **CI-140861** | |
| | **Professional Services Through:** | **3/31/2025** | |
| | **Currency:** | **USD** | |

*Time Detail by Person*

| Name | Date | Time Narrative | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Sara Jane Askew | 3/5/2025 | Assist with valuation analysis of Badcock business. | 775.00 | 1.8 | 1,395.00 |
| **Sara Jane Askew Total** | | | | **1.8** | **1,395.00** |
| David Cooper | 3/4/2025 | Review B. Riley SEC filings for related party disclosures. | 675.00 | 3.8 | 2,565.00 |
| | 3/5/2025 | Assist with analysis of EY's valuation of Badcock receivables. | 675.00 | 3.4 | 2,295.00 |
| | 3/5/2025 | Assist with analysis of EY's valuation of other FRG assets acquired in take private transaction. | 675.00 | 2.4 | 1,620.00 |
| | 3/5/2025 | Assist with documentation of FRG financial condition. | 675.00 | 3.7 | 2,497.50 |
| | 3/6/2025 | Assist with analysis of EY's valuation of Badcock receivables. | 675.00 | 2.9 | 1,957.50 |
| **David Cooper Total** | | | | **16.2** | **10,935.00** |
| Liz Mullen | 3/4/2025 | Assist with financial metrics analysis. | 595.00 | 1.6 | 952.00 |
| | 3/5/2025 | Assist with documentation of FRG financial condition. | 595.00 | 2.1 | 1,249.50 |
| | 3/7/2025 | Assist with analysis of management projections. | 595.00 | 4.7 | 2,796.50 |
| | 3/24/2025 | Assist with analysis of Badcock receivables transactions. | 595.00 | 3.6 | 2,142.00 |
| **Liz Mullen Total** | | | | **12.0** | **7,140.00** |
| Vijay Narayan | 3/5/2025 | Review documents in data room. | 595.00 | 2.8 | 1,666.00 |
| | 3/5/2025 | Analysis of management projections. | 595.00 | 2.9 | 1,725.50 |
| | 3/6/2025 | Analysis of FRG projected cash flows. | 595.00 | 2.8 | 1,666.00 |
| | 3/7/2025 | Analysis of FRG and industry financial metrics. | 595.00 | 2.7 | 1,606.50 |
| | 3/10/2025 | Review credit agreements for financial condition analysis. | 595.00 | 2.4 | 1,428.00 |
| | 3/11/2025 | Analysis of FRG financial condition. | 595.00 | 2.9 | 1,725.50 |
| | 3/12/2025 | Analysis of FRG financial condition. | 595.00 | 2.8 | 1,666.00 |
| | 3/12/2025 | Analysis of FRG sale of Badcock. | 595.00 | 2.9 | 1,725.50 |
| | 3/12/2025 | Work on documentation of analysis of FRG sale of Badcock. | 595.00 | 2.4 | 1,428.00 |
| | 3/13/2025 | Analysis of management projections. | 595.00 | 2.9 | 1,725.50 |
| | 3/15/2025 | Work on documentation of analysis of FRG's financial condition. | 595.00 | 2.1 | 1,249.50 |
| | 3/17/2025 | Review FRG and Freedom Board of Directors meeting minutes. | 595.00 | 2.8 | 1,666.00 |
| | 3/17/2025 | Prepare additional data request list for Counsel. | 595.00 | 2.6 | 1,547.00 |
| | 3/17/2025 | Analysis of FRG sale of Badcock. | 595.00 | 2.6 | 1,547.00 |
| | 3/18/2025 | Analysis of FRG sale of Badcock. | 595.00 | 2.9 | 1,725.50 |
| | 3/18/2025 | Analysis of the take private transaction. | 595.00 | 2.8 | 1,666.00 |
| | 3/24/2025 | Work on documentation of analysis of FRG's sale of Badcock. | 595.00 | 2.9 | 1,725.50 |
| | 3/24/2025 | Analysis of FRG financial condition. | 595.00 | 2.8 | 1,666.00 |
| | 3/24/2025 | Analysis of management projections. | 595.00 | 2.3 | 1,368.50 |
| | 3/25/2025 | Work on documentation of analysis of FRG's financial condition. | 595.00 | 1.8 | 1,071.00 |
| | 3/26/2025 | Work on documentation of analysis of management projections. | 595.00 | 2.9 | 1,725.50 |
| **Vijay Narayan Total** | | | | **56.0** | **33,320.00** |
| James Call | 3/10/2025 | Assist with research of investment banking fees for leveraged loan deals. | 495.00 | 4.1 | 2,029.50 |
| | 3/11/2025 | Assist with research of investment banking fees for leveraged loan deals. | 495.00 | 1.4 | 693.00 |
| **James Call Total** | | | | **5.5** | **2,722.50** |
| Adam Krasowski | 3/11/2025 | Assist with documentation regarding FRG sale of Badcock receivables to B. Riley. | 395.00 | 2.4 | 948.00 |
| | 3/11/2025 | Assist with documentation of fees paid by FRG to B. Riley. | 395.00 | 1.9 | 750.50 |
| | 3/12/2025 | Assist with documentation of fees paid by FRG to B. Riley. | 395.00 | 3.5 | 1,382.50 |
| | 3/12/2025 | Assist with documentation of fees paid by FRG to B. Riley. | 395.00 | 2.2 | 869.00 |
| **Adam Krasowski Total** | | | | **10.0** | **3,950.00** |
| **Grand Total** | | | | **301.6** | **231,070.00** |



DOAR Inc.
1370 Broadway 15th Floor
New York, NY 10018
Tel: 212-235-2700 Fax: 212-235-2701
accounting@doar.com
www.DOAR.com

# Invoice

**INVOICE DATE:** 04/08/2025
**INVOICE NO.:** 18418
**PERIOD ENDING:** 3/31/2025
**DUE DATE:** 05/08/2025

Joshua Klein
Petrillo, Klein & Boxer LLP
655 Third Avenue
New York, NY 10017

**In re Franchise Group Inc**

### INVOICE SUMMARY

| | | |
|---|---|---|
| PROFESSIONAL SERVICES | | $10,270.00 |

| | | | | |
|---|---|---|---|---|
| TAXABLE (*) | $0.00 | NON-TAXABLE | $10,270.00 | |
| | | | SUB TOTAL | $10,270.00 |
| | | | SALES TAX | $0.00 |
| | | | **AMOUNT DUE THIS INVOICE** | **$10,270.00** |

This invoice is due on 5/8/2025

| ACCOUNT SUMMARY | | | | |
|---|---|---|---|---|
| 0 - 30 Days | 31 - 60 Days | 61 - 90 Days | > 90 Days | Balance |
| $10,270.00 | $0.00 | $0.00 | $0.00 | $10,270.00 |



DOAR Inc.
1370 Broadway 15th Floor
New York, NY 10018
Tel: 212-235-2700 Fax: 212-235-2701
accounting@doar.com
www.DOAR.com

**In re Franchise Group Inc**

SERVICES

| DATE | CONSULTANT | DESCRIPTION | HOURS | RATE | AMOUNT |
|------|-----------|-------------|-------|------|--------|
| 03/24/2025 | Manuel Reese | Conference call with members of the trial team to walk through slides created and to receive direction on the graphics formatting. Created master slide styles, and layouts for various slide categories. | 8.60 | $325.00 | $2,795.00 |
| 03/25/2025 | Manuel Reese | Created and edited slides for main presentation. Conference calls with the trial team to walk through slides and edit on the fly. Edited the template and slide masters to conform with client requests. Fully changed formatting and layouts of all slides based on trial team feedback. Converted Word document footnotes to end notes to use as PPT table end notes. | 13.40 | $325.00 | $4,355.00 |
| 03/25/2025 | Jazlin Perez | Creation of FRG 02 with Manny | 5.70 | $200.00 | $1,140.00 |
| 03/26/2025 | Manuel Reese | Created and edited slides for main presentation. Conference calls with the trial team to walk through slides and edit on the fly. Edited the template and slide masters to conform with client requests. Fully changing formatting and layouts of all slides based on trial team feedback. Converted Word document footnotes to end notes to use as PPT table end notes. | 1.60 | $325.00 | $520.00 |
| 03/26/2025 | Jazlin Perez | Modifications on FRG 06 with Manny | 7.30 | $200.00 | $1,460.00 |
| | | TOTAL SERVICES | 36.60 | | $10,270.00 |

| | | |
|---|---|---|
| SUB TOTAL | | $10,270.00 |
| SALES TAX | | $0.00 |
| **AMOUNT DUE THIS INVOICE** | | **$10,270.00** |

\* Indicates a taxable item or expense

This invoice is due on 5/8/2025