## Exhibit A

**April Invoice**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Franchise Group O.C.C.
-

April 30, 2025
Invoice    146760
Client    29177.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2025

| | |
|---|---|
| FEES | $557,444.00 |
| EXPENSES | $6,020.41 |
| **TOTAL CURRENT CHARGES** | **$563,464.41** |
| **BALANCE FORWARD** | **$2,103,641.67** |
| **TOTAL BALANCE DUE** | **$2,667,106.08** |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     2

Invoice 146760

April 30, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,995.00 | 83.90 | $167,380.50 |
| BJS | Sandler, Bradford J. | Partner | 1,895.00 | 23.90 | $45,290.50 |
| BJS | Sandler, Bradford J. | Partner | 0.00 | 0.30 | $0.00 |
| BLW | Wallen, Ben L. | Partner | 1,075.00 | 0.10 | $107.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,650.00 | 5.30 | $8,745.00 |
| JWW | Walker, Jim W. | Partner | 1,975.00 | 4.50 | $8,887.50 |
| MBL | Litvak, Maxim B. | Partner | 1,725.00 | 0.50 | $862.50 |
| PJL | Labov, Paul J. | Partner | 1,595.00 | 21.30 | $33,973.50 |
| RJF | Feinstein, Robert J. | Partner | 1,950.00 | 28.00 | $54,600.00 |
| SSC | Cho, Shirley S. | Partner | 1,525.00 | 5.80 | $8,845.00 |
| SSC | Cho, Shirley S. | Partner | 0.00 | 0.40 | $0.00 |
| BEL | Levine, Beth E. | Counsel | 1,350.00 | 28.90 | $39,015.00 |
| CRR | Robinson, Colin R. | Counsel | 1,325.00 | 8.20 | $10,865.00 |
| CRR | Robinson, Colin R. | Counsel | 0.00 | 0.20 | $0.00 |
| JAK | Kroop, Jordan A. | Counsel | 1,625.00 | 3.60 | $5,850.00 |
| MRS | Seidl, Michael R. | Counsel | 1,295.00 | 0.80 | $1,036.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1,375.00 | 47.50 | $65,312.50 |
| HRW | Winograd, Hayley R. | Associate | 1,150.00 | 2.50 | $2,875.00 |
| TSH | Heckel, Theodore S. | Associate | 1,225.00 | 62.70 | $76,807.50 |
| ATB | Bates, Andrea T. | Paralegal | 650.00 | 30.00 | $19,500.00 |
| ATB | Bates, Andrea T. | Paralegal | 0.00 | 0.80 | $0.00 |
| KKY | Yee, Karina K. | Paralegal | 625.00 | 0.20 | $125.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 0.40 | $238.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 495.00 | 0.20 | $99.00 |
| GLA | Arnold, Gary L. | Case Management Assistant | 495.00 | 14.20 | $7,029.00 |
| | | | | 374.20 | $557,444.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    3
Invoice 146760
April 30, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 1.90 | $3,600.50 |
| AP | Appeals | 3.60 | $5,850.00 |
| BL | Bankruptcy Litigation | 48.20 | $70,110.50 |
| CA | Case Administration | 20.70 | $13,534.00 |
| CO | Claims Administration and Objections | 3.00 | $5,140.50 |
| CP | PSZJ Compensation | 16.60 | $12,965.00 |
| CPO | Other Professional Compensation | 10.30 | $11,933.50 |
| EC | Contract and Lease Matters | 1.60 | $2,031.00 |
| FN | Financing/Cash Collateral/Cash Management | 12.20 | $15,206.00 |
| GC | General Creditors' Committee | 8.20 | $10,135.00 |
| HE | Hearings | 12.50 | $13,095.00 |
| OP | Operations | 0.70 | $1,295.00 |
| PD | Plan and Disclosure Statement | 228.00 | $381,798.00 |
| RP | PSZJ Retention | 0.30 | $551.50 |
| RPO | Other Professional Retention | 1.30 | $1,584.50 |
| SL | Stay Litigation | 5.10 | $8,614.00 |
| | | 374.20 | $557,444.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Franchise Group O.C.C.

Invoice 146760

Client 29177.00002

April 30, 2025

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals | $40.63 |
| Delivery/Courier Service | $15.00 |
| Federal Express | $211.69 |
| Lexis/Nexis- Legal Research | $65.39 |
| Litigation Support Vendors | $4,092.00 |
| Pacer - Court Research | $273.70 |
| Reproduction Expense | $1,073.00 |
| Online Research | $46.00 |
| Transcript | $203.00 |
| | $6,020.41 |

Pachulski Stang Ziehl & Jones LLP  
Franchise Group O.C.C.  
Client 29177.00002  

Page:    5  
Invoice 146760  
April 30, 2025  

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 04/01/2025 | BJS | AD | Review Harmon's response | 0.10 | 1,895.00 | $189.50 |
| 04/16/2025 | BJS | AD | Review Sale Motion (TVS) | 0.40 | 1,895.00 | $758.00 |
| 04/16/2025 | BJS | AD | Conference with P Labov regarding TVS sale motion and liability assumptions | 0.60 | 1,895.00 | $1,137.00 |
| 04/29/2025 | BJS | AD | Review Walt Whitman Road's objection | 0.20 | 1,895.00 | $379.00 |
| 04/29/2025 | BJS | AD | Review Easton Market's objection | 0.10 | 1,895.00 | $189.50 |
| 04/29/2025 | BJS | AD | Review Turkey Creek objection | 0.10 | 1,895.00 | $189.50 |
| 04/29/2025 | BJS | AD | Review Frontier objection | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | BJS | AD | Review Ventura's objection | 0.20 | 1,895.00 | $379.00 |
| 04/30/2025 | BJS | AD | Review Inland et al's objection to sale | 0.10 | 1,895.00 | $189.50 |
| | | | | **1.90** | | **$3,600.50** |
| **Appeals** | | | | | | |
| 04/03/2025 | JAK | AP | Analyze debtor's appellee brief. | 2.00 | 1,625.00 | $3,250.00 |
| 04/04/2025 | JAK | AP | Analyze hearing transcript on issues implicating appeal. | 1.10 | 1,625.00 | $1,787.50 |
| 04/14/2025 | JAK | AP | Assess implications of settlement discussions on appeal. | 0.30 | 1,625.00 | $487.50 |
| 04/21/2025 | JAK | AP | Analyze letter to appellate court re status in light of settlement discussions. | 0.20 | 1,625.00 | $325.00 |
| | | | | **3.60** | | **$5,850.00** |
| **Bankruptcy Litigation** | | | | | | |
| 03/05/2025 | CRR | BL | Review, provide comments to R. Feinstein re proposed scheduling order. | 0.70 | 1,325.00 | $927.50 |
| 03/18/2025 | CRR | BL | Review stay relief motion by Grigsby. | 0.10 | 1,325.00 | $132.50 |
| 03/24/2025 | CRR | BL | Review 1L complaint against Freedom Lenders. | 0.20 | 1,325.00 | $265.00 |
| 03/26/2025 | CRR | BL | Review director reports. | 0.50 | 1,325.00 | $662.50 |
| 03/26/2025 | IAWN | BL | Exchange emails re objection with group. | 0.20 | 1,650.00 | $330.00 |
| 03/26/2025 | IAWN | BL | Review objection. | 0.50 | 1,650.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     6
Invoice 146760
April 30, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 03/26/2025 | IAWN | BL | Email White and Case with comments re objection. | 0.20 | 1,650.00 | $330.00 |
| 04/01/2025 | AJK | BL | Detailed review of report by counsel to independent director. | 2.70 | 1,995.00 | $5,386.50 |
| 04/01/2025 | AJK | BL | Further analysis of ID report. | 0.90 | 1,995.00 | $1,795.50 |
| 04/01/2025 | BEL | BL | Email P. Dionne (Province) regarding documents supporting Grubb expert report. | 0.10 | 1,350.00 | $135.00 |
| 04/01/2025 | BEL | BL | Review draft MSG expert report. | 2.80 | 1,350.00 | $3,780.00 |
| 04/02/2025 | ATB | BL | Download (.4) and process (.5) Jefferies first production of documents and upload to Everlaw (.5). | 1.40 | 650.00 | $910.00 |
| 04/02/2025 | BEL | BL | Review pleadings. | 0.50 | 1,350.00 | $675.00 |
| 04/02/2025 | BEL | BL | Zoom meeting with A. Kornfeld, T. Flanagan, Brad Orelowitz, Paul Dionne, Luka Miladinovic  (MSG) regarding draft expert report. | 2.80 | 1,350.00 | $3,780.00 |
| 04/02/2025 | BEL | BL | Zoom meeting with A. Kornfeld, T. Flanagan, Brad Orelowitz, Paul Dionne and Luka Miladinovic regarding draft expert report. | 1.80 | 1,350.00 | $2,430.00 |
| 04/02/2025 | BEL | BL | Review and comment on draft MSG expert report. | 1.20 | 1,350.00 | $1,620.00 |
| 04/02/2025 | BEL | BL | Zoom meeting with A. Kornfeld, T. Flanagan, Brad Orelowitz and Luka Miladinovic regarding draft expert report. | 1.40 | 1,350.00 | $1,890.00 |
| 04/02/2025 | BJS | BL | Review FLG reply and various email with PSZJ regarding same | 0.50 | 1,895.00 | $947.50 |
| 04/02/2025 | BJS | BL | Review Debtors' supplemental brief | 0.30 | 1,895.00 | $568.50 |
| 04/02/2025 | HRW | BL | Email with B. Levine, A. Bates, J. Fitch re: Jefferies document production in response to Committee document subpoena in connection with claims investigation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/02/2025 | JWW | BL | Review and comment upon draft valuation report from MSG and Brad Orelowitz as requested by Mr. Kornfeld. | 1.50 | 1,975.00 | $2,962.50 |
| 04/02/2025 | RJF | BL | Emails Zatz regarding D&O order. | 0.30 | 1,950.00 | $585.00 |
| 04/02/2025 | RJF | BL | Initial review of 1L's Motion for Summary Judgment. | 0.80 | 1,950.00 | $1,560.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     7
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2025 | ATB | BL | Download (.4) FRG039 and FRG040 Debtors' productions; upload to Everlaw (.5); correspond with Province (.1); PWP (.1) re: same. | 1.10 | 650.00 | $715.00 |
| 04/03/2025 | BEL | BL | Review and comment on revised draft expert report. | 4.40 | 1,350.00 | $5,940.00 |
| 04/03/2025 | BEL | BL | Telephone conference with T. Flanagan regarding comments to expert report. | 0.40 | 1,350.00 | $540.00 |
| 04/03/2025 | BEL | BL | Finalize and serve Orelowitz report. | 0.50 | 1,350.00 | $675.00 |
| 04/03/2025 | CRR | BL | Review re revised order for D/O stay relief. | 0.40 | 1,325.00 | $530.00 |
| 04/03/2025 | CRR | BL | Discussions with D/O counsel re further revisions to stay relief order re D/O policies. | 0.20 | 1,325.00 | $265.00 |
| 04/03/2025 | JWW | BL | Review and comment upon draft valuation report from MSG and Brad Orelowitz as requested by Mr. Kornfeld. | 1.80 | 1,975.00 | $3,555.00 |
| 04/03/2025 | RJF | BL | Emails Debtors' counsel, W&C regarding stay relief order. | 0.10 | 1,950.00 | $195.00 |
| 04/04/2025 | ATB | BL | Organize rebuttal reports on VFR for litigation attorneys (.3); draft notice of service of Committee rebuttal report (.2); file same (.1). | 0.60 | 650.00 | $390.00 |
| 04/04/2025 | BEL | BL | Review revised scheduling order. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | BEL | BL | Emails with R. Feinstein, A. Kornfeld regarding deposition schedule. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | BEL | BL | Review and revise notice of service. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | BEL | BL | Draft notice of deposition. | 0.50 | 1,350.00 | $675.00 |
| 04/04/2025 | BEL | BL | Telephone conference with A. Kornfeld and T. Flanagan regarding expert reports. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | BEL | BL | Email R. Feinstein and B. Sandler regarding discovery issues. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | JWW | BL | Review and respond to communications with Mr. Feinstein and Ms. Levine identifying the expected deposition schedule and need to issue separate deposition notices. | 0.30 | 1,975.00 | $592.50 |
| 04/04/2025 | RJF | BL | Review expert valuation reports. | 2.00 | 1,950.00 | $3,900.00 |
| 04/06/2025 | BEL | BL | Review correspondence from Debtors' counsel regarding timing of standing motion. | 0.20 | 1,350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    8
Franchise Group O.C.C.                                               Invoice 146760
Client 29177.00002                                                   April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2025 | BEL | BL | Emails with R. Feinstein regarding timing of standing motion. | 0.20 | 1,350.00 | $270.00 |
| 04/06/2025 | RJF | BL | Emails B. Sandler regarding standing motion. | 0.30 | 1,950.00 | $585.00 |
| 04/07/2025 | ATB | BL | Download (.4) and process debtors' FRG041 production documents for upload to Everlaw (.5); correspond with B. Levine re: same (.1). | 1.00 | 650.00 | $650.00 |
| 04/07/2025 | BEL | BL | Review expert reports. | 0.20 | 1,350.00 | $270.00 |
| 04/07/2025 | BEL | BL | Draft correspondence to counsel for Debtors regarding timing of standing motion. | 0.20 | 1,350.00 | $270.00 |
| 04/07/2025 | BEL | BL | Attend Zoom hearing regarding bench ruling on motion to extend exclusivity. | 1.10 | 1,350.00 | $1,485.00 |
| 04/07/2025 | BEL | BL | Telephone conference with A. Kornfeld regarding hearing and impact on litigation issues. | 0.20 | 1,350.00 | $270.00 |
| 04/07/2025 | BEL | BL | Review expert reports. | 0.30 | 1,350.00 | $405.00 |
| 04/07/2025 | HRW | BL | Review emails from R. Feinstein, B. Levine re: Committee standing motion (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/08/2025 | BEL | BL | Review expert reports. | 1.50 | 1,350.00 | $2,025.00 |
| 04/08/2025 | BEL | BL | Zoom meeting with A. Kornfeld, T. Flanagan, Brad Orelowitz, Paul Dionne and Luka Milodinovic regarding expert reports and prepare for expert depositions. | 1.50 | 1,350.00 | $2,025.00 |
| 04/08/2025 | BEL | BL | Review correspondence from Debtors' and FLG regarding discovery issues. | 0.30 | 1,350.00 | $405.00 |
| 04/08/2025 | HRW | BL | Review emails from B. Levine, R. Feinstein re: J. Klein objections to notice of deposition noticed by Freedom Lender Group (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/08/2025 | RJF | BL | Emails B. Levine regarding discovery status. | 0.30 | 1,950.00 | $585.00 |
| 04/09/2025 | BEL | BL | Email correspondence with MSG regarding rescheduling of confirmation hearing. | 0.20 | 1,350.00 | $270.00 |
| 04/09/2025 | BEL | BL | Email counsel for Debtors and counsel for lenders regarding standing motion. | 0.10 | 1,350.00 | $135.00 |
| 04/09/2025 | HRW | BL | Review emails from R. Feinstein, B. Arnault, B. Levine re: Committee's standing motion (0.2). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Franchise Group O.C.C.                                              Invoice 146760
Client 29177.00002                                                  April 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2025 | RJF | BL | Office conference with B. Levine regarding discovery issues. | 0.20 | 1,950.00 | $390.00 |
| 04/10/2025 | BEL | BL | Review correspondence from Debtors regarding recent document production. | 0.20 | 1,350.00 | $270.00 |
| 04/10/2025 | BEL | BL | Review and analyze rebuttal reports. | 2.20 | 1,350.00 | $2,970.00 |
| 04/10/2025 | NJH | BL | Upload, process FRG production documents onto Everlaw database. | 0.40 | 595.00 | $238.00 |
| 04/11/2025 | BEL | BL | Review email correspondence among counsel for Debtors, UCC and lenders regarding litigation pause. | 0.20 | 1,350.00 | $270.00 |
| 04/11/2025 | BEL | BL | Telephone conference with A. Kornfeld regarding litigation pause. | 0.10 | 1,350.00 | $135.00 |
| 04/11/2025 | JWW | BL | Review and respond to communications regarding settlement status report sent by Mr. Sandler to committee members for approval. | 0.50 | 1,975.00 | $987.50 |
| 04/11/2025 | MBL | BL | Review global settlement proposal and update to committee. | 0.10 | 1,725.00 | $172.50 |
| 04/14/2025 | HRW | BL | Review emails from A. Zatz, D. Hunter, J. Goldstein, R. Feinstein re: settlement term sheet (0.3). | 0.30 | 1,150.00 | $345.00 |
| 04/16/2025 | JWW | BL | Review recent report on settlement progress received from Mr. Sandler including Larry Hirsh resume and settlement term sheet. | 0.40 | 1,975.00 | $790.00 |
| 04/16/2025 | MBL | BL | Review settlement and sale updates. | 0.20 | 1,725.00 | $345.00 |
| 04/16/2025 | SSC | BL | Telephone conference with B. Sandler re case settlement. | 0.10 | 1,525.00 | $152.50 |
| 04/17/2025 | BEL | BL | Emails regarding R. Feinstein, B. Sandler and A. Bates regarding status of standing motions. | 0.20 | 1,350.00 | $270.00 |
| 04/21/2025 | BJS | BL | Review letter to Judge Ambro | 0.10 | 1,895.00 | $189.50 |
| 04/28/2025 | BEL | BL | Review draft scheduling stipulation and accompanying attorney certification. | 0.30 | 1,350.00 | $405.00 |
| 04/28/2025 | RJF | BL | Review stipulation staying all litigation. | 0.10 | 1,950.00 | $195.00 |
|  |  |  |  | **48.20** |  | **$70,110.50** |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    10

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | ATB | CA | Respond to various document requests from B. Levine, A. Kornfeld and S. S. Cho. | 0.70 | 650.00 | $455.00 |
| 04/01/2025 | BJS | CA | Review Agenda and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 04/02/2025 | ATB | CA | Respond to various document requests from S. S. Cho. | 0.70 | 650.00 | $455.00 |
| 04/02/2025 | SSC | CA | Telephone conference with A. Bates re case status. | 0.50 | 1,525.00 | $762.50 |
| 04/04/2025 | ATB | CA | Review dockets (.4) update critical dates memo (.4); correspond with calendaring re: same (.2). | 1.00 | 650.00 | $650.00 |
| 04/04/2025 | HRW | CA | Review email from A. Bates re: critical dates memo (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | ATB | CA | Review docket  and correspondence (.4); circulate key documents filed and updates to S. S. Cho, B. Sandler, R. Feinstein, et al. (.4). | 0.40 | 650.00 | $260.00 |
| 04/09/2025 | ATB | CA | Review dockets (.4) and correspondence (.3); update critical dates memo (.6) and calendar (.2). | 1.50 | 650.00 | $975.00 |
| 04/09/2025 | ATB | CA | Download (.4) and process FRG042 production for upload to Everlaw (.3). | 0.70 | 650.00 | $455.00 |
| 04/09/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 04/11/2025 | BJS | CA | Various email with Committee regarding update | 0.50 | 1,895.00 | $947.50 |
| 04/15/2025 | GLA | CA | Maintained Document Control. | 6.30 | 495.00 | $3,118.50 |
| 04/17/2025 | ATB | CA | Review dockets (.4); update critical dates memo (.3); correspond with S. S. Cho and B, Levine re: same (.2). | 0.90 | 650.00 | $585.00 |
| 04/17/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 04/18/2025 | KKY | CA | Review and revise critical dates | 0.20 | 625.00 | $125.00 |
| 04/21/2025 | CJB | CA | Maintain document control. | 0.20 | 495.00 | $99.00 |
| 04/23/2025 | SSC | CA | Telephone conference with A. Bates re case status. | 0.10 | 1,525.00 | $152.50 |
| 04/25/2025 | ATB | CA | Review docket (.3); updated critical dates memo (.4). | 0.70 | 650.00 | $455.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    11
Invoice 146760
April 30, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 04/25/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 04/25/2025 | GLA | CA | Maintained Document Control. | 4.70 | 495.00 | $2,326.50 |
| 04/30/2025 | ATB | CA | Circulate 4/22 status conference transcript. | 0.10 | 650.00 | $65.00 |
| 04/30/2025 | ATB | CA | Review dockets (.3); update critical dates memo (.4); update calendar (.2). | 0.90 | 650.00 | $585.00 |
| 04/30/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| | | | | **20.70** | | **$13,534.00** |

**Claims Administration and Objections**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/07/2025 | CRR | CO | Review update from Province re claims. | 0.40 | 1,325.00 | $530.00 |
| 04/01/2025 | BJS | CO | Review Granite motion | 0.30 | 1,895.00 | $568.50 |
| 04/09/2025 | CRR | CO | Review Granite request for admin. claim. | 0.20 | 1,325.00 | $265.00 |
| 04/10/2025 | BJS | CO | Various email with D Silverstein regarding claims | 0.10 | 1,895.00 | $189.50 |
| 04/15/2025 | SSC | CO | Review and reply to K&E re 502(b)(6) claim set off. | 0.10 | 1,525.00 | $152.50 |
| 04/18/2025 | BJS | CO | Various email with B Shaw regarding Prophecy Claim | 0.10 | 1,895.00 | $189.50 |
| 04/21/2025 | BJS | CO | Telephone conference with B Shaw and T Gavin regarding Prophecy claim | 0.80 | 1,895.00 | $1,516.00 |
| 04/23/2025 | BJS | CO | Review Mel's motion | 0.30 | 1,895.00 | $568.50 |
| 04/24/2025 | BJS | CO | Various email with M Vantine regarding claims and case status | 0.20 | 1,895.00 | $379.00 |
| 04/29/2025 | BJS | CO | Review Granite motion | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | CRR | CO | Review re Debtors' request re allowance of late filed claim and respond. | 0.30 | 1,325.00 | $397.50 |
| 04/30/2025 | RJF | CO | Emails regarding late claims. | 0.10 | 1,950.00 | $195.00 |
| | | | | **3.00** | | **$5,140.50** |

**PSZJ Compensation**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/04/2025 | CRR | CP | Review January fee application. | 0.20 | 1,325.00 | $265.00 |
| 03/05/2025 | CRR | CP | Review re Dec. and Jan. fee apps and provide comments to A. Bates. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| Date | | | Description | Hours | Rate | Amount |
|------|-----|-----|-------------|-------|------|--------|
| 03/18/2025 | CRR | CP | Attention re re-notice of interim fee application. | 0.20 | 1,325.00 | $265.00 |
| 03/18/2025 | CRR | CP | Review draft notices. | 0.30 | 1,325.00 | $397.50 |
| 03/18/2025 | CRR | CP | Review Debtors' counsel email re interim fee apps. | 0.20 | 1,325.00 | $265.00 |
| 03/25/2025 | CRR | CP | Confer with A. Bates re re-notice of interim fee applications. | 0.20 | 1,325.00 | N/C |
| 04/01/2025 | ATB | CP | Review Feb prebill re: additional posted expenses (.4); correspond with B. Levine (.3); S. S. Cho (.4) re same. | 1.10 | 650.00 | $715.00 |
| 04/01/2025 | ATB | CP | Draft CNO re: PSZJ December monthly (.2). | 0.20 | 650.00 | $130.00 |
| 04/02/2025 | ATB | CP | Revise CNO re: PSZJ December monthly (.1); correspond with S. S. Cho re: same (.2); file same (.1). | 0.40 | 650.00 | $260.00 |
| 04/02/2025 | SSC | CP | Review and reply to A. Bates re CNOs. | 0.10 | 1,525.00 | $152.50 |
| 04/03/2025 | ATB | CP | Correspond with fee examiner re: PSZJ first interim report. | 0.10 | 650.00 | $65.00 |
| 04/03/2025 | SSC | CP | Analysis re PSZJ fee statement payment. | 0.10 | 1,525.00 | $152.50 |
| 04/07/2025 | ATB | CP | Correspond with S. S. Cho and B. Sandler re: withdrawal of PSZJ COC (.3); draft and coordinate filing of same (.5). | 0.80 | 650.00 | N/C |
| 04/08/2025 | ATB | CP | Correspond with S. S. Cho, B. Sandler regarding certification of counsel re: PSZJ first interim fee order (.4); draft COC (.3); coordinate filing of same (.4). | 1.10 | 650.00 | $715.00 |
| 04/08/2025 | BJS | CP | Various conferences with R. Feinstein regarding fee application | 0.20 | 1,895.00 | N/C |
| 04/08/2025 | RJF | CP | Emails regarding fee application CNO. | 0.10 | 1,950.00 | $195.00 |
| 04/08/2025 | SSC | CP | Review revised and final PSZJ fee order, COC. | 0.10 | 1,525.00 | N/C |
| 04/08/2025 | SSC | CP | Correspond with B. Sandler re PSZJ CoC. | 0.10 | 1,525.00 | N/C |
| 04/08/2025 | SSC | CP | Correspond with B. Sandler, A. Bates re notice of withdrawal. | 0.10 | 1,525.00 | N/C |
| 04/08/2025 | SSC | CP | Review notice of withdrawal and revise. | 0.10 | 1,525.00 | N/C |
| 04/10/2025 | BEL | CP | Review March 2025 PSZJ fee statement. | 0.40 | 1,350.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Franchise Group O.C.C.

Invoice 146760

Client 29177.00002

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | SSC | CP | Review Freedom Group Lenders' objection to PSZJ fee application. | 0.20 | 1,525.00 | $305.00 |
| 04/11/2025 | SSC | CP | Revise PSZJ cert of counsel re first interim fee application. | 0.20 | 1,525.00 | $305.00 |
| 04/11/2025 | SSC | CP | Review and revise PSZJ March fee statement exhibit. | 0.70 | 1,525.00 | $1,067.50 |
| 04/14/2025 | BJS | CP | Various email with S. Cho regarding fee app | 0.10 | 1,895.00 | N/C |
| 04/16/2025 | ATB | CP | Draft (.5) and revise (.1) PSZJ Feb monthly fee statement; correspond with S. S. Cho and C. Robinson re: same (.2). | 0.80 | 650.00 | $520.00 |
| 04/16/2025 | SSC | CP | Telephone conference with A. Bates re PSZJ amended COC. | 0.10 | 1,525.00 | $152.50 |
| 04/16/2025 | SSC | CP | Review and revise PSZJ March fee statement. | 0.40 | 1,525.00 | $610.00 |
| 04/16/2025 | SSC | CP | Review final  COC for filing. | 0.10 | 1,525.00 | $152.50 |
| 04/17/2025 | ATB | CP | Update February monthly with edits received from S. S. Cho (.3); correspond with S. S. Cho re: same (.2). | 0.50 | 650.00 | $325.00 |
| 04/18/2025 | ATB | CP | Review March fee statement. | 0.50 | 650.00 | $325.00 |
| 04/18/2025 | SSC | CP | Correspond with C. Robinson re PSZJ February fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/21/2025 | ATB | CP | File (.1) and serve (.2) PSZJ Feb. monthly fee application;  format and forward ledes file to fee examiner (.2). | 0.50 | 650.00 | $325.00 |
| 04/28/2025 | ATB | CP | Review March monthly fee application exhibit. | 0.50 | 650.00 | $325.00 |
| 04/28/2025 | ATB | CP | Initial draft of March monthly fee application. | 1.70 | 650.00 | $1,105.00 |
| 04/29/2025 | ATB | CP | Draft and revise March monthly fee application (1.9); correspond with S. S. Cho regarding same (.4). | 2.30 | 650.00 | $1,495.00 |
| 04/29/2025 | ATB | CP | Update  fee chart. | 0.30 | 650.00 | $195.00 |
| 04/29/2025 | SSC | CP | Correspond with A. Bates re PSZJ first interim fee order. | 0.10 | 1,525.00 | $152.50 |
| 04/29/2025 | SSC | CP | Telephone conference with C. Robinson re fee hearing. | 0.10 | 1,525.00 | $152.50 |
| 04/30/2025 | ATB | CP | Forward PSZJ's Feb ledes file to UST. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    14

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2025 | ATB | CP | Draft and revise PSZJ Feb monthly. | 0.70 | 650.00 | $455.00 |
| | | | | 16.60 | | $12,965.00 |

**Other Professional Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/27/2025 | CRR | CPO | Review re filing of retention application. | 0.30 | 1,325.00 | $397.50 |
| 03/31/2025 | CRR | CPO | Review corrected examiners report. | 0.20 | 1,325.00 | $265.00 |
| 04/01/2025 | ATB | CPO | Further revise Perella Weinberg CNO re: first fee statement. | 0.30 | 650.00 | $195.00 |
| 04/01/2025 | ATB | CPO | Draft CNOs re: Province and Perella monthly fee applications. | 0.50 | 650.00 | $325.00 |
| 04/02/2025 | ATB | CPO | Finalize and file Perella CNO re: first monthly fee application. | 0.30 | 650.00 | $195.00 |
| 04/02/2025 | ATB | CPO | Draft (.3) and revise (.1); COC re: Province's first interim fee order. | 0.40 | 650.00 | $260.00 |
| 04/02/2025 | ATB | CPO | Draft CNO re: Province January monthly (.2); correspond with Province re: same (.2); revise per fee examiner reductions (.3); correspond with S, Kietlinski re: revised CNO (.1). | 0.80 | 650.00 | $520.00 |
| 04/02/2025 | SSC | CPO | Review and revise Province COC. | 0.10 | 1,525.00 | $152.50 |
| 04/02/2025 | SSC | CPO | Review and revise Province first interim fee order. | 0.10 | 1,525.00 | $152.50 |
| 04/02/2025 | SSC | CPO | Review emails re edits to Province CNO from Kietlinski, Bates. | 0.10 | 1,525.00 | $152.50 |
| 04/03/2025 | SSC | CPO | Correspond with S. Kietlinski re January Province CNO. | 0.10 | 1,525.00 | $152.50 |
| 04/07/2025 | BJS | CPO | Various email with W&C regarding objection deadline | 0.10 | 1,895.00 | $189.50 |
| 04/08/2025 | ATB | CPO | Correspond with S. S. Cho re: PWP and Province COC's re: first interim fee order (.3); correspond with PWP re: same (.1); correspond with Province re: same (.1); coordinate filing of same and upload of proposed orders (.5). | 1.00 | 650.00 | $650.00 |
| 04/08/2025 | BJS | CPO | Review Fee Examiner Report regarding PKB's fees | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Franchise Group O.C.C.

Invoice 146760

Client 29177.00002

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | BJS | CPO | Various email with A Zatz regarding settlement, Sheked retention and various email with R. Feinstein regarding same | 0.30 | 1,895.00 | $568.50 |
| 04/08/2025 | SSC | CPO | Review and reply to Katten re PWP CNOs. | 0.10 | 1,525.00 | $152.50 |
| 04/08/2025 | SSC | CPO | Review revised and final Province fee order, COC. | 0.10 | 1,525.00 | $152.50 |
| 04/11/2025 | BJS | CPO | Various email with B Orelowitz regarding retention | 0.10 | 1,895.00 | $189.50 |
| 04/12/2025 | SSC | CPO | Review and analysis re Province February fee statement. | 0.20 | 1,525.00 | $305.00 |
| 04/14/2025 | BEL | CPO | Review Province fee application. | 0.80 | 1,350.00 | $1,080.00 |
| 04/14/2025 | SSC | CPO | Review revised Province fee statement and correspond re same. | 0.10 | 1,525.00 | $152.50 |
| 04/14/2025 | SSC | CPO | Review and reply to Katten re PWP fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/15/2025 | ATB | CPO | Draft CNO re: Perella January monthly fee app (.2); file same. (.1). | 0.30 | 650.00 | $195.00 |
| 04/15/2025 | SSC | CPO | Correspond with A. Bates re PWP CNO. | 0.10 | 1,525.00 | $152.50 |
| 04/16/2025 | BJS | CPO | Review YCST fee app | 0.10 | 1,895.00 | $189.50 |
| 04/17/2025 | BEL | CPO | Review CNO and order regarding MSG retention application. | 0.20 | 1,350.00 | $270.00 |
| 04/17/2025 | BJS | CPO | Telephone conference with A Zatz regarding Sheked retention app and various email with A Zatz regarding same | 0.10 | 1,895.00 | $189.50 |
| 04/17/2025 | BJS | CPO | Telephone conference with A Kornfeld regarding Sheked retention app | 0.10 | 1,895.00 | $189.50 |
| 04/21/2025 | SSC | CPO | Correspond with C. Robinson re PwP fee statements. | 0.10 | 1,525.00 | $152.50 |
| 04/22/2025 | ATB | CPO | Draft notices and finalize Feb and March monthly fee application for Perella Weinberg; circulate for review. | 0.60 | 650.00 | $390.00 |
| 04/22/2025 | BEL | CPO | Emails with P. Dionne and A. Bates regarding MSG fee application. | 0.20 | 1,350.00 | $270.00 |
| 04/22/2025 | BJS | CPO | Various email with PSZJ regarding  PWP's fees | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:   16

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | SSC | CPO | Review Perella February fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/22/2025 | SSC | CPO | Review Perella March fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/23/2025 | BJS | CPO | Various email with C. Robinson regarding MSG retention | 0.10 | 1,895.00 | $189.50 |
| 04/23/2025 | BJS | CPO | Various email with Debtors/1Ls/2Ls regarding plan | 0.40 | 1,895.00 | $758.00 |
| 04/23/2025 | BJS | CPO | Review E&Y fee app | 0.10 | 1,895.00 | $189.50 |
| 04/23/2025 | SSC | CPO | Correspond with C. Robinson re PWP fee application. | 0.10 | 1,525.00 | $152.50 |
| 04/25/2025 | BJS | CPO | Various email with C. Robinson regarding MSG retention | 0.10 | 1,895.00 | $189.50 |
| 04/29/2025 | BJS | CPO | Review K&E supplemental declaration | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | ATB | CPO | Update fee chart (.2); correspond with S. S. Cho re: same (.2). | 0.40 | 650.00 | $260.00 |
| 04/30/2025 | BEL | CPO | Review and comment on MSG fee application. | 0.60 | 1,350.00 | $810.00 |
| 04/30/2025 | SSC | CPO | Review and reply to S. Kietlinksi re February fee application. | 0.10 | 1,525.00 | $152.50 |
| | | | | **10.30** | | **$11,933.50** |

**Contract and Lease Matters**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | BLW | EC | Review docket re: lease rejections and status of same. | 0.10 | 1,075.00 | $107.50 |
| 04/09/2025 | TSH | EC | Review and analyze First Day Declaration re: Prepetition Capital Structure and related claims issues (.6). | 0.60 | 1,225.00 | $735.00 |
| 04/23/2025 | MRS | EC | Review Centerpoint rejection claim | 0.30 | 1,295.00 | $388.50 |
| 04/23/2025 | MRS | EC | Email to Shirley Cho analzing McFadden and Centerpoint rejection claims | 0.30 | 1,295.00 | $388.50 |
| 04/23/2025 | SSC | EC | Review and reply to M. Seidl re lease set off request. | 0.10 | 1,525.00 | $152.50 |
| 04/24/2025 | MRS | EC | Emails from and to Mary Catherine Young re: rejection claims | 0.10 | 1,295.00 | $129.50 |
| 04/24/2025 | MRS | EC | Emails from and to Shirley Cho and Mary Catherine Young re: rejection claims | 0.10 | 1,295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

|  |  |  |  | 1.60 |  | $2,031.00 |
|---|---|---|---|---|---|---|

**Financing/Cash Collateral/Cash Management**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | TSH | FN | Review and analyze Holdco Credit Agreement and ancillary agreements (2.2); Review and analyze ABL Credit Agreement and ancillary agreements (.9); Review and analyze First Lien Term Loan Facility and ancillary agreements (1.3). | 4.40 | 1,225.00 | $5,390.00 |
| 04/08/2025 | TSH | FN | Review and analyze Second Lien Credit Agreement and ancillary agreements (1.6). | 1.60 | 1,225.00 | $1,960.00 |
| 04/09/2025 | TSH | FN | Review and analyze Second Lien Credit Agreement and ancillary agreements (1.0); Review and analyze ABL Credit Agreement and ancillary agreements (.7); Review and analyze First Lien Term Loan Facility and ancillary agreements (.9). | 2.60 | 1,225.00 | $3,185.00 |
| 04/10/2025 | TSH | FN | Review and analyze First Lien Credit Agreement and ancillary agreements (1.4); Review and analyze Second Lien Credit Agreement and ancillary agreements (1.7). | 3.10 | 1,225.00 | $3,797.50 |
| 04/14/2025 | BJS | FN | Review LW fee statement regarding ABL agent | 0.10 | 1,895.00 | $189.50 |
| 04/18/2025 | SSC | FN | Correspond with S. Kietlinski re fee budgeting. | 0.20 | 1,525.00 | $305.00 |
| 04/22/2025 | BJS | FN | Review LRC's fee statement | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | BJS | FN | Various email with J Fletcher regarding outside date extension | 0.10 | 1,895.00 | $189.50 |
|  |  |  |  | 12.20 |  | $15,206.00 |

**General Creditors' Committee**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | TSH | GC | Draft Committee Presentation Materials re: Seventh Amended Plan and issues related thereto (1.5). | 1.50 | 1,225.00 | $1,837.50 |
| 04/09/2025 | TSH | GC | Draft Committee Presentation Materials re: Plan comparison analysis (2.7). | 2.70 | 1,225.00 | $3,307.50 |
| 04/11/2025 | SSC | GC | Review Committee case update email from B. Sandler. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2025 | TSH | GC | Draft Committee Presentation Materials re: Plan comparison analysis and Plan Term Sheet (2.3). | 2.30 | 1,225.00 | $2,817.50 |
| 04/15/2025 | TSH | GC | Draft Committee Presentation Materials re: Plan comparison analysis and Plan Term Sheet (1.4). | 1.40 | 1,225.00 | $1,715.00 |
| 04/16/2025 | SSC | GC | Review settlement update from B. Sandler and correspond re same. | 0.20 | 1,525.00 | $305.00 |
| | | | | 8.20 | | $10,135.00 |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | CRR | HE | Review transcript. | 0.20 | 1,325.00 | $265.00 |
| 04/01/2025 | ATB | HE | Draft witness and exhibit list for 4/3 hearing (.2); correspond with R. Feinstein and C. Robinson re: same (.1). | 0.30 | 650.00 | $195.00 |
| 04/01/2025 | CRR | HE | Review agenda. | 0.30 | 1,325.00 | $397.50 |
| 04/01/2025 | GLA | HE | Prepared binders for 3/3/25 hearing. | 3.20 | 495.00 | $1,584.00 |
| 04/01/2025 | PJL | HE | Review agenda and discuss matters on for 4/3/2025 hearing with B. Sandler. | 0.60 | 1,595.00 | $957.00 |
| 04/01/2025 | RJF | HE | Emails A. Bates regarding upcoming hearing needs. | 0.10 | 1,950.00 | $195.00 |
| 04/02/2025 | PJL | HE | Review agenda for 4.3.25 hearing. | 0.20 | 1,595.00 | $319.00 |
| 04/03/2025 | ATB | HE | Organize and coordinate hearing preparations for 4/3 hearing. | 0.90 | 650.00 | $585.00 |
| 04/03/2025 | CRR | HE | Attend hearing. | 1.60 | 1,325.00 | $2,120.00 |
| 04/03/2025 | CRR | HE | Pre-hearing discussion with B. Sandler. | 0.20 | 1,325.00 | $265.00 |
| 04/03/2025 | SSC | HE | Review hearing update. | 0.10 | 1,525.00 | $152.50 |
| 04/03/2025 | TSH | HE | Attend April 3 Hearing re: Exclusivity and Lift Stay Motion (1.5). | 1.50 | 1,225.00 | $1,837.50 |
| 04/04/2025 | ATB | HE | Coordinate appearances for bench ruling scheduled for 4/7. | 0.40 | 650.00 | $260.00 |
| 04/07/2025 | TSH | HE | Attend April 7 Hearing re: Exclusivity and Plan Scheduling (1.0). | 1.00 | 1,225.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     19

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | ATB | HE | Register B. Sandler; R, Feinstein, C. Robinson and B. Levine for 4/22 hearing (.4); send outlook appointment re: same (.1). | 0.50 | 650.00 | $325.00 |
| 04/22/2025 | BJS | HE | Attend status Hearing | 0.50 | 1,895.00 | $947.50 |
| 04/22/2025 | RJF | HE | Attend status conference. | 0.50 | 1,950.00 | $975.00 |
| 04/22/2025 | TSH | HE | Attend April 22 Status Conference re: Global Settlement (.4). | 0.40 | 1,225.00 | $490.00 |
| | | | | **12.50** | | **$13,095.00** |

**Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | BJS | OP | Review CV Report and various email with I Thakran regarding same | 0.10 | 1,895.00 | $189.50 |
| 04/02/2025 | RJF | OP | Email K&E regarding 345 order. | 0.10 | 1,950.00 | $195.00 |
| 04/07/2025 | SSC | OP | Review critical vendor reporting. | 0.10 | 1,525.00 | $152.50 |
| 04/21/2025 | BJS | OP | Review MORs | 0.20 | 1,895.00 | $379.00 |
| 04/22/2025 | BJS | OP | Review staffing report | 0.10 | 1,895.00 | $189.50 |
| 04/28/2025 | BJS | OP | Various email with S Osborne regarding CV report and review CV report | 0.10 | 1,895.00 | $189.50 |
| | | | | **0.70** | | **$1,295.00** |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | AJK | PD | Review, comment on, revise draft expert report. | 7.60 | 1,995.00 | $15,162.00 |
| 04/01/2025 | BJS | PD | Various email with  PSZJ regarding exclusivity | 0.20 | 1,895.00 | $379.00 |
| 04/01/2025 | BJS | PD | Various email with A Bates regarding exclusivity hearing | 0.10 | 1,895.00 | $189.50 |
| 04/01/2025 | BJS | PD | Begin reviewing MSG report | 0.80 | 1,895.00 | $1,516.00 |
| 04/01/2025 | HRW | PD | Review emails from B. Levine re: expert reports in connection with plan confirmation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/02/2025 | AJK | PD | Detailed review and analysis of expert report and summary. | 5.60 | 1,995.00 | $11,172.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Franchise Group O.C.C.

Invoice 146760

Client 29177.00002

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | AJK | PD | Call with B. Orelowitz, P. Dionne, L. Miladinovic, T. Flanagan and B. Levine re expert report. | 2.80 | 1,995.00 | $5,586.00 |
| 04/02/2025 | AJK | PD | Further detailed review of expert report. | 2.90 | 1,995.00 | $5,785.50 |
| 04/02/2025 | AJK | PD | Second call with B. Orelowitz, P. Dionne, L. Miladinovic, T. Flanagan and B. Levine re expert report. | 1.80 | 1,995.00 | $3,591.00 |
| 04/02/2025 | AJK | PD | Third call with B. Orelowitz, P. Dionne, L. Miladinovic, T. Flanagan and B. Levine re expert report. | 1.40 | 1,995.00 | $2,793.00 |
| 04/02/2025 | HRW | PD | Email with B. Levine, J. Goldfine re: expert reports in connection with plan confirmation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/02/2025 | PJL | PD | Conference with B. Sandler regarding exclusivity and Freedom Lender adequate protection claim. | 0.80 | 1,595.00 | $1,276.00 |
| 04/02/2025 | RJF | PD | Review Freedom lenders surreply regarding exclusivity and letter to Court regarding confirmation. | 0.80 | 1,950.00 | $1,560.00 |
| 04/02/2025 | TCF | PD | Continued review and analysis of valuation matters and expert report. | 3.40 | 1,375.00 | $4,675.00 |
| 04/02/2025 | TCF | PD | Further call with A. Kornfeld,  B. Levine, T. Flanagan of PSZJ with  B. Orelowitz, P. Dionne, L. Miladinovie of MSG regarding valuation matters and expert report. | 2.80 | 1,375.00 | $3,850.00 |
| 04/02/2025 | TCF | PD | Call with A. Kornfeld,  B. Levine, T. Flanagan of PSZJ with  B. Orelowitz, P. Dionne, L. Miladinovie of MSG regarding valuation matters and expert report. | 1.40 | 1,375.00 | $1,925.00 |
| 04/02/2025 | TCF | PD | Review and analysis of expert report / executive summary. | 2.00 | 1,375.00 | $2,750.00 |
| 04/03/2025 | AJK | PD | Detailed review and revise exec. summary. | 1.40 | 1,995.00 | $2,793.00 |
| 04/03/2025 | AJK | PD | Detailed revision of expert report. | 8.20 | 1,995.00 | $16,359.00 |
| 04/03/2025 | AJK | PD | Finalize expert report revisions. | 1.90 | 1,995.00 | $3,790.50 |
| 04/03/2025 | ATB | PD | Circulate amended agenda for 4/3 hearing (.1); correspond re: recent plan filings (.2). | 0.30 | 650.00 | $195.00 |
| 04/03/2025 | BEL | PD | Review amended plan. | 0.30 | 1,350.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    21

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2025 | BJS | PD | Telephone conference with N Greenblatt regarding amended plan | 0.10 | 1,895.00 | $189.50 |
| 04/03/2025 | BJS | PD | Telephone conference with J Goldstein regarding amended plan | 0.10 | 1,895.00 | $189.50 |
| 04/03/2025 | BJS | PD | Telephone conference with P Labov regarding amended plan | 0.30 | 1,895.00 | $568.50 |
| 04/03/2025 | CRR | PD | Review revised plan. | 0.80 | 1,325.00 | $1,060.00 |
| 04/03/2025 | HRW | PD | Review emails from B. Levine re: expert rebuttal report in connection with plan confirmation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/03/2025 | HRW | PD | Review email from A. bates re: Debtors' production to Committee (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/03/2025 | MBL | PD | Review plan amendment updates; emails with R. Feinstein and B. Sandler re same. | 0.20 | 1,725.00 | $345.00 |
| 04/03/2025 | PJL | PD | Discuss hearing with B. Sandler. | 0.60 | 1,595.00 | $957.00 |
| 04/03/2025 | PJL | PD | Review and revise Trust Agreement. | 1.60 | 1,595.00 | $2,552.00 |
| 04/03/2025 | RJF | PD | Initial review of 7th amended plan. | 1.00 | 1,950.00 | $1,950.00 |
| 04/03/2025 | RJF | PD | Telephone conference with B. Sandler regarding 7th amended plan. | 0.30 | 1,950.00 | $585.00 |
| 04/03/2025 | RJF | PD | Call with Brian Shaw and Gavin regarding new plan. | 1.50 | 1,950.00 | $2,925.00 |
| 04/03/2025 | RJF | PD | Emails Lauria, B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 04/03/2025 | SSC | PD | Review revised plan. | 0.10 | 1,525.00 | $152.50 |
| 04/03/2025 | TCF | PD | Review and analysis of expert report / executive summary. | 1.40 | 1,375.00 | $1,925.00 |
| 04/03/2025 | TCF | PD | Telephone call with B. Levine regarding expert report / executive summary. | 0.40 | 1,375.00 | $550.00 |
| 04/03/2025 | TCF | PD | Continued review and analysis of expert report. | 5.60 | 1,375.00 | $7,700.00 |
| 04/03/2025 | TCF | PD | Review and analysis of and comments to expert report. | 2.80 | 1,375.00 | $3,850.00 |
| 04/04/2025 | AJK | PD | Review B. Levine and R. Feinstein emails re discovery. | 0.20 | 1,995.00 | $399.00 |
| 04/04/2025 | AJK | PD | Review Grubb expert rebuttal report. | 2.90 | 1,995.00 | $5,785.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    22

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2025 | AJK | PD | Review Cowan expert rebuttal report. | 2.70 | 1,995.00 | $5,386.50 |
| 04/04/2025 | AJK | PD | Review Augustine expert rebuttal report. | 3.80 | 1,995.00 | $7,581.00 |
| 04/04/2025 | BJS | PD | Various email with A Selick regarding plan status | 0.20 | 1,895.00 | $379.00 |
| 04/04/2025 | BJS | PD | Various email with PSZJ regarding amended plan | 0.30 | 1,895.00 | $568.50 |
| 04/04/2025 | HRW | PD | Review emails from B. Levine, R. Feinstein re: expert rebuttal reports in connection with plan confirmation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/04/2025 | HRW | PD | Review emails from B. Levine, R. Feinstein, J. Walker re: depositions in connection with plan confirmation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 04/04/2025 | HRW | PD | Review emails from B. Levine, R. Feinstein, B. Sandler re: Debtors' amended plan (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/04/2025 | TCF | PD | Review and analysis of plan valuation matters. | 4.40 | 1,375.00 | $6,050.00 |
| 04/05/2025 | BJS | PD | Various email with A Bates regarding bench ruling | 0.10 | 1,895.00 | $189.50 |
| 04/05/2025 | RJF | PD | Review 7th Amended Plan. | 1.00 | 1,950.00 | $1,950.00 |
| 04/05/2025 | RJF | PD | Emails B. Sandler, T. Heckel regarding new plan. | 0.30 | 1,950.00 | $585.00 |
| 04/05/2025 | TCF | PD | Review and analysis of valuation reports. | 3.80 | 1,375.00 | $5,225.00 |
| 04/06/2025 | BJS | PD | Various email with PSZJ regarding discovery | 0.20 | 1,895.00 | $379.00 |
| 04/06/2025 | TCF | PD | Review and analysis of expert reports. | 4.80 | 1,375.00 | $6,600.00 |
| 04/07/2025 | AJK | PD | Attend (Zoom) hearing. | 1.00 | 1,995.00 | $1,995.00 |
| 04/07/2025 | AJK | PD | Analyze Greenhill rebuttal report. | 3.20 | 1,995.00 | $6,384.00 |
| 04/07/2025 | AJK | PD | Outline of issues re potential expert deposition areas of inquiry. | 2.80 | 1,995.00 | $5,586.00 |
| 04/07/2025 | AJK | PD | Issue outline re Greenhill rebuttal report responses. | 2.30 | 1,995.00 | $4,588.50 |
| 04/07/2025 | BJS | PD | Various email with PSZJ regarding discovery | 0.40 | 1,895.00 | $758.00 |
| 04/07/2025 | BJS | PD | Telephone conference with N Greenblatt regarding settlement | 0.10 | 1,895.00 | $189.50 |
| 04/07/2025 | BJS | PD | Telephone conference with I Sasson regarding settlement | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    23

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2025 | BJS | PD | Attend hearing regarding exclusivity/discovery | 0.90 | 1,895.00 | $1,705.50 |
| 04/07/2025 | BJS | PD | Telephone conference with R. Feinstein regarding solicitation | 0.10 | 1,895.00 | $189.50 |
| 04/07/2025 | BJS | PD | Various email with Paul Hastings regarding plan call | 0.10 | 1,895.00 | $189.50 |
| 04/07/2025 | RJF | PD | Attend hearing regarding exclusivity. | 1.00 | 1,950.00 | $1,950.00 |
| 04/07/2025 | RJF | PD | Telephone conference with B. Sandler regarding exclusivity hearing. | 0.10 | 1,950.00 | $195.00 |
| 04/07/2025 | TCF | PD | Review and analysis of valuation reports. | 2.60 | 1,375.00 | $3,575.00 |
| 04/07/2025 | TSH | PD | Review and analyze Seventh Amended Plan (3.2); Draft analysis re: Seventh Amended Plan and revisions to Sixth Amended Plan (2.4); Call with B. Sandler re: Seventh Amended Plan and issues related thereto (.3). | 5.90 | 1,225.00 | $7,227.50 |
| 04/08/2025 | AJK | PD | Further analyze Greenhill rebuttal report in preparation for meeting (Zoom) with MSG. | 2.70 | 1,995.00 | $5,386.50 |
| 04/08/2025 | AJK | PD | Call (Zoom) with B. Orelowitz, P. Dionne, Luka M, T. Flanagan, B. Levine re expert valuation litigation issue. | 1.50 | 1,995.00 | $2,992.50 |
| 04/08/2025 | BJS | PD | Telephone conference with Paul Hastings regarding plan issues | 0.30 | 1,895.00 | $568.50 |
| 04/08/2025 | RJF | PD | Telephone conference with Zatz regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 04/08/2025 | RJF | PD | Call with 1L's regarding plan. | 0.50 | 1,950.00 | $975.00 |
| 04/08/2025 | TCF | PD | Review and analysis of valuation matters and expert report. | 4.60 | 1,375.00 | $6,325.00 |
| 04/08/2025 | TCF | PD | Review and analysis of valuation reports and expert issues. | 4.80 | 1,375.00 | $6,600.00 |
| 04/08/2025 | TCF | PD | Zoom with B. Orelowitz, P. Dionne, L. Miladinovie of MSG and A. Kornfeld, B. Levine, T. Flanagan of PSZJ regarding valuation reports and expert issues. | 1.50 | 1,375.00 | $2,062.50 |
| 04/08/2025 | TSH | PD | Review and analyze Seventh Amended Plan (1.1); Draft analysis re: Seventh Amended Plan and issues related thereto (1.6). | 2.70 | 1,225.00 | $3,307.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    24

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2025 | AJK | PD | Begin preparation for expert depositions (detailed analysis of valuation reports). | 4.50 | 1,995.00 | $8,977.50 |
| 04/09/2025 | BJS | PD | Various email with Debtors/1Ls regarding settlement | 0.40 | 1,895.00 | $758.00 |
| 04/09/2025 | BJS | PD | Various conferences with R. Feinstein regarding settlement | 0.20 | 1,895.00 | $379.00 |
| 04/09/2025 | BJS | PD | Various email with Debtors/1Ls regarding settlement | 0.20 | 1,895.00 | $379.00 |
| 04/09/2025 | BJS | PD | Various email with R.Feinstein regarding plan issues | 0.10 | 1,895.00 | $189.50 |
| 04/09/2025 | HRW | PD | Review emails from B. Levine, C. Robinson re: confirmation hearing (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/09/2025 | RJF | PD | Review updated term sheet. | 0.20 | 1,950.00 | $390.00 |
| 04/09/2025 | RJF | PD | Emails B. Sandler, 1L's regarding term sheet. | 0.40 | 1,950.00 | $780.00 |
| 04/09/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan status. | 0.30 | 1,950.00 | $585.00 |
| 04/09/2025 | RJF | PD | Emails PH and Debtors' regarding plan discussions. | 0.30 | 1,950.00 | $585.00 |
| 04/09/2025 | RJF | PD | Email to all parties regarding settlement terms. | 0.40 | 1,950.00 | $780.00 |
| 04/09/2025 | SSC | PD | Review update re confirmation hearing date extension. | 0.10 | 1,525.00 | $152.50 |
| 04/09/2025 | TCF | PD | Review and analysis of valuation and plan issues. | 1.20 | 1,375.00 | $1,650.00 |
| 04/09/2025 | TSH | PD | Review and analyze Seventh Amended Plan (3.9); Draft analysis re: Seventh Amended Plan and issues related thereto (2.5). | 6.40 | 1,225.00 | $7,840.00 |
| 04/10/2025 | AJK | PD | Prepare for expert depositions including report analysis and outline. | 9.20 | 1,995.00 | $18,354.00 |
| 04/10/2025 | BJS | PD | Various email with Paul Hastings regarding settlement | 0.30 | 1,895.00 | $568.50 |
| 04/10/2025 | RJF | PD | Conferences with B. Sandler regarding settlement terms. | 0.80 | 1,950.00 | $1,560.00 |
| 04/10/2025 | RJF | PD | Review further revised settlement term sheet. | 0.10 | 1,950.00 | $195.00 |
| 04/10/2025 | RJF | PD | Telephone conference with B. Sandler regarding term sheet. | 0.20 | 1,950.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

Franchise Group O.C.C.

Invoice 146760

Client 29177.00002

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | TSH | PD | Call with B. Sandler re: status of Plan negotiations (.2); Review and analyze Seventh Amended Plan (1.2); Review and analyze Sixth Amended Plan (3.6); Draft analysis re: comparison of Sixth and Seventh Amended Plan and issues related thereto (2.3). | 7.30 | 1,225.00 | $8,942.50 |
| 04/10/2025 | TSH | PD | Review and analyze Draft Plan Term Sheet (.9); Draft analysis re: Draft Plan Term Sheet and material terms thereof (.7). | 1.60 | 1,225.00 | $1,960.00 |
| 04/11/2025 | AJK | PD | Preparation for expert depositions (review of supporting documents and analysis). | 6.20 | 1,995.00 | $12,369.00 |
| 04/11/2025 | AJK | PD | Prepare for expert valuation depositions (outlines). | 3.30 | 1,995.00 | $6,583.50 |
| 04/11/2025 | BJS | PD | Various calls with Debtors regarding settlement | 1.00 | 1,895.00 | $1,895.00 |
| 04/11/2025 | BJS | PD | Various conferences with R. Feinstein regarding settlement | 0.50 | 1,895.00 | $947.50 |
| 04/11/2025 | BJS | PD | Various email with Province regarding settlement | 0.40 | 1,895.00 | $758.00 |
| 04/11/2025 | BJS | PD | Various email with PWP regarding settlement | 0.20 | 1,895.00 | $379.00 |
| 04/11/2025 | BJS | PD | Various email with Zatz regarding settlement | 0.20 | 1,895.00 | $379.00 |
| 04/11/2025 | PJL | PD | All hands call. | 0.40 | 1,595.00 | $638.00 |
| 04/11/2025 | PJL | PD | Review Revised Settlement Term Sheet. | 1.20 | 1,595.00 | $1,914.00 |
| 04/11/2025 | PJL | PD | Review email correspondence on plan changes. | 0.90 | 1,595.00 | $1,435.50 |
| 04/11/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 04/11/2025 | RJF | PD | All hands call regarding plan issues. | 0.40 | 1,950.00 | $780.00 |
| 04/11/2025 | RJF | PD | Review latest term sheet. | 0.20 | 1,950.00 | $390.00 |
| 04/11/2025 | RJF | PD | Emails UCC regarding plan settlement term sheet. | 0.30 | 1,950.00 | $585.00 |
| 04/11/2025 | RJF | PD | Review possible plan language regarding D&O claims. | 0.30 | 1,950.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    26
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2025 | TSH | PD | Draft analysis re: Comparison of Sixth and Seventh Amended Plan and issues related thereto (2.1); Review and analyze Sixth Amended Plan (.9); Review and analyze Seventh Amended Plan (.4). | 3.40 | 1,225.00 | $4,165.00 |
| 04/11/2025 | TSH | PD | All-Hands call with B. Sandler, R. Feinstein, P. Labov, J. Sussberg , N. Goldblatt, M. McKane, D. Hunter, M. Levine, M. Stamer, J. Goldstein, I. Sasson, and A. Luft re: Plan Negotiations (.4). | 0.40 | 1,225.00 | $490.00 |
| 04/11/2025 | TSH | PD | Correspond with S. Hershey (W&C) re: Plan Term Sheet (.1); Correspond with D. Hunter (K&E) re: Plan Term Sheet (.1). | 0.20 | 1,225.00 | $245.00 |
| 04/11/2025 | TSH | PD | Review and analyze revised draft of Plan Term Sheet (.5); Draft analysis re: revised draft of Plan Term Sheet (.4). | 0.90 | 1,225.00 | $1,102.50 |
| 04/13/2025 | BJS | PD | Various email with Debtors/Lenders regarding settlement and telephone conference with R. Feinstein regarding same | 0.20 | 1,895.00 | $379.00 |
| 04/14/2025 | AJK | PD | Review E-mail from Debtors' counsel re litigation issue. | 0.10 | 1,995.00 | $199.50 |
| 04/14/2025 | BJS | PD | Telephone conference with N Greenblatt regarding plan issues | 0.10 | 1,895.00 | $189.50 |
| 04/14/2025 | BJS | PD | Review revised term sheet and various email with A Zatz regarding fees | 0.30 | 1,895.00 | $568.50 |
| 04/14/2025 | BJS | PD | Telephone conference with J Goldstein regarding plan term sheet | 0.10 | 1,895.00 | $189.50 |
| 04/14/2025 | RJF | PD | Review W&C markup of settlement term sheet. | 0.10 | 1,950.00 | $195.00 |
| 04/14/2025 | RJF | PD | Telephone conference with B. Sandler regarding term sheet, etc. | 0.40 | 1,950.00 | $780.00 |
| 04/14/2025 | RJF | PD | Call with K&E, PH regarding settlement term sheet. | 0.30 | 1,950.00 | $585.00 |
| 04/14/2025 | RJF | PD | Followup call with B. Sandler regarding plan term sheet. | 0.20 | 1,950.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    27

Invoice 146760

April 30, 2025

| Date | Init. | Task | Description | Hours | Rate | Amount |
|------|-------|------|-------------|-------|------|--------|
| 04/14/2025 | TSH | PD | Review and analyze Sixth Amended Plan (1.4); Review and analyze Seventh Amended Plan (.8); Draft memorandum re: comparison of Sixth and Seventh Amended Plan and issues related thereto (1.8). | 4.00 | 1,225.00 | $4,900.00 |
| 04/14/2025 | TSH | PD | Review and analyze revised draft Plan Term Sheet (.4); Draft analysis re: Revised Plan Term Sheet (.2); Call with B. Sandler re: Revised Plan Term Sheet and related negotiations (.3). | 0.90 | 1,225.00 | $1,102.50 |
| 04/15/2025 | PJL | PD | Review revised settlement term sheet. | 0.40 | 1,595.00 | $638.00 |
| 04/15/2025 | PJL | PD | Conference with B. Sandler regarding revised settlement terms sheet. | 0.30 | 1,595.00 | $478.50 |
| 04/15/2025 | RJF | PD | Review revised settlement term sheet. | 0.20 | 1,950.00 | $390.00 |
| 04/15/2025 | RJF | PD | Emails B. Sandler regarding revised settlement term sheet. | 0.10 | 1,950.00 | $195.00 |
| 04/15/2025 | TSH | PD | Review and analyze Seventh Amended Plan (1.7); Draft memorandum re: comparison of Sixth and Seventh Amended Plan and issues related thereto (2.6); Review and analyze latest draft of Plan Term Sheet (.4). | 4.70 | 1,225.00 | $5,757.50 |
| 04/16/2025 | BJS | PD | Various email with Committee regarding update | 0.50 | 1,895.00 | $947.50 |
| 04/16/2025 | BJS | PD | Various email with B Levine regarding settlement | 0.10 | 1,895.00 | $189.50 |
| 04/16/2025 | BJS | PD | Various email with S. Cho regarding settlement | 0.10 | 1,895.00 | $189.50 |
| 04/16/2025 | BJS | PD | Telephone conference with Debtors/Lenders regarding plan term sheet | 0.50 | 1,895.00 | $947.50 |
| 04/16/2025 | BJS | PD | Telephone conference with A Zatz regarding plan term sheet | 0.10 | 1,895.00 | $189.50 |
| 04/16/2025 | BJS | PD | Telephone conference with A Zatz and D Hunter regarding plan term sheet | 0.10 | 1,895.00 | $189.50 |
| 04/16/2025 | RJF | PD | Review updated settlement term sheet. | 0.10 | 1,950.00 | $195.00 |
| 04/16/2025 | RJF | PD | All hands call regarding term sheet. | 0.50 | 1,950.00 | $975.00 |
| 04/17/2025 | BJS | PD | Telephone conference with I Sasson regarding Profacy claim and claim recon | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    28
Invoice 146760
April 30, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/17/2025 | BJS | PD | Various conferences with R. Feinstein regarding claims and settlement | 0.30 | 1,895.00 | $568.50 |
| 04/17/2025 | BJS | PD | Various email with settling parties regarding revised settlement | 0.10 | 1,895.00 | $189.50 |
| 04/17/2025 | BJS | PD | Various email with E Madden regarding trust litigation | 0.10 | 1,895.00 | $189.50 |
| 04/17/2025 | BJS | PD | Review Disclosure Statement supplement and various email with K&E regarding same | 0.30 | 1,895.00 | $568.50 |
| 04/17/2025 | PJL | PD | Review various iterations of settlement and discuss same with B. Sandler. | 0.80 | 1,595.00 | $1,276.00 |
| 04/17/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan negotiations. | 0.30 | 1,950.00 | $585.00 |
| 04/17/2025 | RJF | PD | Emails regarding term sheet. | 0.30 | 1,950.00 | $585.00 |
| 04/17/2025 | TSH | PD | Review and analyze Notice of Global Settlement and corresponding Settlement Term Sheet (.4). | 0.40 | 1,225.00 | $490.00 |
| 04/18/2025 | BJS | PD | Review Order to approve supplement Disclosure Statement | 0.10 | 1,895.00 | $189.50 |
| 04/18/2025 | PJL | PD | Conference with 1L counsel regarding settlement terms sheet and next steps. | 0.40 | 1,595.00 | $638.00 |
| 04/20/2025 | BJS | PD | Review 8th amended plan/Disclosure stament and various email with Debtors regarding same | 0.50 | 1,895.00 | $947.50 |
| 04/20/2025 | BJS | PD | Review Disclosure Statement supplements (revised) | 0.20 | 1,895.00 | $379.00 |
| 04/21/2025 | BJS | PD | Various conferences with P Labov regarding plan supplement | 0.20 | 1,895.00 | $379.00 |
| 04/21/2025 | BJS | PD | Various email with Debtors/lenders regarding plan supplement and appeal | 0.30 | 1,895.00 | $568.50 |
| 04/21/2025 | PJL | PD | Review various correspondence on Settlement Term Sheet. | 0.90 | 1,595.00 | $1,435.50 |
| 04/21/2025 | RJF | PD | Review 8th amended plan. | 1.50 | 1,950.00 | $2,925.00 |
| 04/21/2025 | RJF | PD | Call with Gavin, Shaw, B. Sandler regarding plan. | 0.70 | 1,950.00 | $1,365.00 |
| 04/21/2025 | RJF | PD | Review draft supplement to disclosure statement. | 0.50 | 1,950.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    29
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2025 | RJF | PD | Telephone conference with B. Sandler regarding new plan documents. | 0.10 | 1,950.00 | $195.00 |
| 04/21/2025 | SSC | PD | Review global settlement. | 0.10 | 1,525.00 | $152.50 |
| 04/22/2025 | BJS | PD | Telephone conference with Debtors/1Ls/2Ls regarding hearing prep | 0.20 | 1,895.00 | $379.00 |
| 04/22/2025 | BJS | PD | Review 8th Amended Plan | 0.40 | 1,895.00 | $758.00 |
| 04/22/2025 | PJL | PD | Review various iterations of the Disclosure Statement Supplement, Order and Plan revisions. | 1.80 | 1,595.00 | $2,871.00 |
| 04/22/2025 | PJL | PD | Conference with Debtors' counsel regarding revisions to Disclosure Statement Supplement and Order. | 0.40 | 1,595.00 | $638.00 |
| 04/22/2025 | PJL | PD | Conference with B. Sandler regarding revisions to Disclosure Statement Supplement to Order and deal terms. | 0.60 | 1,595.00 | $957.00 |
| 04/22/2025 | RJF | PD | Prepare outline for status conference. | 0.30 | 1,950.00 | $585.00 |
| 04/22/2025 | RJF | PD | Telephone conference with B. Sandler regarding conference outline. | 0.10 | 1,950.00 | $195.00 |
| 04/22/2025 | RJF | PD | Pre-conference call with all counsel. | 0.30 | 1,950.00 | $585.00 |
| 04/24/2025 | BJS | PD | Review various turns of the plan docs | 0.50 | 1,895.00 | $947.50 |
| 04/24/2025 | PJL | PD | Review of updated plan supplement. | 0.90 | 1,595.00 | $1,435.50 |
| 04/24/2025 | PJL | PD | Conference with B. Sandler regarding plan supplement. | 0.40 | 1,595.00 | $638.00 |
| 04/24/2025 | RJF | PD | Review further markups of plan of reorganization, plan supplement and approval order. | 0.80 | 1,950.00 | $1,560.00 |
| 04/25/2025 | BJS | PD | Various email with Debtors/1Ls regarding plan issues | 0.30 | 1,895.00 | $568.50 |
| 04/25/2025 | PJL | PD | Conference with B. Sandler regarding plan supplement and Litigation Trust Agreement. | 0.80 | 1,595.00 | $1,276.00 |
| 04/25/2025 | RJF | PD | Review as-filed plan supplement and plan of reorganization. | 0.40 | 1,950.00 | $780.00 |
| 04/25/2025 | RJF | PD | Review comments to plan, disclosure statement supplement. | 1.00 | 1,950.00 | $1,950.00 |
| 04/27/2025 | RJF | PD | Initial review of LT agreement. | 0.30 | 1,950.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    30
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2025 | RJF | PD | Emails P. Labov regarding LT agreement. | 0.30 | 1,950.00 | $585.00 |
| 04/28/2025 | BJS | PD | Telephone conference with R. Feinstein regarding plan issues and various email with Debtors/Lenders regarding same | 0.50 | 1,895.00 | $947.50 |
| 04/28/2025 | BJS | PD | Various email with Paul Hastings regarding trust governance | 0.10 | 1,895.00 | $189.50 |
| 04/28/2025 | PJL | PD | Review revised Trust Agreement regarding Trust Advisory Board powers, including Plan and Confirmation Order. | 2.60 | 1,595.00 | $4,147.00 |
| 04/28/2025 | PJL | PD | Discuss Trust Advisory Board powers with R. Feinstein. | 0.40 | 1,595.00 | $638.00 |
| 04/28/2025 | RJF | PD | Telephone conference with P. Labov regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 04/28/2025 | RJF | PD | Telephone conference with B. Sandler regarding LT agreement. | 0.20 | 1,950.00 | $390.00 |
| 04/29/2025 | BJS | PD | Various email with M Shriro regarding plan terms | 0.10 | 1,895.00 | $189.50 |
| 04/29/2025 | PJL | PD | Prepare for and attend conference with 1L's on Trust Agreement. | 1.10 | 1,595.00 | $1,754.50 |
| 04/29/2025 | PJL | PD | Review Debtors' revised Litigation Trust Agreement. | 0.80 | 1,595.00 | $1,276.00 |
| 04/29/2025 | PJL | PD | Conference with R. Feinstein regarding revised Litigation Trust Agreement. | 0.30 | 1,595.00 | $478.50 |
| 04/29/2025 | PJL | PD | Conference with 1L counsel regarding Debtors' revisions to revised Litigation Trust Agreement. | 0.30 | 1,595.00 | $478.50 |
| 04/29/2025 | RJF | PD | Call with AHG counsel, P. Labov regarding litigation trust agreement. | 0.30 | 1,950.00 | $585.00 |
| 04/30/2025 | BJS | PD | Various email with Debtors/1Ls/2Ls regarding governance | 0.40 | 1,895.00 | $758.00 |
| 04/30/2025 | BJS | PD | Various email with B Lehane re: status | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | PJL | PD | Review various drafts of Plan Supplement and Litigation Trust Agreement. | 1.60 | 1,595.00 | $2,552.00 |
| 04/30/2025 | PJL | PD | Conference with R. Feinstein regarding open issues on Litigation Trust Agreement. | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    31
Franchise Group O.C.C.                                           Invoice 146760
Client 29177.00002                                               April 30, 2025

|            |      |     |                                                                                                                              | Hours | Rate | Amount |
|------------|------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 04/30/2025 | RJF  | PD  | Review numerous emails from all parties regarding plan issues. | 1.00 | 1,950.00 | $1,950.00 |
| 04/30/2025 | RJF  | PD  | All hands call regarding plan issues. | 0.40 | 1,950.00 | $780.00 |
| 04/30/2025 | TSH  | PD  | Review and analyze draft of Litigation Trust Agreement (.6); Call with P. Labov re: Litigation Trust Agreement (.2). | 0.80 | 1,225.00 | $980.00 |
|            |      |     |                                                                                                                              | **228.00** |  | **$381,798.00** |

### PSZJ Retention

|            |      |     |                          | Hours | Rate | Amount |
|------------|------|-----|--------------------------|-------|----------|-----------|
| 04/21/2025 | SSC  | RP  | Review PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/23/2025 | AJK  | RP  | Exchange E-mails re retention issues. | 0.20 | 1,995.00 | $399.00 |
|            |      |     |                          | **0.30** |  | **$551.50** |

### Other Professional Retention

|            |      |     |                                                                                                               | Hours | Rate | Amount |
|------------|------|-----|---------------------------------------------------------------------------------------------------------------|-------|----------|-----------|
| 04/01/2025 | BEL  | RPO | Review Ducera retention application. | 0.20 | 1,350.00 | $270.00 |
| 04/10/2025 | RJF  | RPO | Review FL lenders' reservation of rights. | 0.10 | 1,950.00 | $195.00 |
| 04/10/2025 | RJF  | RPO | Emails FL lenders regarding Shaked. | 0.10 | 1,950.00 | $195.00 |
| 04/17/2025 | ATB  | RPO | Draft CNO and format proposed retention order re: MSG retention application (.3); file and submit proposed order re: same (.2). | 0.50 | 650.00 | $325.00 |
| 04/25/2025 | AJK  | RPO | Analyze issues re MSG retention. | 0.10 | 1,995.00 | $199.50 |
| 04/25/2025 | BEL  | RPO | Email C. Robinson regarding MSG retention application. | 0.10 | 1,350.00 | $135.00 |
| 04/30/2025 | CRR  | RPO | Review second declaration from Orlofsky. | 0.20 | 1,325.00 | $265.00 |
|            |      |     |                                                                                                               | **1.30** |  | **$1,584.50** |

### Stay Litigation

|            |      |     |                                                                    | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------------|-------|----------|-----------|
| 03/24/2025 | IAWN | SL  | Review and analyze relief from stay motion and review exhibits. | 2.70 | 1,650.00 | $4,455.00 |
| 03/24/2025 | IAWN | SL  | Exchange emails with PSZJ members re relief from stay orders. | 0.20 | 1,650.00 | $330.00 |
| 03/26/2025 | IAWN | SL  | Review emails re relief from stay objection | 0.20 | 1,650.00 | $330.00 |
| 03/26/2025 | IAWN | SL  | Telephone call with White Case re relief from stay. | 0.30 | 1,650.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     32

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | IAWN | SL | Exchange emails with group re protection in relief from stay. | 0.20 | 1,650.00 | $330.00 |
| 03/27/2025 | IAWN | SL | Review emails re stay orders from group. | 0.20 | 1,650.00 | $330.00 |
| 03/27/2025 | IAWN | SL | Review revised objection. | 0.30 | 1,650.00 | $495.00 |
| 03/27/2025 | IAWN | SL | Exchange emails with group re filing joinder. | 0.30 | 1,650.00 | $495.00 |
| 04/01/2025 | RJF | SL | Emails I. Nasatir, W&C regarding D&O motions. | 0.50 | 1,950.00 | $975.00 |
| 04/02/2025 | BJS | SL | Various email with M Talmo regarding Stay Relief motion | 0.20 | 1,895.00 | $379.00 |
| | | | | **5.10** | | **$8,614.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$557,444.00**

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    33

Invoice 146760

April 30, 2025

---

**Expenses**

| | | | |
|---|---|---|---:|
| 11/25/2024 | TR | Reliable Services, Inv. WL120456 | 52.20 |
| 11/28/2024 | RS | File & ServExpress, Inv. 202411066501201 | 46.00 |
| 01/24/2025 | TR | Reliable Services, Inv. WL121588 | 150.80 |
| 03/31/2025 | DC | 29177.00002 Advita Charges for 03-31-25 | 7.50 |
| 03/31/2025 | DC | 29177.00002 Advita Charges for 03-31-25 | 7.50 |
| 04/01/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/01/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/01/2025 | RE | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 04/01/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/01/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/01/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/01/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/01/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/01/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/01/2025 | RE | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 04/01/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/01/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/01/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/01/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/01/2025 | RE | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/01/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/01/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2025 | RE | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/01/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2025 | LN | 29177.00002 Lexis Charges for 04-01-25 | 39.60 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    34
Invoice 146760
April 30, 2025

| | | | |
|---|---|---|---|
| 04/01/2025 | LN | 29177.00001 Lexis Charges for 04-01-25 | 2.57 |
| 04/02/2025 | BM | Sweetgreen, working meal, BEL | 24.63 |
| 04/02/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/02/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/02/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/02/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/02/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/02/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/02/2025 | RE | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 04/02/2025 | LN | 29177.00001 Lexis Charges for 04-02-25 | 1.29 |
| 04/03/2025 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2025 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 04/03/2025 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 04/03/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/03/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/03/2025 | RE | SCAN/COPY ( 197 @0.10 PER PG) | 19.70 |
| 04/03/2025 | RE | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 04/03/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/03/2025 | RE | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 04/03/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/03/2025 | RE | SCAN/COPY ( 143 @0.10 PER PG) | 14.30 |
| 04/03/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/03/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/03/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/03/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/03/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                           Page:    35
Franchise Group O.C.C.                                      Invoice 146760
Client 29177.00002                                          April 30, 2025

| | | | |
|---|---|---|---:|
| 04/03/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/03/2025 | RE | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 04/03/2025 | LN | 29177.00001 Lexis Charges for 04-03-25 | 1.29 |
| 04/04/2025 | RE | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |
| 04/04/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/04/2025 | RE | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 04/04/2025 | RE | SCAN/COPY ( 340 @0.10 PER PG) | 34.00 |
| 04/04/2025 | RE | SCAN/COPY ( 550 @0.10 PER PG) | 55.00 |
| 04/04/2025 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/04/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/04/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/04/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/04/2025 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 04/04/2025 | RE | SCAN/COPY ( 456 @0.10 PER PG) | 45.60 |
| 04/04/2025 | RE | SCAN/COPY ( 364 @0.10 PER PG) | 36.40 |
| 04/04/2025 | RE | SCAN/COPY ( 234 @0.10 PER PG) | 23.40 |
| 04/04/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/04/2025 | RE | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 04/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/04/2025 | RE | SCAN/COPY ( 428 @0.10 PER PG) | 42.80 |
| 04/04/2025 | RE | SCAN/COPY ( 428 @0.10 PER PG) | 42.80 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    36
Invoice 146760
April 30, 2025

| | | | |
|---|---|---|---|
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/04/2025 | FE | 29177.00002 FedEx Charges for 04-04-25 | 139.66 |
| 04/04/2025 | LN | 29177.00001 Lexis Charges for 04-04-25 | 1.29 |
| 04/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | BM | Sumac, working meal, CRR | 16.00 |
| 04/07/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 217 @0.10 PER PG) | 21.70 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    37
Franchise Group O.C.C.                                     Invoice 146760
Client 29177.00002                                         April 30, 2025

| | | | |
|---|---|---|---:|
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2025 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 04/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2025 | RE | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 04/07/2025 | RE | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/07/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 04/07/2025 | RE | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 04/07/2025 | RE | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 04/07/2025 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 04/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/07/2025 | RE | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 04/07/2025 | RE | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 04/07/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/07/2025 | FE | 29177.00002 FedEx Charges for 04-07-25 | 72.03 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

| | | | |
|---|---|---|---|
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/08/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/08/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/08/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/08/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/08/2025 | LN | 29177.00001 Lexis Charges for 04-08-25 | 1.29 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    39
Franchise Group O.C.C.                               Invoice 146760
Client 29177.00002                                  April 30, 2025

| 04/09/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
|---|---|---|---|
| 04/09/2025 | LN | 29177.00001 Lexis Charges for 04-09-25 | 1.29 |
| 04/10/2025 | RE | SCAN/COPY ( 328 @0.10 PER PG) | 32.80 |
| 04/10/2025 | LN | 29177.00001 Lexis Charges for 04-10-25 | 1.29 |
| 04/11/2025 | LN | 29177.00001 Lexis Charges for 04-11-25 | 1.29 |
| 04/15/2025 | LN | 29177.00001 Lexis Charges for 04-15-25 | 1.29 |
| 04/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2025 | RE | SCAN/COPY ( 361 @0.10 PER PG) | 36.10 |
| 04/16/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/16/2025 | LN | 29177.00001 Lexis Charges for 04-16-25 | 1.29 |
| 04/17/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/17/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    40
Franchise Group O.C.C.                                     Invoice 146760
Client 29177.00002                                         April 30, 2025

| | | | |
|---|---|---|---:|
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2025 | RE | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | LN | 29177.00001 Lexis Charges for 04-17-25 | 1.29 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2025 | RE | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/18/2025 | LN | 29177.00001 Lexis Charges for 04-18-25 | 1.29 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 212 @0.10 PER PG) | 21.20 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:    41
Franchise Group O.C.C.                                         Invoice 146760
Client 29177.00002                                            April 30, 2025

| | | | |
|---|---|---|---|
| 04/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2025 | RE | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 04/21/2025 | LN | 29177.00001 Lexis Charges for 04-21-25 | 1.29 |
| 04/22/2025 | LN | 29177.00001 Lexis Charges for 04-22-25 | 1.29 |
| 04/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2025 | LN | 29177.00001 Lexis Charges for 04-23-25 | 1.29 |
| 04/24/2025 | LN | 29177.00001 Lexis Charges for 04-24-25 | 1.29 |
| 04/25/2025 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 04/28/2025 | RE | SCAN/COPY ( 232 @0.10 PER PG) | 23.20 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | LN | 29177.00001 Lexis Charges for 04-28-25 | 1.29 |
| 04/29/2025 | RE | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2025 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    42
Invoice 146760
April 30, 2025

| 04/29/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 04/29/2025 | LN | 29177.00001 Lexis Charges for 04-29-25 | 1.29 |
| 04/30/2025 | OS | Everlaw, Inv. 150829 | 4,092.00 |
| 04/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2025 | LN | 29177.00001 Lexis Charges for 04-30-25 | 1.29 |
| 04/30/2025 | PAC | Pacer - Court Research | 273.70 |

**Total Expenses for this Matter**                      **$6,020.41**

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     43
Invoice 146760
April 30, 2025

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  04/30/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 144015 | 11/30/2024 | $86,678.20 | $0.00 | $86,678.20 |
| 144902 | 12/31/2024 | $229,649.85 | $0.00 | $229,649.85 |
| 145281 | 01/31/2025 | $205,453.60 | $0.00 | $205,453.60 |
| 146133 | 02/28/2025 | $931,710.25 | $9,118.09 | $940,828.34 |
| 146409 | 03/31/2025 | $633,294.00 | $7,737.68 | $641,031.68 |

**Total Amount Due on Current and Prior Invoices:**          **$2,667,106.08**