**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 22, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Fourth Monthly Fee Statement of Deloitte & Touche LLP for Compensation for Services Rendered as Independent Auditor to the Debtors and Reimbursement of Expenses Incurred for the Period from March 1, 2025 Through March 31, 2025 [Docket No. 1551] (the "***Fee Statement of Deloitte & Touche LLP***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

- Fourth Monthly Fee Application of Young Conaway Stargatt & Taylor, LLP, as Co-Counsel for the Debtors and the Debtors in Possession, for Allowance of Compensation and Reimbursement of Expenses for the Period from March 1, 2025 Through and Including March 31, 2025 [Docket No. 1552] (the "***Fee Application of Young Conaway Stargatt & Taylor, LLP***")

- Fourth Monthly Fee Statement of Ernst & Young LLP as Tax, Valuation, and Accounting Services Provider to the Debtors for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from March 1, 2025 Through and Including March 31, 2025 [Docket No. 1553] ] (the "***Fee Statement of Ernst & Young LLP")***

- Notice of the Occurrence of Sale Closing on May 19, 2025 [Docket No. 1554] (the "***Notice of Occurrence of Sale Closing***")

On May 22, 2025, at my direction and under my supervision, employees of Kroll caused the Fee Statement of Deloitte & Touche LLP, Fee Application of Young Conaway Stargatt & Taylor, LLP, and Fee Statement of Ernst & Young LLP to be served (1) by the method set forth on the Fee Application Service List attached hereto as **Exhibit B**, and (2) via Email and First Class Mail on the Direct Fee Review LLC, Attn: Don F. Oliver, 24A Trolley Square, #1225, Wilmington, DE 19806, dfr.dfo@gmail.com; dfr.wjd@gmail.com.

On May 22, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Occurrence of Sale Closing to be served by the method set forth on the Affected Parties Service List attached hereto as **Exhibit C**.

Dated: May 27, 2025

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 27, 2025, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 88646 & 88672

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MICHAEL J. WARTELL AS THE INDEPENDENT DIRECTOR AND SOLE MEMBER OF THE CONFLICTS COMMITTEE OF THE BOARD OF EACH OF THE RETAINING DEBTORS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MARTY L. BRIMMAGE, JR. 2300 N. FIELD STREET SUITE 1800 DALLAS TX 75201 | MBRIMMAGE@AKINGUMP.COM | Email |
| COUNSEL TO MICHAEL J. WARTELL AS THE INDEPENDENT DIRECTOR AND SOLE MEMBER OF THE CONFLICTS COMMITTEE OF THE BOARD OF EACH OF THE RETAINING DEBTORS | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER, BRAD M. KAHN, AVI E. LUF ONE BRYANT PARK NEW YORK NY 10036 | MSTAMER@AKINGUMP.COM BKAHN@AKINGUMP.COM ALUFT@AKINGUMP.COM | Email |
| COUNSEL TO MICHAEL J. WARTELL AS THE INDEPENDENT DIRECTOR AND SOLE MEMBER OF THE CONFLICTS COMMITTEE OF THE BOARD OF EACH OF THE RETAINING DEBTORS | ASHBY & GEDDES, P.A. | ATTN: MICHAEL D. DEBAECKE 500 DELAWARE AVENUE, 8TH FLOOR WILMINGTON DE 19801 | MDEBAECKE@ASHBYGEDDES.COM | Email |
| COUNSEL FOR DELL FINANCIAL SERVICES, L.L.C. | AUSTRIA LEGAL, LLC | ATTN: MATTHEW P. AUSTRIA 1007 N. ORANGE STREET, 4TH FLOOR WILMINGTON DE 19801 | MAUSTRIA@AUSTRIALLC.COM | Email |
| COUNSEL TO AZALEA JOINT VENTURE, LLC, BRIXMOR OPERATING PARTNERSHIP LP, CONTINENTAL REALTY CORPORATION, FEDERAL REALTY OP LP, FR GROSSMONT, LLC, PRIME/FRIT MISSION HILLS, LLC, AND SHOPONE CENTERS REIT, INC. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER 919 NORTH MARKET STREET 11TH FLOOR WILMINGTON DE 19801 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM | Email |
| COUNSEL TO BENENSON CAPITAL PARTNERS LLC, CRI NEW ALBANY SQUARE, LLC, DLC MANAGEMENT CORPORATION, GROVE CITY PLAZA, L.P., HV CENTER LLC, ET AL.2, INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., NORTHRIDGE CROSSING L.P., SS TULSA CENTER LLC, ET AL.3, WHEELER REIT,LP, AND/OR CERTAIN OF THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO BENENSON CAPITAL PARTNERS LLC, CRI NEW ALBANY SQUARE, LLC, DLC MANAGEMENT CORPORATION, GROVE CITY PLAZA, L.P., HV CENTER LLC, ET AL.2, INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., NORTHRIDGE CROSSING L.P., SS TULSA CENTER LLC, ET AL.3, WHEELER REIT,LP, AND/OR CERTAIN OF THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND 545 LONG WHARF DRIVE NINTH FLOOR NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BENENSON CAPITAL PARTNERS LLC, CRI NEW ALBANY SQUARE, LLC, DLC MANAGEMENT CORPORATION, GROVE CITY PLAZA, L.P., HV CENTER LLC, ET AL.2, INLAND COMMERCIAL REAL ESTATE SERVICES LLC, KEMPNER PROPERTIES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., NORTHRIDGE CROSSING L.P., SS TULSA CENTER LLC, ET AL.3, WHEELER REIT,LP, AND/OR CERTAIN OF THEIR AFFILIATES | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER 1270 AVENUE OF THE AMERICAS SUITE 501 NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO DRINK LMNT, INC. | BARNES & THORNBURG LLP | ATTN: KEVIN G. COLLINS 222 DELAWARE AVENUE, SUITE 1200 WILMINGTON DE 19801 | KEVIN.COLLINS@BTLAW.COM | Email |
| COUNSEL TO ELANCO US INC. | BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, AMY E. TRYON 222 DELAWARE AVENUE, SUITE 1200 WILMINGTON DE 19801 | MARK.OWENS@BTLAW.COM AMY.TRYON@BTLAW.COM | Email |
| COUNSEL FOR KIN PROPERTIES, INC., JEFAN LLC, ABERDEEN OKLAHOMA ASSOCIATES, PASAN LLC, ESAN LLC, FUNDAMENTALS COMPANY LLC, MUFFREY LLC, FUNDAMENTALS COMPANY, KINPARK ASSOCIATES, LAURIE INDUSTRIES INC., ALISAN TRUST, DIAJEFF TRUST, STOWSAN LIMITED PARTNERSHIP, ESUE LLC, ALISAN LLC, AND ROSEFF LLC | BAYARD, P.A. | ATTN: ERICKA F. JOHNSON 600 N. MARKET STREET, SUITE 400 WILMINGTON DE 19801 | EJOHNSON@BAYARDLAW.COM | Email |
| COUNSEL TO THE CHILDSMILES GROUP, LLC A/K/A ABRA HEALTH | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN: ELLIOT M. SMITH 127 PUBLIC SQUARE, SUITE 4900 CLEVELAND OH 44114 | ESMITH@BENESCHLAW.COM | Email |
| COUNSEL TO BABSON MACEDONIA PARTNERS, LLC, TM2, LLC, THE CHILDSMILES GROUP, LLC A/K/A ABRA HEALTH | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, JUAN E. MARTINEZ, JENNIFER R. HOOVER 1313 NORTH MARKET STREET, SUITE 1201 WILMINGTON DE 19801-6101 | KCAPUZZI@BENESCHLAW.COM JMARTINEZ@BENESCHLAW.COM JHOOVER@BENESCHLAW.COM | Email |
| COUNSEL TO BRIAN GALE, MARK NOBLE, TERRY PHILIPPAS, AND LAWRENCE BASS AND FORMER STOCKHOLDERS | BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | ATTN: BENJAMIN POTTS, MAE OBERSTE 500 DELAWARE AVENUE SUITE 901 WILMINGTON DE 19801 | BENJAMIN.POTTS@BLBGLAW.COM MAE.OBERSTE@BLBGLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRIAN GALE, MARK NOBLE, TERRY PHILIPPAS, AND LAWRENCE BASS AND FORMER STOCKHOLDERS | BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | ATTN: JEROEN VAN KWAWEGEN, THOMAS JAMES 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 | JEROEN@BLBGLAW.COM THOMAS.JAMES@BLBGLAW.COM | Email |
| COUSNEL TO DOCTOR'S BEST INC | BLAKELEY LC | ATTN: SCOTT BLAKELEY 530 TECHNOLOGY DRIVE SUITE 100 IRVINE CA 92618 | SEB@BLAKELEYLC.COM | Email |
| COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION, AS PREPETITION FIRST LIEN AGENT AND DIP AGENT | BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE, STANLEY B. TARR, JORDAN L. WILLIAMS 1201 N. MARKET STREET, SUITE 800 WILMINGTON DE 19801 | MIKE.SCHAEDLE@BLANKROME.COM STANLEY.TARR@BLANKROME.COM JORDAN.WILLIAMS@BLANKROME.COM | Email |
| COUNSEL TO BRIAN GALE, MARK NOBLE, TERRY PHILIPPAS, AND LAWRENCE BASS, AND FORMER STOCKHOLDERS | BLOCK & LEVITON, LLP | ATTN: KIMBERLY A. EVANS, IRENE R. LAX 222 DELAWARE AVE SUITE 1120 WILMINGTON DE 19801 | KIM@BLOCKLEVITON.COM IRENE@BLOCKLEVITON.COM | Email |
| COUNSEL TO BRIAN KAHN AND LAUREN KAHN | BODELL BOVÉ, LLC | ATTN: BRUCE W. MCCULLOUGH 1225 N. KING STREET, SUITE 1100 WILMINGTON DE 19801-3250 | BMCCULLOUGH@BODELLBOVE.COM | Email |
| COUNSEL TO NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR | BRIAN T. FITZGERALD | POST OFFICE BOX 1110 TAMPA FL 33601-1110 | FITZGERALDB@HCFL.GOV STROUPJ@HCFL.GOV CONNORSA@HCFL.GOV | Email |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL INC | BROOKFIELD PROPERTIES RETAIL INC | ATTN: KRISTEN N. PATE 350 N. ORLEANS STREET SUITE 300 CHICAGO IL 60654-1607 | BK@BPRETAIL.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON 425 MARKET STREET, SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK, CTO24 CAROLINA LLC, AS SUCCESSOR IN INTEREST TO DDR CAROLINA PAVILION, LP, SYLVAN PARK APARTMENTS, LLC | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI 222 DELAWARE AVENUE, SUITE 1030 WILMINGTON DE 19801 | JFALGOWSKI@BURR.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR CTO24 CAROLINA LLC, AS SUCCESSOR IN INTEREST TO DDR CAROLINA PAVILION, LP, SYLVAN PARK APARTMENTS, LLC | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR., DANA L. ROBBINS 50 NORTH LAURA STREET, SUITE 3000 JACKSONVILLE FL 32202 | ESUMMERS@BURR.COM DROBBINS@BURR.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: JAMES H. HAITHCOCK, III 420 N. 20TH STREET, SUITE 3400 BIRMINGHAM AL 35203 | JHAITHCOCK@BURR.COM | Email |
| COUNSEL TO 3644 LONG BEACH ROAD LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: RICHARD J. MCCORD 90 MERRICK AVENUE 9TH FLOOR EAST MEADOW NY 11554 | RMCCORD@CERTILMANBALIN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC | CHIPMAN BROWN CICERO & COLE, LLP | ATTN: MARK L. DESGROSSEILLIERS HERCULES PLAZA 1313 NORTH MARKET ST, SUITE 5400 WILMINGTON DE 19801 | DESGROSS@CHIPMANBROWN.COM | Email |
| COUNSEL TO CROSSROADS CENTRE II, LLC, SURPRISE TOWNE CENTER HOLDINGS, LLC, VS TEMPE, LLC, VESTAR-CPT TEMPE MARKETPLACE, LLC | CLARK HILL PLC | ATTN: AUDREY L. HORNISHER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202 | AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO CROSSROADS CENTRE II, LLC, SURPRISE TOWNE CENTER HOLDINGS, LLC, VS TEMPE, LLC, VESTAR-CPT TEMPE MARKETPLACE, LLC | CLARK HILL PLC | ATTN: KAREN M. GRIVNER 824 N. MARKET STREET, SUITE 710 WILMINGTON DE 19801 | KGRIVNER@CLARKHILL.COM | Email |
| COUNSEL TO HORIZON JAJO, LLC | COHEN POLLOCK MERLIN TURNER, P.C. | ATTN: BRUCE Z. WALKER 3350 RIVERWOOD PARKWAY, SUITE 1600 ATLANTA GA 30339 | BWALKER@CPMTLAW.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | CONNOLLY GALLAGHER LLP | ATTN: JEFFREY C. WISLER 1201 NORTH MARKET STREET, 20TH FLOOR WILMINGTON DE 19801 | JWISLER@CONNOLLYGALLAGHER.COM | Email |
| COUNSEL TO MISSOURI BOULEVARD INVESTMENT COMPANY | COOK, VETTER, DOERHOFF & LANDWEHR, P.C. | ATTN: JOHN D. LANDWEHR 231 MADISON STREET JEFFERSON CITY MO 65101 | JLANDWEHR@CVDL.NET | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COUNTY OF LOUDOUN, VIRGINIA | COUNTY OF LOUDOUN, VIRGINIA | ATTN: BELKYS ESCOBAR<br>ONE HARRISON STREET, SE, 5TH FLOOR<br>PO BOX 7000<br>LEESBURG VA 20177-7000 | BELKYS.ESCOBAR@LOUDOUN.GOV | Email |
| COUNSEL TO KROBER SUPPLY CHAIN US, INC | COWLES & THOMPSON, P.C. | ATTN: WILLIAM L. SIEGEL<br>901 MAIN STREET, SUITE 3900<br>DALLAS TX 75202 | BSIEGEL@COWLESTHOMPSON.COM | Email |
| COUNSEL TO THE PROPHECY SETTLEMENT-RELATED LIQUIDATING TRUST 2022-23 | COZEN O'CONNOR | ATTN: BRIAN L. SHAW<br>123 NORTH WACKER DRIVE<br>SUITE 1800<br>CHICAGO IL 60606 | BSHAW@COZEN.COM | Email |
| COUNSEL TO THE PROPHECY SETTLEMENT-RELATED LIQUIDATING TRUST 2022-23 | COZEN O'CONNOR | ATTN: MARLA S. BENEDEK, KAAN EKINER<br>1201 N. MARKET STREET<br>SUITE 1001<br>WILMINGTON DE 19801 | MBENEDEK@COZEN.COM<br>KEKINER@COZEN.COM | Email |
| COUNSEL TO WOODBOLT DISTRIBUTION, LLC, GLANBIA PERFORMANCE NUTRITION, INC., SUNWARRIOR VENTURES LLC D/B/A SUNWARRIOR LLC AND SUN BROTHERS, LLC | CROSS & SIMON, LLC | ATTN: CHRISTOPHER P. SIMON<br>1105 NORTH MARKET STREET, SUITE 901<br>WILMINGTON DE 19801 | CSIMON@CROSSLAW.COM | Email |
| COUNSEL TO KAWIPS DELAWARE CUYAHOGA FALLS, LLC | CROSS & SIMON, LLC | ATTN: KEVIN S. MANN<br>1105 NORTH MARKET STREET, SUITE 901<br>WILMINGTON DE 19801 | KMANN@CROSSLAW.COM | Email |
| COUNSEL TO KINGS MOUNTAIN INVESTMENTS, INC. | DENTONS SIROTE PC | ATTN: STEPHEN B. PORTERFIELD<br>2311 HIGHLAND AVENUE SOUTH<br>P.O. BOX 55727<br>BIRMINGHAM AL 35255-5727 | STEPHEN.PORTERFIELD@DENTONS.COM | Email |
| COUNSEL TO AHUJA DEVELOPMENT LLC | DUANE MORRIS LLP | ATTN: CHRISTOPHER M. WINTER, JAMES C. CARIGNAN<br>1201 N. MARKET STREET, SUITE 501<br>WILMINGTON DE 19801 | CMWINTER@DUANEMORRIS.COM<br>JCCARIGNAN@DUANEMORRIS.COM | Email |
| COUNSEL TO UNITED PARCEL SERVICE, INC. AND ITS SUBSIDIARIES AND AFFILIATES | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MICHAEL T. GUSTAFSON<br>320 SOUTH CANAL STREET, SUITE 3300<br>CHICAGO IL 60606 | MIKE.GUSTAFSON@FAEGREDRINKER.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO UNITED PARCEL SERVICE, INC. AND ITS SUBSIDIARIES AND AFFILIATES | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: PATRICK A. JACKSON<br>222 DELAWARE AVENUE, SUITE 1410<br>WILMINGTON DE 19801 | PATRICK.JACKSON@FAEGREDRINKER.COM | Email |
| COUNSEL TO AD HOC GROUP OF FREEDOM LENDERS | FARNAN LLP | ATTN: BRIAN E. FARNAN, MICHAEL J. FARNAN<br>919 NORTH MARKET STREET<br>12TH FLOOR<br>WILMINGTON DE 19801 | BFARNAN@FARNANLAW.COM<br>MFARNAN@FARNANLAW.COM | Email |
| COUNSEL FOR WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: ERIN P. SEVERINI, JOY D. KLEISINGER<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | ESEVERINI@FBTLAW.COM<br>JKLEISINGER@FBTLAW.COM | Email |
| COUNSEL FOR CINTAS CORPORATION NO. 2 | FROST BROWN TODD LLP | ATTN: SLOANE B. O'DONNELL<br>UNION TRUST BUILDING<br>501 GRANT STREET, SUITE 800<br>PITTSBURGH PA 15219 | SODONNELL@FBTLAW.COM | Email |
| COUNSEL TO ACAR LEASING LTD D/B/A GM FINANCIAL LEASING | GM FINANCIAL LEASING | ATTN: LORENZO NUNEZ<br>PO BOX 183853<br>ARLINGTON TX 76096 | | First Class Mail |
| COUNSEL TO ARIZONA NUTRITIONAL SUPPLEMENTS | GREENBERG TRAURIG, LLP | ATTN: ANTHONY W. CLARK, DENNIS A. MELORO<br>222 DELAWARE AVENUE<br>SUITE 1600<br>WILMINGTON DE 19801 | ANTHONY.CLARK@GTLAW.COM<br>DENNIS.MELORO@GTLAW.COM | Email |
| COUNSEL TO HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION (HEREINAFTER "HARRIS COUNTY") | HARRIS COUNTY ATTORNEY'S OFFICE | SUSAN FUERTES<br>ATTN: PROPERTY TAX DIVISION<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO ALTER DOMUS (US) LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO COUNTY TO IMPERIAL TREASURER-TAX COLLECTOR | IMPERIAL TREASURER-TAX COLLECTOR | ATTN: FLORA OROPEZA<br>940 WEST MAIN STREET, SUITE 106<br>EL CENTRO CA 92243 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO 100 BRENTWOOD ASSOCIATES, L.P. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J. LEVANT 910 HARVEST DRIVE POST OFFICE BOX 3037 BLUE BELL PA 19422 | WLEVANT@KAPLAW.COM | Email |
| COUNSEL TO BCDC PORTFOLIO OWNER LLC, BCHQ OWNER LLC, BROOKFIELD PROPERTIES RETAIL, INC., CURBLINE PROPERTIES CORP., FIRST WASHINGTON REALTY, GCP BOOM LLC, JLL PROPERTY MANAGEMENT (FRANKLIN MALL), KITE REALTY GROUP, L.P., NNN REIT, INC., REGENCY CENTERS, L.P., SHAMROCK A. OWNER LLC, AND SITE CENTERS CORP. | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, ALLISON SELICK 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM ASELICK@KELLEYDRYE.COM | Email |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL, COLLECTIONS SPECIALIST, CFCA 1001 3RD AVE W, SUITE 240 BRANDENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| COUNSEL TO FRONTIER DOVER LLC | KERRICK BACHERT PSC | ATTN: SCOTT A. BACHERT 1411 SCOTTSVILLE ROAD P. O. BOX 9547 BOWLING GREEN KY 42102-9547 | | First Class Mail |
| COUNSEL TO BRIAN GALE, MARK NOBLE, TERRY PHILIPPAS, AND LAWRENCE BASS, AND  FORMER STOCKHOLDERS | KESSLER TOPAZ MELTZER & CHECK LLP | ATTN: J. DANIEL ALBERT, MICHAEL MCCUTCHEON 280 KING OF PRUSSIA RD RADNOR PA 19087 | DALBERT@KTMC.COM | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., NICOLE L. GREENBLATT, P.C., DEREK I. HUNTER 601 LEXINGTON AVENUE NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM NICOLE.GREENBLATT@KIRKLAND.COM DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: MARK MCKANE, P.C. 555 CALIFORNIA STREET SAN FRANCISCO CA 94101 | MARK.MCKANE@KIRKLAND.COM | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BLUE OWL REAL ESTATE CAPITAL LLC, BCDC PORTFOLIO OWNER LLC, AND BCHQ OWNER LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: DOMENIC E. PACITTI 919 N. MARKET STREET, SUITE 1000 WILMINGTON DE 19801-3062 | DPACITTI@KLEHR.COM | Email |
| COUNSEL TO BLUE OWL REAL ESTATE CAPITAL LLC, BCDC PORTFOLIO OWNER LLC, AND BCHQ OWNER LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: MORTON R. BRANZBURG 1835 MARKET STREET, SUITE 1400 PHILADELPHIA PA 19103 | MBRANZBURG@KLEHR.COM | Email |
| COUNSEL TO OXFORD VALLEY ROAD ASSOCIATES, L.P. | KURTZMAN STEADY LLC | ATTN: JEFFREY KURTZMAN 101 N. WASHINGTON AVENUE SUITE 4A MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF FIRST LIEN LENDERS AND DIP LENDERS | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, MATT MCGUIRE, ELIZABETH ROGERS 919 MARKET STREET SUITE 1800 P.O. BOX 2087 WILMINGTON DE 19801 | LANDIS@LRCLAW.COM MCGUIRE@LRCLAW.COM EROGERS@LRCLAW.COM | First Class Mail and Email |
| COUNSEL TO JPMORGAN CHASE BANK, N.A., AS PREPETITION ABL AGENT | LATHAM & WATKINS LLP | ATTN: ANDREW SORKIN 555 ELEVENTH STREET NW SUITE 1000 WASHINGTON DC 20004 | ANDREW.SORKIN@LW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK, N.A., AS PREPETITION ABL AGENT | LATHAM & WATKINS LLP | ATTN: JAMES KSTANES, TIMOTHY BEAU PARKER 330 N WABASH AVENUE SUITE 2800 CHICAGO IL 60611 CANADA | JAMES.KTSANES@LW.COM BEAU.PARKER@LW.COM | Email |
| COUNSEL TO THE ABL SECURED PARTIES | LATHAM & WATKINS LLP | ATTN: JENNIFER EZRING, JAMES KTSANES, ANDREW SORKIN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 | JENNIFER.EZRING@LW.COM JAMES.KTSANES@LW.COM ANDREW.SORKIN@LW.COM | First Class Mail and Email |
| COUNSEL TO BCDC PORTFOLIO OWNER LLC, BCHQ OWNER LLC, BROOKFIELD PROPERTIES RETAIL, INC., CURBLINE PROPERTIES CORP., FIRST WASHINGTON REALTY, GCP BOOM LLC, JLL PROPERTY MANAGEMENT (FRANKLIN MALL), KITE REALTY GROUP, L.P., NNN REIT, INC., REGENCY CENTERS, L.P., SHAMROCK A. OWNER LLC, AND SITE CENTERS CORP., MJK REAL ESTATE HOLDING COMPANY, LLC | LAW OFFICE OF SUSAN E. KAUFMAN | ATTN: SUSAN E. KAUFAN 919 N. MARKET STREET, SUITE 460 WILMINGTON DE 19801 | SKAUFMAN@SKAUFMANLAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PC SAN YSIDRO PB, LLC, PC INTERNATIONAL PB, LLC AND PC LAGIO PB, LLC | LAW OFFICES OF RONALD K. BROWN, JR., APC | ATTN: RONALD K. BROWN, JR. 901 DOVE STREET SUITE 120 NEWPORT BEACH CA 92660 | RON@RKBROWNLAW.COM | Email |
| COUNSEL TO NUECES COUNTY, MCLENNAN COUNTY, KERR COUNTY, HIDALGO COUNTY, CITY OF MCALLEN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY, CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER 112 E. PECAN STREET, SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN K. TURNER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO HOPKINS COUNTY, KAUFMAN COUNTY, SULPHUR SPRINGS ISD, ROCKWALL CAD, TARRANT COUNTY, NAVARRO COUNTY, SMITH COUNTY, ELLIS COUNTY, CITY OF SULPHUR SPRINGS, WISE COUNTY, TOM GREEN CAD, GRAYSON COUNTY, GREGG COUNTY, PROSPER ISD, TOWN OF PROSPER, CITY OF CARROLLTON, NORTHWEST ISD, CITY OF ALLEN, CITY OF WYLIE, LEWISVILLE ISD, ALLEN ISD, CITY OF FRISCO, IRVING ISD, PARKER CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER 3500 MAPLE AVENUE SUITE 800 DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, HARRIS COUNTY, GALVESTON COUNTY, MONTGOMERY COUNTY, FORD BEND COUNTY, KATY ISD, HARRIS CO ESD # 08, CITY OF HOUSTON, MONTGOMERY COUNTY, HARRIS CO ESD # 48, LONE STAR COLLEGE SYSTEM, HARRIS CO ESD # 16, HARRIS CO ESD # 11, HOUSTON ISD, GALVESTON COUNTY, HARRIS CO ESD # 09, CYPRESS-FAIRBANKS ISD, DEER PARK ISD, FORT BEND COUNTY, HOUSTON COMM COLL SYSTEM, CITY OF PASADENA, JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO WOODBOLT DISTRIBUTION, LLC, GLANBIA PERFORMANCE NUTRITION, INC., SUNWARRIOR VENTURES LLC D/B/A SUNWARRIOR LLC AND SUN BROTHERS, LLC | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, MICHAEL PAPANDREA, ANDREW BEHLMANN ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 | METKIN@LOWENSTEIN.COM MPAPANDREA@LOWENSTEIN.COM ABEHLMANN@LOWENSTEIN.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HERITAGE SEYMOUR I, LLC AND HERITAGE SEYMOUR II, LLC, SHELBYVILLE ROAD PLAZA, LLC, LICHTEFELD DEVELOPMENT TRUST, LICHTEFELD PROPERTIES LLC, | MCCARTER & ENGLISH, LLP | ATTN: KATE ROGGIO BUCK, MALIHEH ZARE, SHEILA CALELLO, MATTHEW J. RIFINO RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 | KBUCK@MCCARTER.COM MZARE@MCCARTER.COM MRIFINO@MCCARTER.COM | Email |
| COUNSEL TO HERITAGE SEYMOUR I, LLC AND HERITAGE SEYMOUR II, LLC | MCCARTER & ENGLISH, LLP | ATTN: LISA S. BONSALL FOUR GATEWAY CENTER 100 MULBERRY STREET NEWARK NJ 07102 | LBONSALL@MCCARTER.COM | Email |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, BRAZOS COUNTY, BURNET CENTRAL APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, CITY OF WACO/WACO INDEPENDENT SCHOOL DISTRICT/LA VEGA INDEPENDENT SCHOOL DISTRICT, AND WILLIAMSON COUNTY | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS 700 JEFFREY WAY, SUITE 100 ROUND ROCK TX 78665 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO TAX APPRAISAL DISTRICT OF BELL COUNTY, BRAZOS COUNTY, BURNET CENTRAL APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, CITY OF WACO/WACO INDEPENDENT SCHOOL DISTRICT/LA VEGA INDEPENDENT SCHOOL DISTRICT, AND WILLIAMSON COUNTY | MCCREARY, VESELKA, BRAGG, & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS P.O. BOX 1269 ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO TVS BUYER, LLC | MCDERMOTT WILL & EMERY LLP | ATTN: DAVID R. HURST 1000 N. WEST STREET SUITE 1400 WILMINGTON DE 19801 | DHURST@MWE.COM | Email |
| COUNSEL TO TVS BUYER, LLC | MCDERMOTT WILL & EMERY LLP | ATTN: JAMES W. KAPP, III 444 WEST LAKE STREET SUITE 4000 CHICAGO IL 60606-0029 | JKAPP@MWE.COM | Email |
| COUNSEL TO PARM GOLF CENTER LLC | MCKENNA STORER | ATTN: DAVID A. SHAPIRO 33 N. LASALLE STREET SUITE 1400 CHICAGO IL 60602 | DSHAPIRO@MCKENNA-LAW.COM SERVICE@MCKENNA-LAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PRINCE GEORGE'S COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE, SUITE 400<br>RIVERDALE MD 20737-1385 | BDEPT@MRRLAW.NET | Email |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | MICHIGAN ASSISTANT ATTORNEY GENERAL | ATTN: HEATHER L. DONALD<br>CADILLAC PLACE BUILDING<br>3030 W. GRAND BLVD. STE. 10-200<br>DETROIT MI 48202 | DONALDH@MICHIGAN.GOV | Email |
| COUNSEL TO NEW WESTGATE MALL LLC | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA, SHANNAH L. COLBERT<br>1800 WEST PARK DR., SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM<br>SCOLBERT@MIRICKOCONNELL.COM | Email |
| COUNSEL TO KIMCO REALTY CORPORATION, 2205 FEDERAL INVESTORS, LLC | MONZACK MERSKY AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY<br>1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON DE 19801 | RMERSKY@MONLAW.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: CHRISTOPHER L. CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110-1726 | CHRISTOPHER.CARTER@MORGANLEWIS.COM | Email |
| COUNSEL TO BANK OF AMERICA, N.A., AS PREPETITION ABL AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: DAVID K. SHIM<br>ONE STATE STREET<br>HARTFORD CT 06103-3178 | DAVID.SHIM@MORGANLEWIS.COM | Email |
| COUNSEL FOR RCG-PSC CAMP CREEK OWNER, LLC, UNIVERSITY REALTY ASSOCIATES, LLC | MORRIS JAMES LLP | ATTN: CARL N. KUNZ, III, CHRISTOPHER M. DONNELLY<br>500 DELAWARE AVENUE, SUITE 1500<br>WILMINGTON DE 19801 | CKUNZ@MORRISJAMES.COM<br>CDONNELLY@MORRISJAMES.COM | Email |
| COUNSEL TO BC EXCHANGE SALT POND | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY<br>500 N. AKARD STREET<br>SUITE 4000<br>DALLAS TX 75201-6659 | DPERRY@MUNSCH.COM | Email |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | ATTN: TIMOTHY J. FOX, ESQ<br>844 KING STREET, SUITE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | TIMOTHY.FOX@USDOJ.GOV | Email |
| COUNSEL TO ROCKFIRM, LLC | OFFIT KURMAN, PA | ATTN: BRIAN J. MCLAUGHLIN<br>222 DELAWARE AVENUE<br>SUITE 1105<br>WILMINGTON DE 19801 | BRIAN.MCLAUGHLIN@OFFITKURMAN.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES<br>320 ROBERT S. KERR<br>ROOM 307<br>OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, COLIN R. ROBINSON<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, ALAN J. KORNFELD, THEODORE S. HECKEL<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>AKORNFELD@PSZJLAW.COM<br>THECKEL@PSZJLAW.COM | Email |
| COUNSEL TO BRIAN GALE, MARK NOBLE, TERRY PHILIPPAS, AND LAWRENCE BASS, AND  FORMER STOCKHOLDERS | PASHMAN STEIN WALDER HAYDEN, PC | ATTN: JOSEPH C. BARSALONA II<br>824 NORTH MARKET STREET<br>SUITE 800<br>WILMINGTON DE 19801 | JBARSALONA@PASHMANSTEIN.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF FIRST LIEN LENDERS AND DIP LENDERS | PAUL HASTINGS LLP | ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISAAC SASSON, DANIEL FLIMAN<br>200 PARK AVENUE<br>NEW YORK NY 10166 | JAYMEGOLDSTEIN@PAULHASTINGS.COM<br>JEREMYEVANS@PAULHASTINGS.COM<br>ISAACSASSON@PAULHASTINGS.COM<br>DANFLIMAN@PAULHASTINGS.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF FIRST LIEN LENDERS AND DIP LENDERS | PAUL HASTINGS LLP | ATTN: NICHOLAS A. BASSETT<br>2050 M STREET NW<br>WASHINGTON DC 20036 | NICHOLASBASSETT@PAULHASTINGS.COM | Email |
| COUNSEL TO BROWNSVILLE INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | ATTN: HIRAM GUTIERREZ<br>P.O. BOX 2916<br>MCALLEN TX 78502 | EDINBURGBANKRUPTCY@PBFCM.COM | Email |
| COUSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | ATTN: LAURA J. MONROE<br>PO BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO KERRVILLE INDEPENDENT SCHOOL DISTRICT, COPPERAS COVE INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | ATTN: SERGIO E. GARCIA<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | SGARCIA@PBFCM.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MAGNOLIA INDEPENDENT SCHOOL DISTRICT AND CITY OF MONTGOMERY, BRAZORIA COUNTY, BRAZORIA COUNTY MUNICIPAL UTILITY DISTRICT #34 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO POTTER COUNTY TAX OFFICE AND RANDALL COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS AND MOTT, L.L.P. | ATTN: ALYSIA CÓRDOVA P.O. BOX 9132 AMARILLO TX 79105 | ACORDOVA@PBFCM.COM AMABKR@PBFCM.COM | Email |
| COUNSEL FOR CHAMPION PETFOODS USA INC., MARS PETCARE US, INC., MARS FISHCARE NORTH AMERICA, INC., ROYAL CANIN U.S.A., INC. | POLSINELLI PC | ATTN: ELISA HYDER THREE LOGAN SQUARE 1717 ARCH STREET, SUITE 2800 PHILADELPHIA PA 19103 | EHYDER@POLSINELLI.COM | Email |
| COUNSEL FOR CHAMPION PETFOODS USA INC., MARS PETCARE US, INC., MARS FISHCARE NORTH AMERICA, INC., ROYAL CANIN U.S.A., INC. | POLSINELLI PC | ATTN: SHANTI M. KATONA, KATHERINE M. DEVANNEY 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 | SKATONA@POLSINELLI.COM KDEVANNEY@POLSINELLI.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK, N.A., AS PREPETITION ABL AGENT | POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN, BRETT M. HAYWOOD, ETHAN H. SULIK 1313 N. MARKET STREET 6TH FLOOR WILMINGTON DE 19801 | JRYAN@POTTERANDERSON.COM BHAYWOOD@POTTERANDERSON.COM ESULIK@POTTERANDERSON.COM | Email |
| COUNSEL TO WHIRLPOOL CORPORATION | QUARLES & BRADY LLP | ATTN: L. KATE MASON 411 E. WISCONSIN AVENUE SUITE 2400 MILWAUKEE WI 53202 | KATIE.MASON@QUARLES.COM | Email |
| COUNSEL TO STORE MASTER FUNDING IV, LLC | REED SMITH LLP | ATTN: JASON D. ANGELO 1201 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 | JANGELO@REEDSMITH.COM | Email |
| COUNSEL TO STORE MASTER FUNDING IV, LLC | REED SMITH LLP | ATTN: KEITH M. AURZADA, DYLAN T. F. ROSS 2850 NORTH HARWOOD STREET, SUITE 1500 DALLAS TX 75201 | KAURZADA@REEDSMITH.COM DYLAN.ROSS@REEDSMITH.COM | Email |
| COUNSEL TO B. RILEY PRINCIPAL INVESTMENTS, LLC AND ITS AFFILIATES | RICHARDS LAYTON & FINGER PA | ATTN: JOHN H. KNIGHT, AMANDA R. STEELE, ALEXANDER R. STEIGER ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 | KNIGHT@RLF.COM STEELE@RLF.COM STEIGER@RLF.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC | RIEMER & BRAUNSTEIN LLP | ATTN: STEVEN FOX<br>TIMES SQUARE TOWER SUITE 2506<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | SFOX@REIMERLAW.COM | First Class Mail |
| COUNSEL TO MATTHEW AVRIL | ROSS ARONSTAM & MORITZ LLP | ATTN: ADAM D. GOLD, HOLLY E. NEWELL<br>HERCULES BUILDING<br>1313 NORTH MARKET STREET, SUITE 1001<br>WILMINGTON DE 19801 | AGOLD@RAMLLP.COM<br>HNEWELL@RAMLLP.COM | Email |
| COUNSEL TO WILSON AMCAP II LLC | S&D LAW | ATTN: MICHAEL L. SCHLEPP<br>1550 WEWATTA STREET, FLOOR 2<br>DENVER CO 80202 | | First Class Mail |
| COUNSEL TO ATLANTIC PLAZA STATION LLC, EDGEWOOD STATION LLC, FAIRLAWN STATION LLC, HARVEST STATION LLC, VILLAGE MOORESVILLE STATION LLC, FAIRFIELD STATION LLC, LAKEWOOD (OHIO) STATION LLC, SHOREGATE STATION LLC, HARTVILLE STATION LLC, JENSEN BEACH STATION LLC, CHAPEL HILL NORTH STATION LLC, FIVE TOWN STATION LLC, GOLDEN STATION LLC, HAMILTON RIDGE STATION LLC, HAMPTON VILLAGE STATION LLC, MEMORIAL KIRKWOOD STATION LLC, ORCHARD SQUARE STATION LLC, RAINBOW STATION NORTH LLC, SOUTHFIELD STATION LLC, STONE GATE STATION LLC, VALRICO STATION LLC, WHEAT RIDGE STATION LLC, SUMMERVILLE STATION LLC, AND PHILLIPS EDISON & COMPANY, BERAL, LLLP, LAUREL LAKES, LLC, HARPERS STATION LLC, IRMO STATION LLC, | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM<br>MARK.MINUTI@SAUL.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ATLANTIC PLAZA STATION LLC, EDGEWOOD STATION LLC, FAIRLAWN STATION LLC, HARVEST STATION LLC, VILLAGE MOORESVILLE STATION LLC, FAIRFIELD STATION LLC, LAKEWOOD (OHIO) STATION LLC, SHOREGATE STATION LLC, HARTVILLE STATION LLC, JENSEN BEACH STATION LLC, CHAPEL HILL NORTH STATION LLC, FIVE TOWN STATION LLC, GOLDEN STATION LLC, HAMILTON RIDGE STATION LLC, HAMPTON VILLAGE STATION LLC, MEMORIAL KIRKWOOD STATION LLC, ORCHARD SQUARE STATION LLC, RAINBOW STATION NORTH LLC, SOUTHFIELD STATION LLC, STONE GATE STATION LLC, VALRICO STATION LLC, WHEAT RIDGE STATION LLC, SUMMERVILLE STATION LLC, AND PHILLIPS EDISON & COMPANY, HARPERS STATION LLC, IRMO STATION LLC, | SAUL EWING LLP | ATTN: TURNER N. FALK CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPARTMENT ONE PENN CENTER 1617 JFK BLVD, SUITE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO BROOKDALE SHOPPING CENTER, L.L.C. ( CREDITOR/LANDLORD) | SEGAL MCCAMBRIDGE SINGER & MAHONEY | ATTN: ALAN J. TAYLOR 29100 NORTHWESTERN HIGHWAY, SUITE 240 SOUTHFIELD MI 48034 | ATAYLOR@SMSM.COM | Email |
| COUNSEL TO SHANRI HOLDINGS CORPORATION | SESSIONS, FISHMAN & NATHAN, LLC | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DIP AGENT, WILMINGTON TRUST, NATIONAL ASSOCIATION, AS PREPETITION FIRST LIEN AGENT AND DIP AGENT | SEWARD & KISSEL LLP | ATTN: GREGG BATEMAN, SAGAR PATEL, MICHAEL DANENBERG, JOHN R. ASHMEAD, GREGG S. BATEMAN, ANDREW J. MATOTT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | BATEMAN@SEWKIS.COM PATEL@SEWKIS.COM DANENBERG@SEWKIS.COM ASHMEAD@SEWKIS.COM BATEMAN@SEWKIS.COM MATOTT@SEWKIS.COM | First Class Mail and Email |
| COUNSEL TO WAYNE COUNTY TREASURER | SHERMETA, KILPATRICK & ASSOCIATES, PLLC | ATTN: RICHARDO I. KILPATRICK 615 GRISWOLD, SUITE 1305 DETROIT MI 48226-3985 | ECF@KAALAW.COM | Email |
| COUNSEL TO SAYVILLE PLAZA DEVELOPMENT, LLC | SHIPMAN & GOODWIN LLP | ATTN: ERIC S. GOLDSTEIN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | EGOLDSTEIN@GOODWIN.COM BANKRUPTCY@GOODWIN.COM BANKRUPTCYPARALEGAL@GOODWIN.COM | Email |
| COUNSEL TO SHOPCORE PROPERTIES AND ITS RELATED ENTITIES | SHOPCORE PROPERTIES | ATTN: WILLIAM F. MCDONALD III 10920 VIA FRONTERA, SUITE 220 SAN DIEGO CA 92127 | WMCDONALD@SHOPCORE.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. AND ITS RELATED ENTITIES | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO VILLAGE AT THE MALL HOLDINGS, LLC, BRIDGE33 CAPITAL LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO 16200 ADDISON ROAD, SUITE 140 ADDISON TX 75001 | MSHRIRO@SINGERLEVICK.COM | Email |
| COUNSEL TO PAOLI SHOPPING CENTER LIMITED PARTNERSHIP, PHASE II, 4405 MILESTRIP HD LESSEE LLC, FEASTERVILLE REALTY ASSOCIATES LP | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| COUNSEL TO BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL TO PEORIA RENTAL PROPERTIES, LLC | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN PO BOX 5315 PRINCETON NJ 08543 | JLEMKIN@STARK-STARK.COM | Email |
| COUNSEL TO DELL FINANCIAL SERVICE L.L.C. | STREUSAND, LANDON OZBURN & LEMMON, LLP | ATTN: SABRINA L. STREUSAND 1801 S. MOPAC EXPRESSWAY, SUITE 320 AUSTIN TX 78746 | STREUSAND@SLOLLP.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR DELL FINANCIAL SERVICES, L.L.C. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | ATTN: G. JAMES LANDON<br>1801 S. MOPAC EXPRESSWAY, SUITE 320<br>AUSTIN TX 78746 | LANDON@SLOLLP.COM | Email |
| COUNSEL TO WHIRLPOOL CORPORATION | SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM A. HAZELTINE<br>919 N. MARKET STREET<br>SUITE 420<br>WILMINGTON DE 19801 | WHAZELTINE@SHA-LLC.COM | Email |
| COUNSEL TO RAYMOND LEASING CORPORATION | SWANSON, MARTIN & BELL, LLP | ATTN: CHARLES S. STAHL, JR.<br>2525 CABOT DRIVE<br>SUITE 204<br>LISLE IL 60532 | CSTAHL@SMBTRIALS.COM | Email |
| COUNSEL TO MJK REAL ESTATE HOLDING COMPANY, LLC | SWK ATTORNEYS AT LAW | ATTN: DAVID E. COHEN<br>500 SKOKIE BOULEVARD, SUITE 600<br>NORTHBROOK IL 60062 | DCOHEN@SWKATTORNEYS.COM | Email |
| COUNSEL FOR KIN PROPERTIES, INC., JEFAN LLC, ABERDEEN OKLAHOMA ASSOCIATES, PASAN LLC, ESAN LLC, FUNDAMENTALS COMPANY LLC, MUFFREY LLC, FUNDAMENTALS COMPANY, KINPARK ASSOCIATES, LAURIE INDUSTRIES INC., ALISAN TRUST, DIAJEFF TRUST, STOWSAN LIMITED PARTNERSHIP, ESUE LLC, ALISAN LLC, AND ROSEFF LLC | TAYMAN LANE CHAVERRI LLP | ATTN: JEFFREY RHODES<br>2001 L STREET, NW, SUITE 500<br>WASHINGTON DC 20036 | JRHODES@TLCLAWFIRM.COM | Email |
| COUNSEL TO CREDITOR, PARKRIDGE CENTER RETAIL, LLC | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST<br>4504 WALSH STREET, SUITE 200<br>CHEVY CHASE MD 20815 | BROST@TSPCLAW.COM | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: CHRISTOPHER S. MURPHY, ASSISTANT ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | CHRISTOPHER.MURPHY@OAG.TEXAS.GOV | Email |
| COUNSEL TO CIELO PASO LAS TIENDAS, L.P. | THE EHRLICH LAW FIRM | ATTN: WILLIAM EHRLICH<br>444 EXECUTIVE CENTER BLVD, SUITE 240<br>EL PASO TX 79902 | WILLIAM@EHRLICHLAWFIRM.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC | THE MAGNOZZI LAW FIRM, P.C. | ATTN: MARK F. MAGNOZZI<br>23 GREEN STREET, SUITE 302<br>HUNTINGTON NY 11743 | MMAGNOZZI@MAGNOZZILAW.COM | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LU CANDLERS STATION HOLDINGS, LLC | THOMPSON HINE LLP | ATTN: LOUIS F SOLIMINE<br>312 WALNUT STREET<br>SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO NORTHSIDE VILLAGE CONYERS, LLC | THOMPSON O'BRIEN KAPPLER & NASUTI PC | ATTN: MICHAEL B. PUGH<br>2 SUN COURT, SUITE 400<br>PEACHTREE CORNERS GA 30092 | MPUGH@TOKN.COM | Email |
| COUNSEL TO INTEGRA CRE, INC. | TOLSON & WAYMENT, PLLC | ATTN: AARON J. TOLSON<br>1906 JENNIE LEE DR.<br>IDAHO FALLS ID 83404 | AJT@AARONJTOLSONLAW.COM | Email |
| COUNSEL TO THE J. M. SMUCKER COMPANY AND AMAZING ORGANICS LLC T/A AMAZING HERBS | TYDINGS & ROSENBERG LLP | ATTN: STEPHEN B. GERALD<br>200 CONTINENTAL DRIVE, SUITE 401<br>NEWARK DE 19713 | SGERALD@TYDINGS.COM | Email |
| U.S. ATTORNEY FOR THE DISTRICT OF DELAWARE | U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS & ELLEN SLIGHTS<br>U.S. ATTORNEY'S OFFICE<br>1313 N MARKET STREET, SUITE 400<br>WILMINGTON DE 19801 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION | U.S. SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO SANGAMON NORTH LLC, THE COMMONS AT SOUTHPARK LLC | WELTMAN, WEINBERG & REIS CO. LPA | ATTN: GEOFFREY J. PETERS<br>5475 RINGS ROAD<br>SUITE 200<br>DUBLIN OH 43017 | BRONATIONALECF@WELTMAN.COM | Email |
| COUNSEL TO THE SECOND LIEN SECURED PARTIES; HOLDCO LENDERS | WHITE & CASE LLP | ATTN: BOJAN GUZINA<br>111 S. WACKER DR., SUITE 5100<br>CHICAGO IL 60606 | BOJAN.GUZINA@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO AD HOC GROUP OF FREEDOM LENDERS | WHITE & CASE LLP | ATTN: J. CHRISTOPHER SHORE, SAMUEL P. HERSHEY, ANDREW ZATZ, ERIN SMITH, BRETT BAKEMEYER<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | CSHORE@WHITECASE.COM<br>SAM.HERSHEY@WHITECASE.COM<br>AZATZ@WHITECASE.COM<br>ERIN.SMITH@WHITECASE.COM<br>BRETT.BAKEMEYER@WHITECASE.COM | Email |
| COUNSEL TO THE SECOND LIEN SECURED PARTIES; HOLDCO LENDERS, AD HOC GROUP OF FREEDOM LENDERS | WHITE & CASE LLP | ATTN: THOMAS LAURIA<br>200 SOUTH BISCAYNE BOULEVARD, SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: EDMON L. MORTON, MATTHEW B. LUNN, ALLISON S. MIELKE, SHELLA BOROVINSKAYA RODNEY SQUARE 1000 N. KING STREET WILMINGTON DE 19801 | EMORTON@YCST.COM MLUNN@YCST.COM AMIELKE@YCST.COM SBOROVINSKAYA@YCST.COM | Email |

**Exhibit B**

### Exhibit B
Fee Application Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, P.C., NICOLE L. GREENBLATT, P.C., DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>NICOLE.GREENBLATT@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: MARK MCKANE, P.C.<br>555 CALIFORNIA STREET<br>SAN FRANCISCO CA 94101 | MARK.MCKANE@KIRKLAND.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF FIRST LIEN LENDERS AND DIP LENDERS | LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS, MATT MCGUIRE, ELIZABETH ROGERS<br>919 MARKET STREET SUITE 1800<br>P.O. BOX 2087<br>WILMINGTON DE 19801 | LANDIS@LRCLAW.COM<br>MCGUIRE@LRCLAW.COM<br>EROGERS@LRCLAW.COM | First Class Mail and Email |
| COUNSEL TO THE ABL SECURED PARTIES | LATHAM & WATKINS LLP | ATTN: JENNIFER EZRING, JAMES KTSANES, ANDREW SORKIN<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | JENNIFER.EZRING@LW.COM<br>JAMES.KTSANES@LW.COM<br>ANDREW.SORKIN@LW.COM | First Class Mail and Email |
| UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE | ATTN: TIMOTHY J. FOX, ESQ<br>844 KING STREET, SUITE 2207<br>LOCKBOX 35<br>WILMINGTON DE 19801 | TIMOTHY.FOX@USDOJ.GOV | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: BRADFORD J. SANDLER, COLIN R. ROBINSON<br>919 NORTH MARKET STREET, 17TH FLOOR<br>P.O. BOX 8705<br>WILMINGTON DE 19899-8705 | BSANDLER@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, ALAN J. KORNFELD, THEODORE S. HECKEL<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>AKORNFELD@PSZJLAW.COM<br>THECKEL@PSZJLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF FIRST LIEN LENDERS AND DIP LENDERS | PAUL HASTINGS LLP | ATTN: JAYME GOLDSTEIN, JEREMY EVANS, ISAAC SASSON, DANIEL FLIMAN<br>200 PARK AVENUE<br>NEW YORK NY 10166 | JAYMEGOLDSTEIN@PAULHASTINGS.COM<br>JEREMYEVANS@PAULHASTINGS.COM<br>ISAACSASSON@PAULHASTINGS.COM<br>DANFLIMAN@PAULHASTINGS.COM | First Class Mail and Email |

Exhibit B
Fee Application Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DIP AGENT, WILMINGTON TRUST, NATIONAL ASSOCIATION, AS PREPETITION FIRST LIEN AGENT AND DIP AGENT | SEWARD & KISSEL LLP | ATTN: GREGG BATEMAN, SAGAR PATEL, MICHAEL DANENBERG, JOHN R. ASHMEAD, GREGG S. BATEMAN, ANDREW J. MATOTT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | BATEMAN@SEWKIS.COM PATEL@SEWKIS.COM DANENBERG@SEWKIS.COM ASHMEAD@SEWKIS.COM BATEMAN@SEWKIS.COM MATOTT@SEWKIS.COM | First Class Mail and Email |
| COUNSEL TO THE SECOND LIEN SECURED PARTIES; HOLDCO LENDERS | WHITE & CASE LLP | ATTN: BOJAN GUZINA 111 S. WACKER DR., SUITE 5100 CHICAGO IL 60606 | BOJAN.GUZINA@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO THE SECOND LIEN SECURED PARTIES; HOLDCO LENDERS, AD HOC GROUP OF FREEDOM LENDERS | WHITE & CASE LLP | ATTN: THOMAS LAURIA 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 MIAMI FL 33131 | TLAURIA@WHITECASE.COM | First Class Mail and Email |
| COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: EDMON L. MORTON, MATTHEW B. LUNN, ALLISON S. MIELKE, SHELLA BOROVINSKAYA RODNEY SQUARE 1000 N. KING STREET WILMINGTON DE 19801 | EMORTON@YCST.COM MLUNN@YCST.COM AMIELKE@YCST.COM SBOROVINSKAYA@YCST.COM | Email |

**<u>Exhibit C</u>**

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29623017 | 100 BRENTWOOD ASSOCIATES L.P. | | | | | | | | KKROIZ@FIRSTCAPITALCO.COM, TCUNNANE@FIRSTCAPITALCO.COM | Email |
| 29606576 | 1010 DATA INC | 432 PARK AVE S | 15TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29783761 | 1010DATA RETAIL SOLUTIONS LLC | 432 PARK AVE S FL 15 | | | NEW YORK | NY | 10016-801 | | | First Class Mail |
| 29783762 | 1010DATA SERVICE LLC | 750 THIRD AVENUE, 4TH FLOOR | | | DETROIT | MI | 48267-5085 | | | First Class Mail |
| 29623018 | 1050 SUNRISE LLC | NEW LL AS OF 1-29-18 | 101 ALMA STREET | #203 | PALO ALTO | CA | 94301 | | | First Class Mail |
| 29790542 | 11:11 SYSTEMS, INC. | 1235 NORTH LOOP WEST | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 30202158 | 1250 NIAGRA FALLS BOULEVARD TONAWANDA LLC | 1250 NIAGRA FALLS BOULEVARD | | | TONAWANDA | NY | 14150 | | | First Class Mail |
| 29623019 | 1313 APALACHEE PARKWAY, LLC | 2057 DELTA WAY | | | TALLAHASSEE | FL | 32303 | | | First Class Mail |
| 30202160 | 1499 ROME HILLIARD LLC | C/O OHIO EQUITIES LLC | 605 S FRONT STREET | SUITE 200 | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29651059 | 1522 14TH STREET LLC | P.O. BOX 8195 | | | PLAINS | NY | 10602 | | | First Class Mail |
| 30345491 | 161 EAST 86TH STREET COMPANY LLC | C/O THE GARTH ORGANIZATION, LTD. | 157 EAST 86TH STREET | | NEW YORK | NY | 10028 | | | First Class Mail |
| 29651061 | 1800 ROSECRANS PARTNERS LLC | | | | | | | | JCOBIAN@COMSTOCK-HOMES.COM, AFULLER@COMSTOCK-HOMES.COM | Email |
| 29651062 | 1803 ROCKVILLE PIKE LLC | 107 W JEFFERSON STREET | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 29651063 | 195 HARBISON, LLC | | | | | | | | RUBOLDMGMT@GMAIL.COM | Email |
| 29651065 | 2013 MASSEY BLVD LLC | | | | | | | | RMENTZER@ACANDT.COM | Email |
| 29651066 | 211 WALLKILL REALTY LLC | 430 PARK AVENUE | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29783772 | 212 DESIGN, INC. DBA TWO ONE TWO DESIGN | 45 WEST 21ST STREET SUITE 403 | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29651067 | 2205 FEDERAL INVESTORS, LLC | | | | | | | | SCHMIERBRAD@HOTMAIL.COM | Email |
| 29651068 | 2229 2ND STREET NORTH-MILLVILLE, LLC | BILLING- RITA LODATO | 1000 PORTSIDE DRIVE | | EDGEWATER | NJ | 07020 | | | First Class Mail |
| 29651069 | 2397 S. STEMMONS LLC | | | | | | | | KS1950@ICLOUD.COM, KS1950@ICLOUD.COM | Email |
| 29783777 | 24 SEVEN INC. | 1851 NORTH SOUTHERN ROAD, ATTN ACCOUNTS PAYABLE | | | KANSAS CITY | MO | 64120 | | | First Class Mail |
| 29623020 | 244 EAST 86TH STREET LLC | | | | | | | | SCSTONE@SHOREASSETS.COM | Email |
| 29623021 | 280 METRO LIMITED PARTNERSHIP | 500 NORTH BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 29623022 | 30 WORCESTER ROAD LLC | 188 NEEDHAM STREET | | | NEWTON | MA | 02464 | | | First Class Mail |
| 29623023 | 300 WEST 23RD STREET RETAIL LLC | 120 NORTH VILLAGE AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | | | First Class Mail |
| 29623024 | 327 EH LLC | 46 MAIN STREET | | | MILLBURN | NJ | 07041 | | | First Class Mail |
| 29623025 | 335 MMR DEVELOPMENT, LLC AND WHO IS JOHN GALT? LLC | | | | | | | | MDONOVAN@BOULOS.COM, SMURPHY@BOULOS.COM | Email |
| 29776590 | 365 DATA CENTERS SERVICES, LLC | 200 CONNECTICUT AVENUE, SUITE 5A | | | NORWALK | CT | 06854 | | | First Class Mail |
| 29783742 | 37POINT HK CO., LTD. DBA SEVEN-HUB | UNIT 706, 7/F., SOUTH SEAS CENTRE, TOWER 2, 75 MODY ROA | | | TSIMSHATSUI | | | HONG KONG | | First Class Mail |
| 29623026 | 383 ARMY TRAIL LLC | | | | | | | | GEORGE@ADELPHIAPROPERTIES.COM | Email |
| 29623027 | 3841 KIRKLAND HIGHWAY, LLC | 200 AIRPORT ROAD | | | NEW CASTLE | DE | 19720 | | | First Class Mail |
| 29623028 | 385 FIFTH AVENUE LLC BY HILSON MANAGEMENT CORP. | 185 MADISON AVE # 17 | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29783783 | 385 S COLORADO BLVD LLC | C/O NEG PROPERY SERVICES | 3696 N FEDERAL HWY #203 | | FORT LAUDERDALE | FL | 33308 | | | First Class Mail |
| 29648869 | 400-688 N. ALAFAYA TRAIL, LLC | 543 N. WYMORE ROAD | SUITE 106 | | MAITLAND | FL | 32751 | | | First Class Mail |
| 29648870 | 401 FEDERAL INVESTMENTS, LLC | 215 N. FEDERAL HIGHWAY | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 29648871 | 4015 VETERANS, LLC | | | | | | | | WPLACE@LAURICELLALAND.COM | Email |
| 29783792 | 4077814 DELAWARE INC. DBA CANUS USA | 26 LEONARD AVE | | | LEONARDO | NJ | 07737 | | | First Class Mail |
| 29648872 | 415 STATE ROUTE 18 LLC | 415 STATE ROUTE 18 | | | EAST BRUNSWICK | NJ | 08816 | | | First Class Mail |
| 29648873 | 434 SOUTHBRIDGE LLC | | | | | | | | DAWN@NAGOGCONSTRUCTION.COM | Email |
| 29776595 | 462 EXPRESS LLC | 3725 N 128TH AVE | | | AVONDALE | AZ | 85392 | | | First Class Mail |
| 29648874 | 4701 COOPER STREET ARLINGTON, L.L.C. | | | | | | | | ACCTGJHSCANDS@GMAIL.COM | Email |
| 29648875 | 4801 HULEN LLC | WILLIAM FARHA | 8100 E. 22ND NORTH BLDG. 1700-2 | | WICHITA | KS | 67226 | | | First Class Mail |
| 29776601 | 4R SYSTEMS, INC. | 801 CASSATT ROAD, SUITE 202 | | | BERWYN | PA | 19312 | | | First Class Mail |
| 29648876 | 5055 MONROE STREET, LLC | | | | | | | | JREINHOLTZ@PRINDLELAW.COM | Email |
| 29648877 | 5501 LR LLC | 36 MAPLE PLACE | SUITE 303 | | MANHASSET | NY | 11030 | | | First Class Mail |
| 29648878 | 5510-5520 BROADWAY LLC | NEW LL AS OF 3-9-17 | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29623030 | 5592 SANTA TERESA BLVD., LLC | 333 W. EL CAMINO REAL | SUITE 240 | | SUNNYVALE | CA | 94087-1969 | | | First Class Mail |
| 29623031 | 570 DAB 29, LLC | 7978 COOPER CREEK BOULEVARD | SUITE #100 | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 29623032 | 5702 JOHNSTON, LLC | | | | | | | | PBAKO@PELICANREALESTATE.COM, TRAE.OPRY@BROUSSARDPOCHE.COM | Email |
| 29623033 | 5J'S VEGAS RAINBOW LLC | 10845 GRIFFITH PEAK DRIVE | SUITE 100 | | VEGAS | NV | 89135 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29783801 | 6 PACK FITNESS, LLC | 1999 HARRISON ST | | | OAKLAND | CA | 94612 | | | First Class Mail |
| 30202197 | 60617 BALBOA MESA, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29623034 | 6310 WEST 95TH LLC | 17W220 22ND STREET | SUITE 350 | | OAKBROOK | IL | 60181 | | | First Class Mail |
| 29623035 | 66 HOLYOKE LLC | | | | | | | | JOHN@SHIELDHOTELS.COM | Email |
| 29623036 | 7708 W BELL ROAD LLC | | | | | | | | GOODOAK@PROTONMAIL.COM | Email |
| 29623037 | 78 LAWRENCE STREET LLC | 231 HAWTHORNE AVENUE | | | YONKERS | NY | 10705 | | | First Class Mail |
| 29623038 | 81-01 37TH AVENUE LLC | | | | | | | | EPATSIOS@SFKESQ.COM | Email |
| 29677277 | 84401 NEWFOUNDLAND AND LABRADOR INC | | | | | | | | LISA@NUTRAHOLDINGS.COM | Email |
| 29623039 | 8600 WEST GOLF LLC | 17W220 22ND STREET | SUITE 350 | | OAKBROOK | IL | 60181 | | | First Class Mail |
| 29623040 | A & B PROPERTIES HAWAII, LLC, SERIES R | 220 SOUTH KING ST. | SUITE 1800 | | HONOLULU | HI | 96813 | | | First Class Mail |
| 29776615 | A C GRACE CO | 111 EAST GILMER STREET | | | BIG SANDY | TX | 75755 | | | First Class Mail |
| 29783808 | A GUERRERO, LLC | 1500 W CARROLL AVE | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 29783810 | A&C SNACKS LLC | 935 GRAVIER ST, 10TH FLOOR | | | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 29783812 | A&G REALTY PARTNERS, LLC | 445 BROADHOLLOW ROAD, SUITE 410 | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 29783813 | A/P RECOVERY, INC. | 975 JOHNNIE DODDS BLVD. | | | MT. PLEASANT | SC | 29464 | | | First Class Mail |
| 29783814 | A+ SECURE PACKAGING, LLC, D/B/A CARDINAL HEALTH PACKAGING SOLUTIONS | 339 MASON ROAD | | | LAVERGNE | TN | 37086 | | | First Class Mail |
| 29783816 | A360 MEDIA | 1962 WEST HIGHWAY 160 | SUITE 102 | | FORT MILL | SC | 29708 | | | First Class Mail |
| 29783817 | AAD:FITCH, LLC | 7150 E CAMELBACK RD | STE 444 | | SCOTTSDALE | AZ | 85251-1257 | | | First Class Mail |
| 29620041 | ABBATEMARCO, JAMES C | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29783819 | ABBOTT LABORATORIES INC. | 3300 STELZER ROAD | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 29648879 | ABERDEEN OKLAHOMA ASSOC & PASAN TRUSTC/O KIN PROPERTIES | | | | | | | | LTRIVELLI@KINPROPERTIES.COM, BKERWIN@KINPROPERTIES.COM | Email |
| 29648880 | ACA-SC LIMITED PARTNERSHIP | | | | | | | | DON2@MARINOEQUITYPARTNERS.COM | Email |
| 29776621 | ACCELERATION PARTNERS, LLC | 16 RAE AVE | | | NEEDHAM | MA | 02492 | | | First Class Mail |
| 29776622 | ACCESS DEVELOPMENT | 1012 W. BEARDSLEY PLACE | | | SALT LAKE CITY | UT | 84119 | | | First Class Mail |
| 29776623 | ACCESS STAFFING, LLC | 25 MELVILLE PARK ROAD | SUITE 115 | | MELVILLE | NY | 11747 | | | First Class Mail |
| 29626410 | ACCOUNTING PRINCIPALS, INC | 10151 DEERWOOD PARK BLVD | 200-400 | | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 29776625 | ACCRUENT, LLC | 11500 ALTERRA PKWY SUITE 110 | | | AUSTIN | TX | 78758 | | | First Class Mail |
| 29783822 | ACCUFITNESS LLC | P.O. BOX 4411 | | | GREENWOOD VILLAGE | CO | 80155-4411 | | | First Class Mail |
| 29783823 | ACE ASPHALT OF ARIZONA, INC. | 3030 SOUTH 7TH ST | | | PHOENIX | AZ | 85040 | | | First Class Mail |
| 29648881 | ACS FORT SMITH PAVILION AR, LLC | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 29783827 | ACTION STAFFING GROUP | 1137 ELIZABETH AVENUE | | | ELIZABETH | NJ | 07201 | | | First Class Mail |
| 29783828 | ACTIVE INTEREST MEDIA | 300 N. CONTINENTAL BLVD., SUITE 650 | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 29783829 | ACTIVLAB, LLC | 119 S. MAIN STREET SUITE 500 | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 29783830 | ACUATIVE CORPORATION | 27460 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | | | First Class Mail |
| 29783831 | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | | | CONWAY | AR | 72032-7114 | | | First Class Mail |
| 29783832 | ADAPTOGEN SCIENCE | 11601 BISCAYNE BLVD SUITE 201 | | | MIAMI | FL | 33181 | | | First Class Mail |
| 29783833 | ADAPTOGEN SCIENCE, LLC | 11601 BISCAYNE BLVD SUITE 201 | | | MIAMI | FL | 33181 | | | First Class Mail |
| 29590563 | ADHAPTV INC. | 2093 PHILADELPHIA PIKE STE 9181 | | | CLAYMONT | DE | 19703-2424 | | | First Class Mail |
| 29776628 | ADDISON GROUP, LLC | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 29604801 | ADLUCENT | PO BOX 25277 | | | OVERLAND PARK | KS | 66225 | | | First Class Mail |
| 29776630 | ADLUCENT, LLC | 2130 S. CONGRESS | | | AUSTIN | TX | 78704 | | | First Class Mail |
| 29776631 | ADM / MATSUTANI LLC | 4666 FARIES PARKWAY | | | DECATUR | IL | 62521 | | | First Class Mail |
| 29776632 | ADP | PO BOX 9001007 | | | LOUISVILLE | KY | 40290 | | | First Class Mail |
| 29776634 | ADROLL, INC. | 972 MISSION STREET, 3RD FLOOR | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 29776635 | ADURO PRODUCTS LLC | 250 LIBERTY STREET | | | METUCHEN | NJ | 08840 | | | First Class Mail |
| 29776636 | ADVANCE TRAILER SYSTEMS, INC. | 5160 COMMERCE ROAD | | | RICHMOND | VA | 23234 | | | First Class Mail |
| 29776638 | ADVANCED CONSTRUCTION | 2201 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | | | First Class Mail |
| 29783834 | ADVANCED FOOD CONCEPTS (AFC) D/B/A GU ENERGY LABS | 1204 10TH ST | | | BERKELEY | CA | 94710 | | | First Class Mail |
| 29783835 | ADVANCED MOLECULAR LABS, LLC. | 21 BENNETTS ROAD STE 101 | | | EAST SETAUKET | NY | 11733 | | | First Class Mail |
| 29783836 | ADVANCED MUSCLE SCIENCE | 148 SW HAMI HAM ST. | | | PORTLAND | OR | 97239 | | | First Class Mail |
| 29783837 | ADVANCED NUTRIENT SCIENCE INTL. | 8687 MELROSE AVE | SUITE G320 | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 29783838 | ADVANCED NUTRITION BY ZAHLER INC. | 50 LAWRENCE AVENUE | | | BROOKLYN | NY | 11230 | | | First Class Mail |
| 29783839 | ADVANTAGE SALES & MARKETING D/B/A ADVANTAGE MEDIA | 8001 FORSYTH BLVD STE 1025 | | | CLAYTON | MO | 63105-1706 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29783840 | ADVANTAGE SALES & MARKETING LLC D/B/A BRAND CONNECTIONS | P.O. BOX 744347 | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 29783841 | ADVANTAGE SALES & MARKETING, LLC D/B/A ADLUCENT | P.O. BOX 744347 | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 29783844 | ADVOCARE INTERNATIONAL, L.P. | 2801 SUMMIT AVE. | | | PLANO | TX | 75074 | | | First Class Mail |
| 29648882 | AE HOLDINGS III, LLC | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | | | First Class Mail |
| 29648883 | AEI ACCREDITED INVESTOR FUND VI LLP AND AEI NATIONAL INCOME PROPERTY FUND VII LP | 1300 WELLS FARGO PLACE | 30 EAST SEVENTH STREET | | ST PAUL | MN | 55101 | | | First Class Mail |
| 30202212 | AEI NATIONAL INCOME PROPERTY FUND VII LP | 2520 SARDIS ROAD NORTH SUITE 100 | | | CHARLOTTE | NC | 28227 | | | First Class Mail |
| 30202214 | AEI NATIONAL INCOME PROPERTY FUND VII, LP | 1300 WELLS FARGO PLACE | | | SAINT PAUL | MN | 55101 | | | First Class Mail |
| 29648885 | AEI NATIONAL INCOME PROPERTY FUND VII, LP | | | | | | | | MGABRYSH@AEIFUNDS.COM | Email |
| 30202210 | AEI NATIONAL INCOME PROPERTY FUND VIII LP | 1300 WELLS FARGO PLACE | | | SAINT PAUL | MN | 55101 | | | First Class Mail |
| 29648886 | AEI NATIONAL INCOME PROPERTY FUND VIII LP | DONNA LINDBOE, MARK ESTLUND ASSET MANAGEMENT AND FACILITIES MAINTENANCE SPECIALIST | 30 EAST SEVENTH STREET | SUITE 1300 | ST. PAUL | MN | 55101 | | | First Class Mail |
| 29776646 | AERO AUTOMATIC SPRINKLER CO | 21605 N CENTRAL AVE | | | PHOENIX | AZ | 85024 | | | First Class Mail |
| 29776647 | AEROTEK SCIENTIFIC, LLC. | 7301 PARKWAY DR. | | | HANOVER | MD | 21076 | | | First Class Mail |
| 29776648 | AEROTEK, INC. | 7301 PARKWAY DR. | | | HANOVER | MD | 21076 | | | First Class Mail |
| 29783846 | AFFINITY RESOURCES, LLC | 941 ALHAMBRA AVENUE, | | | MARTINEZ | CA | 94553 | | | First Class Mail |
| 29648887 | AFI GREER LLC | | | | | | | | SBELL@PEGASUSINVESTMENTS.COM | Email |
| 29783848 | AFTERSHOKZ LLC | 3200 GRACIE KILTZ LN , , | | | AUSTIN | TX | 78758-3002 | | | First Class Mail |
| 29783741 | AFUS, S.A. | 3A. AVENIDA 13-78, ZONA 10. TORRE CITIBANK EN INTERCONTINENTAL PLAZA, NIVEL 12 | | | GUATEMALA CITY | | 1010 | GUATEMALA | | First Class Mail |
| 29648888 | AG CAMERON SHOPS LLC | 1049 DRESSER COURT | | | RALEIGH | NC | 27609 | | | First Class Mail |
| 29783852 | AGILYSYS, INC. | 1000 WINDWARD CONCOURSE | SUITE 250 | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 29783853 | AGROPUR MSI, LLC | 2340 ENTERPRISE AVENUE | | | LA CROSSE | WI | 54603 | | | First Class Mail |
| 29783854 | AHN INTERNATIONAL INC DBA AMAZING HERBS | 2709 FAITH INDUSTRIAL DR STE 500 | | | BUFORD | GA | 30518 | | | First Class Mail |
| 29783855 | AIDP, INC. | 19535 EAST WALNUT DRIVE SOUTH | | | CITY OF INDUSTRY | CA | 91748 | | | First Class Mail |
| 29783857 | AIT WORLDWIDE LOGISTICS INC. | 2 PIERCE PL | SUITE 2100 | | ITASCA | IL | 60143 | | | First Class Mail |
| 29604461 | AIYA COMPANY LIMITED | 3530 VOYAGER STREET | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 29623041 | AJA TURNPIKE PROPERTIES | | | | | | | | LYNNSENKO@WORTHPROPERTYMGT.COM | Email |
| 29790573 | AJB SOFTWARE DESIGN INC. | 5255 SOLAR DRIVE | | | MISSISSAUGA | ON | L4W5B8 | CANADA | | First Class Mail |
| 29776653 | AKAMAI TECHNOLOGIES, INC. | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | | | First Class Mail |
| 29776655 | AKER BIOMARINE ANTARCTIC US, INC. | 312 AMBOY AVENUE, SUITE 1 | | | METUCHEN | NJ | 08840 | | | First Class Mail |
| 29627829 | AKESO HEALTH SCIENCES LLC | JENNY BOLGER | 4607 LAKEVIEW CANYON | #561 | WESTLAKE VILLAGE | CA | 91361 | | | First Class Mail |
| 29776657 | AL SPORTS NUTRITION | 5337 N SOCRUM LOOP RD #189 | | | LAKELAND | FL | 33809 | | | First Class Mail |
| 29623042 | ALA MOANA ANCHOR ACQUISITION, LLC | 110 N. WACKER DR. | SUITE 3975 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29776660 | ALAFFIA SUSTAINABLE SKIN CARE | PO BOX 11143 | | | OLYMPIA | WA | 98508 | | | First Class Mail |
| 29604537 | ALANI NUTRITION | 13551 TRITON PARK BLVD | | | LOUISVILLE | KY | 40223-4199 | | | First Class Mail |
| 29783858 | ALANI NUTRITION LLC | 7201 INTERMODAL DRIVE STE A | | | LOUISVILLE | KY | 40258 | | | First Class Mail |
| 29623043 | ALBA VILLAGE REGENCY | | | | | | | | BRETWALTON@REGENCYCENTERS.COM | Email |
| 29623044 | ALBANY MANAGEMENT | 4 COMPUTER DRIVE WEST | | | ALBANY | NY | 12205 | | | First Class Mail |
| 29604822 | ALCLEAR HEALTH PASS LLC | 65 EAST 55TH STREET , 17TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29623045 | ALISO MEDICAL PROPERTIES LLC | | | | | | | | OMRAN@LEVELASSET.COM, ACCOUNTING@LEVELASSET.COM | Email |
| 29792395 | ALKEMIST LABS | 12661 HOOVER STREET | | | GARDEN GROVE | CA | 92841 | | | First Class Mail |
| 29783867 | ALL AMERICAN PHARMACEUTICAL & NATURAL FOODS COMPANY | 2376 MAIN STREET | | | BILLINGS | MT | 59105 | | | First Class Mail |
| 29783868 | ALL AMERICAN PHARMACEUTICAL & NATURAL FOODS CORPORATION | 2376 MAIN STREET | | | BILLINGS | MT | 59105 | | | First Class Mail |
| 29783869 | ALL NATURAL DISTRIBUTORS INC. | 56 LEONARD STREET | UNIT 8 | | FOXBORO | MA | 02035 | | | First Class Mail |
| 29790576 | ALL TERRAIN | 721 MAIN STREET | SUITE 301 | | WALTHAM | MA | 02451 | | | First Class Mail |
| 29776661 | ALLERA HEALTH PRODUCTS | 3909 BUCKINGHAM LOOP DR | | | VALRICO | FL | 33594 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 3 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29776662 | ALLERGY RESEARCH GROUP LLC | 650 SOUTH 500 WEST | SUITE 330 | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 29623046 | ALLIANCE-MARCH III LLC | | | | | | | | TONY_AREA@HOTMAIL.COM, DPREA2@GMAIL.COM, GITRELAURA@GMAIL.COM | Email |
| 29783702 | ALLMAX NUTRITION INC + HBS INTERNATIONAL CORP | 4576 YONGE ST, STE 509 | | | TORONTO | ON | M4N 6N9 | CANADA | | First Class Mail |
| 29776664 | ALLRETAILJOBS.COM | 800 SE 4TH AVENUE | SUITE 604A | | HALLANDALE BEACH | FL | 33009-6494 | | | First Class Mail |
| 29776666 | ALMASED USA, INC. | 2861 34TH ST S | | | ST. PETERSBURG | FL | 33711 | | | First Class Mail |
| 29776667 | ALOE LIFE INTERNATIONAL, INC. | 11657 RIVERSIDE DR. #169 | | | LAKESIDE | CA | 92040 | | | First Class Mail |
| 29776668 | ALOFT BEACHWOOD | 1010 EATON BOULEVARD | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29776670 | ALPINE ACCESS | 1290 N BROADWAY STE 1400 | | | DENVER | CO | 80203-560 | | | First Class Mail |
| 29776671 | ALPINE ACCESS, INC. | 1120 LINCOLN STREET, SUITE 1400 | | | DENVER | CO | 80203 | | | First Class Mail |
| 29783872 | ALTA HEALTH PRODUCTS INC | 300 MAIN ST | | | IDAHO CITY | ID | 83631 | | | First Class Mail |
| 29783873 | ALTEYA INC | 1846 SOUTH ELMHURST ROAD | | | MOUNT PROSPECT | IL | 60056 | | | First Class Mail |
| 29783875 | ALWAYS YOUNG LLC | 95 OLD INDIAN DE | | | MILTON | NY | 12547 | | | First Class Mail |
| 29783876 | AM NAVIGATOR LLC | 36 WOODLOT DR | | | MILTON | MA | 02186-3165 | | | First Class Mail |
| 29623048 | AMA GENERATION PROPERTIES RIO LLC | 9702 GAYTON RD | PMB #127 | | RICHMOND | VA | 23238 | | | First Class Mail |
| 29790579 | AMACAI INFORMATION CORPORATION D/B/A LOCALEZE | 2 MID AMERICA PLZ | STE 606 | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29783879 | AMAZON PRESERVATION PARTNERS, INC. DBA ZOLA ACAI | 1501A VERMONT STREET | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29783880 | AMAZON SERVICES LLC | PO BOX 81226 | | | SEATTLE | WA | 98108 | | | First Class Mail |
| 29627874 | AMBROSIA NUTRACEUTICALS | SEAN TORBATI | 265 BRIGGS AVE | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 29783883 | AMERICAN BIOLOGICS | 1180 WALNUT AVE | | | CHULA VISTA | CA | 91911 | | | First Class Mail |
| 29776672 | AMERICAN CARGO EXPRESS, INC. | 2345 VAUXHALL ROAD | | | UNION | NJ | 07083 | | | First Class Mail |
| 29628227 | AMERICAN DRAFT SYSTEMS LLC | 45 COLUMBIA AVE. | | | THORNWOOD | NY | 10594 | | | First Class Mail |
| 29776675 | AMERICAN FORESTS | 1220 L STREET, NW, STE. 750 | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 29790580 | AMERICAN HALAL CO INC. | 1111 SUMMER STREET | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 29776679 | AMERICAN SPECIALTY HEALTH FITNESS, INC. | 10221 WATERIDGE CIRCLE | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 29776680 | AMERICA'S CHARITIES | 14150 NEWBROOK DRIVE, SUITE 110 | | | CHANTILLY | VA | 20151 | | | First Class Mail |
| 29790582 | AMERICA'S FINEST INC. | 20 LAKE DRIVE | | | EAST WINDSOR | NJ | 08520 | | | First Class Mail |
| 29783884 | AMPC, INC. (DBA ESSENTIA PROTEIN SOLUTIONS) | 2425 SE OAK TREE COURT | | | ANKENY | IA | 50021 | | | First Class Mail |
| 29783885 | AMPLIFY SNACK BRANDS | 500 W. 5TH ST, SUITE 1350 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29783886 | ANABOL NATURALS | 1550 MANSFIELD STREET | | | SANTA CRUZ | CA | 95062 | | | First Class Mail |
| 29783887 | ANALYTICS PROS, INC. | 1546 NW 56TH STREET | | | SEATTLE | WA | 98107 | | | First Class Mail |
| 29623049 | ANCHOR CHATTANOOGA, LLC | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | DAYTON | TN | 37321 | | | First Class Mail |
| 29628233 | ANCHOR COMPUTER INC | 1300 WALT WHITMAN ROAD | SUITE 103 | | MELVILLE | NY | 11747 | | | First Class Mail |
| 29783890 | ANCIENT NATURALS | 1540 INTERNATIONAL PKWY, SUITE 2000 | | | LAKE MARY | FL | 32746 | | | First Class Mail |
| 29783891 | ANDALOU NATURALS | 1470 CADER LN | | | PETALUMA | CA | 94954 | | | First Class Mail |
| 29783892 | ANDERSON GLOBAL GROUP, LLC | 2030 MAIN STREET SUITE 430 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 29783893 | ANDOVER INC. DBA IQ WORKFORCE | 51 REMINGTON CIRCLE | | | PRINCETON JUNCTION | NJ | 08550 | | | First Class Mail |
| 29783894 | ANDREA MARCHESE | 535 EAST 78TH STREET 4A | | | NEW YORK | NY | 10075 | | | First Class Mail |
| 29790586 | ANDREW ARCANGEL | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29776683 | ANGEION GROUP LLC | 1801 MARKET STREET, SUITE 660 | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 29776684 | ANGIE'S ARTISAN TREATS, LLC | 151 GOOD COUNSEL DRIVE, SUITE 100 | | | MANKATO | MN | 56001 | | | First Class Mail |
| 29790588 | ANNE-ELISE NUTRITION, LLC | PO BOX 434 | | | TENANTS HARBOR | ME | 04860 | | | First Class Mail |
| 29776687 | ANNONA COMPANY DBA EARNEST EATS | 444 S. CEDROS AVE., STE. 175 | | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 29776688 | ANSELL | 163 RALSTON RD. | | | SARVER | PA | 16055 | | | First Class Mail |
| 29776689 | ANSWERS CORPORATION | 6665 DELMAR BLVD., STE. 3000 | | | SAINT LOUIS | MO | 63130 | | | First Class Mail |
| 29776690 | ANTI-AGING ESSENTIALS INC. | PO BOX 715 | | | CARNEGIE | PA | 15106 | | | First Class Mail |
| 29776692 | APAX OTC BUSINESS DEVELOPMENT, LLC | 4833 FRONT STREET, #415 | | | CASTLE ROCK | CO | 80104 | | | First Class Mail |
| 29783897 | APEX SYSTEMS | 3750 COLLECTIONS DRIVE | | | CHICAGO | IL | 60629 | | | First Class Mail |
| 29783898 | APEX WELLNESS GROUP, LLC | 14362 N FRANK LLOYD WRIGHT BLVD., SUITE 1000 | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 29783900 | APOLLO STORY | 72 PHEASANT RUN | | | MILLWOOD | NY | 10546 | | | First Class Mail |
| 29783901 | APPLIED NUTRICEUTICALS, INC. | 8112 STATESVILLE ROAD, SUITE G | | | CHARLOTTE | NC | 28269 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 4 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29783902 | APPLIED SCIENCES LLC | 1511 N HAYDEN RD SUITE 160-327 | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 29739939 | APPROVED FREIGHT FORWARDERS | | | | | | | | RECEIVABLES@APPROVEDFORWARDERS.COM, MARCUS.THOMAS@ATWCA.COM | Email |
| 29604876 | APTOS, LLC | DEPT CH17281 | | | PALATINE | IL | 60055 | | | First Class Mail |
| 29783903 | AQUA VITEA LLC | 153 POND LANE | | | MIDDLEBURY | VT | 05753 | | | First Class Mail |
| 29783904 | AQUENT LLC | PO BOX 414552 | | | BOSTON | MA | 02241 | | | First Class Mail |
| 29648889 | ARC CPFAYNC001, LLC | | | | | | | | PROPMGMT@RTLREIT.COM | Email |
| 29648890 | ARC MCLVSNV001, LLC | 650 FIFTH AVENUE | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29648891 | ARC TSKCYMO001, LLC | 405 PARK AVE. | 15TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29648892 | ARCADIA HUB HOLDINGS I, LLC | | | | | | | | JASOND@REEFREALESTATE.COM, LMORGAN@REEFREALESTATE.COM | Email |
| 29776694 | ARCHIVE SYSTEMS, INC. | 39 PLYMOUTH ROAD | | | FAIRFIELD | NJ | 06825 | | | First Class Mail |
| 29776695 | ARCTIC EASE, LLC | 200 SCHELL LANE SUITE 204 | | | PHOENIXVILLE | PA | 19460 | | | First Class Mail |
| 29776697 | ARCVISION, INC. | 1950 CRAIG ROAD | | | ST. LOUIS | MO | 63146 | | | First Class Mail |
| 29648893 | ARDEN PLAZA ASSOCIATES, LLC | | | | | | | | JUDYDARU@JACOLLINS.COM | Email |
| 29648894 | ARG LSSALMD001, LLC | | | | | | | | PROPMGMT@GLOBALNETLEASE.COM | Email |
| 29776700 | ARIZONA GENERATOR TECHNOLOGY, INC | 7901 N 70TH AVE | | | GLENDALE | AZ | 85303 | | | First Class Mail |
| 29776701 | ARIZONA NUTRITIONAL SUPPLEMENTS | 210 SOUTH BECK AVENUE | | | CHANDLER | AZ | 85224 | | | First Class Mail |
| 29604368 | ARTHUR ANDREW MEDICAL | DANNY CURTIN | 8350 E. RAINTREE DR. | #101 | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 29648895 | ARVIG LLC | | | | | | | | ABRAHAM@CHEREM.NET | Email |
| 30345464 | A-S 160 GRAND PARKWAY-W, AIRPORT PHASE 3, L.P. | C/O NEWQUEST PROPERTIES | ATTN: PROPERTY MNGMT/LEGAL | 8827 W. SAM HOUSTON PKWY N., SUITE 200 | HOUSTON | TX | 77040 | | | First Class Mail |
| 29783915 | ASB RESOURCES | 4390 ROUTE 1 N, SUITE 222 | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29783916 | ASB RESOURCES LLC | 4365 ROUTE 1, SUITE 102 | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29648896 | ASHLEY PARK PROPERTY OWNER LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 29648897 | ASPEN RT 9 LLC | 12 LINCOLN BOULEVARD | SUITE 207 | | EMERSON | NJ | 07630 | | | First Class Mail |
| 29783921 | ASPIRE BRANDS, INC. | 500 NORTH MICHIGAN AVE, SUITE 600 | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 29783922 | ASSOCIATED PRODUCTION MUSIC LLC | 5700 WILSHIRE BLVD, SUITE 550 | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 29776556 | ASSOCIAZIONE FRIEND OF THE SEA | VIA SANT'ANTONIO MARIA ZACCARIA 3 | | | MILAN | | 20122 | ITALY | | First Class Mail |
| 29776705 | ASSURED ENVIRONMENTS | 45 BROADWAY 18TH FLOOR | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 29776706 | AST SPORTS SCIENCE | 120 CAPITAL DR | | | GOLDEN | CO | 80439 | | | First Class Mail |
| 29604889 | ASTON CARTER INC | 3689 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29776708 | AT LAST NATURALS | 401 COLUMBUS AVE | | | VALHALLA | NY | 10560 | | | First Class Mail |
| 29776711 | ATH SPORTS NUTRITION, LLC | 2827 KALAWAO STREET | | | HONOLULU | HI | 96819 | | | First Class Mail |
| 29776712 | ATHLETE CERTIFIED NUTRITION | 201 OLD COUNTRY RD SUITE 105 | | | MELVILLE | NY | 11556 | | | First Class Mail |
| 29776713 | ATHLETIC EDGE NUTRITION | 3501 W GLENCOE ST | | | MIAMI | FL | 33133-4022 | | | First Class Mail |
| 29776715 | ATKINS NUTRITIONALS, INC. | 1225 17TH STREET | SUITE 1000 | | DENVER | CO | 80202 | | | First Class Mail |
| 29783923 | ATLANTIC CANDY CO | 115 WHETSTONE PLACE, | | | SAINT AUGUSTINE | FL | 32086 | | | First Class Mail |
| 29783926 | ATLAS COPCO COMPRESSORS LLC | 300 TECHNOLOGY CENTER WAY STE. 550 | | | ROCK HILL | SC | 29730 | | | First Class Mail |
| 29650555 | ATTENTIVE MOBILE INC | PO BOX 200659 | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 29790603 | AUREA BIOLABS PRIVATE LIMITED | G-285, MAIN AVENUE, PANAMPILLY NAGAR | | | COCHIN, KERALA | | 682036 | INDIA | | First Class Mail |
| 29783929 | AUROMA INTERNATIONAL | 1100 E LOTUS DR BLD 3 | | | SILVER LAKE | WI | 53170 | | | First Class Mail |
| 29648898 | AURORA CORNER, LLC | ADDITIONAL BATCH | ONE CORPORATE PLAZA 2ND FLOOR | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29790605 | AURUS, INC. | 1 EDGEWATER PLACE, SUITE 200 | | | NORWOOD | MA | 02062 | | | First Class Mail |
| 29783934 | AUTHENTIC ALASKA, LLC | 9301 GLACIER HWY, STE 200 | | | JUNEAU | AK | 99801 | | | First Class Mail |
| 29776716 | AVALARA, INC. | 512 MANGUM STREET | SUITE 100 | | DURHAM | NC | 27701 | | | First Class Mail |
| 29648899 | AVR CPC ASSOCIATES, LLC | | | | | | | | ADAM.HARTLINE@AVRREALTY.COM, NICOLE.ROWE@AVRREALTY.COM | Email |
| 29783703 | AWAKE CORPORATION | 700-10 KINGSBRIDGE GARDEN CIR | | | MISSISSAUGA | ON | L5R 3K6 | CANADA | | First Class Mail |
| 29790607 | AXCESS GLOBAL LLC, DBA REAL KETONES, LLC | 111 2ND AVE NE | STE 1003 | | ST. PETERSBURG | FL | 33701 | | | First Class Mail |
| 29776738 | AXE AND SLEDGE SUPPLEMENTS, INC. | 1909 NEW TEXAS ROAD | | | PITTSBURGH | PA | 15239 | | | First Class Mail |
| 29776739 | AXIS LABS, INC. | 9233 PARK MEADOWS DR. #46 | | | LONE TREE | CO | 80124 | | | First Class Mail |
| 29627746 | AYUSH HERBS, INC | PAM NIXON | 2239 152ND AVE NE | | REDMOND | WA | 98052 | | | First Class Mail |
| 29648900 | AZALEA JOINT VENTURE, LLC | LEGAL NOTICES | 909 ROSE AVENUE | SUITE 200 | BETHESDA | MD | 20852-4041 | | | First Class Mail |
| 29623051 | AZZARELLO FAMILY PARTNERS LP | | | | | | | | FERGUSANDY@AOL.COM | Email |
| 29900888 | AZZARELLO FAMILY PARTNERS LP | | | | | | | | MVATUONE@SLWIP.COM | Email |
| 29623052 | B.H. 3021-3203 SOUTH IH35, LLC | 11111 SANTA MONICA BLVD. | SUITE 600 | | ANGELES | CA | 90025 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29623053 | B33 ASHLEY FURNITURE PLAZA II LLC | | | | | | | | PROP.ASHLEY@BRIDGE33CAPITAL.COM | Email |
| 29623054 | B33 METRO CROSSING II LLC | | | | | | | | PROP.METROCROSSING@BRIDGE33CAPITAL.COM | Email |
| 29623055 | B33 WRANGLEBORO II LLC | | | | | | | | PROP.WRANGLEBORO@BRIDGE33CAPITAL.COM | Email |
| 29623056 | B33 YUMA PALMS III LLC | | | | | | | | GENNI@BRIDGE33CAPITAL.COM, PROP.YUMA@BRIDGE33CAPITAL.COM | Email |
| 29783961 | BABO BOTANICALS LLC | 60 E 56TH ST FL 6 | | | NEW YORK, | NY | 10022-3345 | | | First Class Mail |
| 29628286 | BABSON MACEDONIA PARTNERS LLC | 7670 TYLER BLVD | | | MENTOR | OH | 44060 | | | First Class Mail |
| 29623058 | BADA CT, LLC | 6 FAIRFIELD BLVD #1 | | | PONTE VEDRA BEACH | FL | 32082 | | | First Class Mail |
| 29783964 | BAESMAN GROUP, INC. | 4477 REYNOLDS RD | | | HILLIARD | OH | 43026 | | | First Class Mail |
| 29790612 | BAG ARTS LLC | 1161 BROAD STREET  SUITE 118 | | | SHREWSBURY | NJ | 07702 | | | First Class Mail |
| 29790613 | BAMBOO ROSE LLC | 17 ROGERS STREET | | | GLOUCESTER | MA | 01930 | | | First Class Mail |
| 29603299 | BANK OF AMERICA | ACCOUNT ANALYSIS | PO BOX 842425 | | DALLAS | TX | 75284-2425 | | | First Class Mail |
| 29623059 | BARBARA FRIEDBAUER AND MACK 8927, LLC | | | | | | | | ROGER@2525LAW.COM, MBRAMER@2525LAW.COM | Email |
| 29790615 | BARCLAY BRAND FERDON | 2401 SOUTH CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | | | First Class Mail |
| 29790616 | BARCLAY FLEET SERVICE | 2401 SOUTH CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | | | First Class Mail |
| 29623060 | BARCLAY SQUARE LLC | | | | | | | | HK@MELA2.COM | Email |
| 30273298 | BARGREEN ELLINGSON INC | | | | | | | | S.OHM@BARGREEN.COM | Email |
| 29776752 | BARLEAN S | 4935 LAKE TERRELL ROAD, | | | FERNDALE | WA | 98248 | | | First Class Mail |
| 29604351 | BARLEAN'S ORGANIC OILS | STUART HUTCHINSON | 4935 LAKE TERRELL ROAD | | FERNDALE | WA | 98248 | | | First Class Mail |
| 29776754 | BARNANA | 302 WASHINGTON ST. SUITE 150 | | | SAN DIEGO | CA | 92103 | | | First Class Mail |
| 29776755 | BARNDAD INNOVATIVE NUTRITION, LLC | 811 PARKWAY VIEW DRIVE | | | PITTSBURGH | PA | 15205 | | | First Class Mail |
| 29790618 | BARWICK GROUP | 12 SPIELMAN ROAD | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29627689 | BASIC RESEARCH, LLC | BRAD SKINNER | 5742 W. HAROLD GATTY DR. | | SALT LAKE CITY | UT | 84116 | | | First Class Mail |
| 29776759 | BATALLURE BEAUTY, LLC | 150 EAST 52ND STREET | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29648901 | BAUER & O'CALLAGHAN LLC | P.O. BOX 1696 | | | BEAVERTON | OR | 97075 | | | First Class Mail |
| 29648902 | BC OF ST. LUCIE WEST LLC | | | | | | | | BCHALMERS@CARTESSALLC.COM | Email |
| 29648903 | BC RETAIL, LLC | 5950 FAIRVIEW ROAD | SUITE 800 | | CHARLOTTE | NC | 28210 | | | First Class Mail |
| 29648904 | BCP INVESTORS, LLC | | | | | | | | MELODY@28WALKER.COM | Email |
| 29648905 | BDG KENDALL 162 LLC | | | | | | | | JENNIFERA@PANAMGROUP.COM | Email |
| 29783982 | BE WELL NUTRITION, INC. | 629 CAMINO DE LOS MARES, #315 | | | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 29783983 | BEACH FIRE, CORP DBA TAHITI TRADER | 7111 ARLINGTON AVE. STE F | | | RIVERSIDE | CA | 92503 | | | First Class Mail |
| 29776761 | BEAUMONT PRODUCTS, INC. | 1560 BIG SHANTY DRIVE | | | KENNESAW | GA | 30144 | | | First Class Mail |
| 29776762 | BEAUTYFIT | 1000 NW 105TH AVE | | | PLANTATION | FL | 33322 | | | First Class Mail |
| 29776763 | BEAVEX, INC. | PO BOX 637997 | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 29776765 | BECOME, INC. | 640 W CALIFORNIA AVE, SUITE 110 | | | SUNNYVALE | CA | 94086 | | | First Class Mail |
| 29790623 | BEEFEATERS HOLDING COMPANY | 5801 WESTSIDE AVE. | | | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29776545 | BEIJING TANG-AN NUTRITION & HEALTHCARE PRODUCTS CO., LTD. | A-14-G, CHENGMING BUILDING, NO. 2 XIZHIMEN NAN STREET | | | BEIJING | | 100035 | CHINA | | First Class Mail |
| 29776767 | BELCAM INC. | 27 MONTGOMERY STREET | | | ROUSES POINT | NY | 12979 | | | First Class Mail |
| 29648906 | BELDEN PARK JV LLC | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29783704 | BELL LIFESTYLE PRODUCTS INC. | 3164 PEPPER MILL CT. | | | MISSISSAUGA | ON | L5L 5V3 | CANADA | | First Class Mail |
| 29776770 | BELLA BARBIES INTERNATIONAL DBA BODY COMPLETE RX | 12020 SUNRISE VALLEY DR, STE 100 | | | RESTON | VA | 20191 | | | First Class Mail |
| 29783985 | BENEFLEX, INC. | 77 BRANT AVENUE, STE 206 | | | CLARK | NJ | 07066 | | | First Class Mail |
| 29648907 | BERAL LLLP | | | | | | | | SCHERRY@MFIMANAGEMENT.COM | Email |
| 29790627 | BERKELEY COLLEGE | 44 RIFLE CAMP ROAD | | | WOODLAND PARK | NJ | 07424 | | | First Class Mail |
| 29783991 | BERNARD JENSEN PRODUCTS | 535 STEVENS AVENUE WEST | | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 29648908 | BERWYN GATEWAY PARTNERS, LLC | 418 CLINTON PLACE | | | RIVER FOREST | IL | 60305 | | | First Class Mail |
| 29648909 | BEST BUY STORES, L.P. | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | | | First Class Mail |
| 29648910 | BETA-BREMERTON L.L.C. | | | | | | | | SROSE@BETACOMMERCIAL.COM, RICH@BETACOMMERCIAL.COM | Email |
| 29783995 | BETANCOURT SPORTS NUTRITION LLC | 109 INNOVATION CT STE J | | | DELAWARE | OH | 43015-775 | | | First Class Mail |
| 29783996 | BETTER PLANET BRANDS LLC | 1629 SE 9TH STREET | | | FORT LAUDERDALE | FL | 33316 | | | First Class Mail |
| 29776773 | BETTY LOU'S INC. | 750 SW BOOTH BEND RD. | | | MCMINNVILLE | OR | 97128 | | | First Class Mail |
| 29776774 | BEVERLY INTERNATIONAL | 1768 INDUSTRIAL RD | | | COLD SPRING | KY | 41076 | | | First Class Mail |
| 29776775 | BEYOND BETTER FOODS, LLC | 196 W ASHLAND ST STE 635 | | | DOYLESTOWN | PA | 18901-4040 | | | First Class Mail |
| 29776776 | BEYONDTRUST SOFTWARE, INC. | 5090 N 40TH ST | SUITE 250 | | PHOENIX | AZ | 85018-2199 | | | First Class Mail |
| 29776777 | BHU FOODS | 818 VANDERBILT PLACE | | | SAN DIEGO | CA | 92110 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29648911 | BIERBRIER SOUTH SHORE PLACE BRAINTREE LLC | | | | | | | | LMEADE@BIERBRIERDEVELOPMENT.COM, RDATTOLI@BIERBRIERDEVELOPMENT.COM | Email |
| 29623061 | BIG FLATS TEI EQUITIES LLC, BIG FLATS TEA LLC, BIG FLATS CEG I, LLC, BIG FLATS CEG III LLC, BIG FLATS PATRICIA LANE LLC, BIG FLATS WESTFIELD COMMONS LLC | 55 FIFTH AVENUE - 15TH FLOOR | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29776782 | BIN SCIENCE LLC (DBA ROEX) | 1401 N. BATAVIA SUITE 204 | | | ORANGE | CA | 92867 | | | First Class Mail |
| 29776783 | BIO NUTRITION INC. | 3580 OCEANSIDE RD. UNIT 5 | | | OCEANSIDE | NY | 92056 | | | First Class Mail |
| 29783998 | BIOCALTH INTERNATIONAL, INC. | 1871 WRIGHT AVENUE | | | LA VERNE | CA | 91750 | | | First Class Mail |
| 29790630 | BIO-ENGINEERED SUPPLEMENTS & NUTRITION INC. | 3500 LACEY ROAD, SUITE 1200 , | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 29784000 | BIOFORCE USA | 6 GRANDINETTI DRIVE | | | GHENT | NY | 12075 | | | First Class Mail |
| 29783751 | BIOIBERICA, S.A.U. | C/ ANTIC CAMÍ DE TORDERA, 109-119 | | | BARCELONA | | 8030 | SPAIN | | First Class Mail |
| 29783705 | BIO-K PLUS INTERNATIONAL INC. | 495 ARMAND FRAPPIER BLVD | | | LAVAL | QC | H7N 5W1 | CANADA | | First Class Mail |
| 29784001 | BIONUTRITIONAL RESEARCH GROUP, INC. | 6 MORGAN, SUITE 100 | | | IRVINE | CA | 92618 | | | First Class Mail |
| 29784002 | BIOPHARMX, INC. | 900 E HAMILTON AVE | STE 100 | | CAMPBELL | CA | 95008-066 | | | First Class Mail |
| 29784003 | BIORAGE, INC. | BIOTAGE SWEDEN AB BOX 8 | | | UPPSALA | | 751 03 | SWEDEN | | First Class Mail |
| 29783706 | BIOSTEEL SPORTS NUTRITION INC. | 87 WINGOLD AVENUE, | | | NORTH YORK | ON | M6L 1N7 | CANADA | | First Class Mail |
| 29784004 | BIOTAB NUTRACEUTICALS, INC. | 401 E. HUNTINGTON DRIVE | | | MONROVIA | CA | 91016 | | | First Class Mail |
| 29784005 | BIOTEST LLC | 1850 RELIABLE CIR. | | | COLORADO SPRINGS | CO | 80906 | | | First Class Mail |
| 29784006 | BIRCH BENDERS | 3316 TEJON STREET | UNIT 107 | | DENVER | CO | 80211 | | | First Class Mail |
| 29623062 | BIRDCAGE GRF2, LLC | 1850 DOUGLAS BLVD. | SUITE 412 | | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 30345468 | BIRKDALE REAL ESTATE INVESTORS, LLC | P.O. BOX 12170 | | | CHARLOTTE | NC | 28220 | | | First Class Mail |
| 29623063 | BKXL EASTEX LTD. | 9121 ELIZABETH RD. | # 108 | | HOUSTON | TX | 77055 | | | First Class Mail |
| 29792301 | BLACKLINE SYSTEMS INC | PO BOX 841433 | | | DALLAS | TX | 75284 | | | First Class Mail |
| 29790636 | BLU-DOT BEVERAGE COMPANY INC. | 1155 NORTH SERVICE ROAD WEST, UNIT 11 | | | OAKVILLE | ON | L6M 3E3 | CANADA | | First Class Mail |
| 29776791 | BLUE BAY TECHNOLOGIES, LLC | 600 AIRPORT RD | | | WINCHESTER | VA | 22602 | | | First Class Mail |
| 29623064 | BLUE GREEN CAPITAL, LLC | | | | | | | | LPFEIFFER@TRIARCHCAP.COM | Email |
| 29784013 | BLUEBONNET NUTRITION | 12915 DAIRY ASHFORD | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 29627747 | BLUEBONNET NUTRITION CORP | KATHY SMITH | 12915 DAIRY ASFORD | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 29623065 | BMA SPRINGHURST LLC | 301 N BROADWAY | SUITE 300 | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 29790638 | BMO HARRIS BANK N.A. | 320 S CANAL ST | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 29784017 | BMS CAT, INC. | 5718 AIRPORT FREEWAY7HALTOM | | | CITY | TX | 76117 | | | First Class Mail |
| 29784018 | BNC NUTRITION LLC | 1448 INDUSTRY DRIVE | | | BURLINGTON | NC | 53105 | | | First Class Mail |
| 29784019 | BNG ENTERPRISES | 2449 SW FALCON CIR PORT | | | ST LUCIE, | FL | 34953-292 | | | First Class Mail |
| 29776795 | BOARDVANTAGE, INC. | 1100 MARSH RD | | | MENLO PARK | CA | 94025-1014 | | | First Class Mail |
| 29776797 | BOB'S RED MILL | 13521 SE PHEASANT CT. | | | MILWAUKIE | OR | 97267 | | | First Class Mail |
| 29776798 | BOB'S RED MILL NATURAL FOODS, INC. | 13521 SE PHEASANT COURT | | | MILWAUKIE | OR | 97267 | | | First Class Mail |
| 29623066 | BOCA PARK MARKETPLACE LV, LLC | 9030 W. SAHARA AVENUE | #422 | | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 29790640 | BODHI ORGANICS, LLC | 1800 E STATE ST, STE 144B | | | HAMILTON | NJ | 08609 | | | First Class Mail |
| 29776802 | BODY LLC (DBA BODY NUTRITION) | 2950 47 AVE N. | | | ST PETERSBURG | FL | 33714 | | | First Class Mail |
| 29776804 | BOIRON INC. | 6 CAMPUS BLVD | | | NEWTOWN SQUARE | PA | 19073 | | | First Class Mail |
| 29623067 | BOND STREET FUND 11, LLC | | | | | | | | SJOHNSON@REALOPINVESTMENTS.COM, AWOOD@REALOPINVESTMENTS.COM | Email |
| 29623068 | BOND STREET FUND 8, LLC | | | | | | | | PAULA@BONDSTREETADVISORS.COM | Email |
| 29784024 | BONK BREAKER, LLC | 1833 STANFORD STREET | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 29790642 | BOOM CHAGA, LLC | 760 MARBURY LANE, SUITE B | | | LONGBOAT KEY | FL | 34228 | | | First Class Mail |
| 29623069 | BOSWELL VENUE I, LLC | | | | | | | | MARY.W@MARXREALTY.COM | Email |
| 29784029 | BOULDER GOODS LLC DBA SIR RICHARDS CONDOM COMPANY | 1435 ARAPAHOE AVENUE | | | BOULDER | CO | 80302 | | | First Class Mail |
| 29784031 | BOUNCE USA LLC | 750 SE BOOTH BEND ROAD | | | MCMINNVILLE | OR | 97128 | | | First Class Mail |
| 29623070 | BOWMAN MTP CENTER LLC | ACCOUNTANT- PEGGY PADGET, PPADGET@GROVEPROPERTYFUND.COM | 234 SEVEN FARMS DRIVE | SUITE 300 | DANIEL ISLAND | SC | 29492 | | | First Class Mail |
| 29784033 | BOWMAN SALES & EQUIPMENT INC, DBA BOWMAN TRAILER LEASING | 10233 GOVERNOR LANE BLVD. | | | WILLIAMSPORT | MD | 21795 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29776806 | BOYDEN | 520 WHITE PLAINS RD  SUITE 500 | | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 29776807 | BPI SPORTS LLC | 4373 NW 124TH AVE | | | CORAL SPRINGS | FL | 33065-7634 | | | First Class Mail |
| 29651026 | BRADFORD VERNON IV LLC | 200 SOUTH WACKER DRIVE | SUITE 726 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29776811 | BRAGG LIVE FOOD PRODUCTS INC. | 199 WINCHESTER CANYON RD | | | SANTA BARBARA | CA | 93117 | | | First Class Mail |
| 29776812 | BRAIN PHARMA, INC. | 3701 SW 47 AVE #104 | | | DAVIE | FL | 33314 | | | First Class Mail |
| 29776813 | BRAND MAKERS, LLC | 464 SOUTH MAIN STREET | | | SPANISH FORK | UT | 84660 | | | First Class Mail |
| 29651027 | BRAND PROPERTIES IV, LLC | | | | | | | | BRANDPROPERTY@GMAIL.COM | Email |
| 29776815 | BRAND SHOP | 20 CONSTITUTION BLVD SOUTH | | | SHELTON | CT | 06484 | | | First Class Mail |
| 29776816 | BRANDBAGS LLC | 11601 WILSHIRE BLVD., SUITE 1800 | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29785625 | BRANDSTORM HBC, INC | 7535 WOODMAN PLACE | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 30345490 | BRAZOS TC SOUTH – PARTNERSHIP A, L.P. | C/O NEWQUEST PROPERTIES | ATTN: PROPERTY MNGMT/LEGAL | 8827 W. SAM HOUSTON PKWY N., SUITE 200 | HOUSTON | TX | 77040 | | | First Class Mail |
| 29651028 | BREIT CANARSIE OWNER LLC | 50 S. 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 29785633 | BRIAN BUFORD & ASSOCIATES, INC. | 1841 W ADDISON ST | | | CHICAGO | IL | 60613 | | | First Class Mail |
| 29651029 | BRICK MANAGEMENT LLC | 134-01 20TH AVENUE | 20TH FLOOR | | COLLEGE POINT | NY | 11356 | | | First Class Mail |
| 29651030 | BRICK PIONEER LLC | | | | | | | | NGEARY@SCHULTZNET.COM | Email |
| 29651031 | BRIXMOR BURLINGTON SQUARE LLC | | | | | | | | PRIKOCKIS@BRIXMOR.COM, JALAINE.BRADY@BRIXMOR.COM | Email |
| 29651032 | BRIXMOR ROOSEVELT MALL OWNER, LLC | | | | | | | | CHRIS.KENNEDY@BRIXMOR.COM, ROBERT.DELIZZIO@BRIXMOR.COM | Email |
| 29651033 | BRIXMOR/IA CLEARWATER MALL, LLC | 200 RIDGE PIKE | SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29651034 | BROOKSVILLE CORTEZ, LLC | NEW LL AS OF 4/12/17 | 400 PERRINE ROAD | SUITE 405 | OLD BRIDGE | NJ | 08857 | | | First Class Mail |
| 29776828 | BROTHER'S TRADING, LLC | PO BOX 2234 | | | SAN GABRIEL | CA | 91778 | | | First Class Mail |
| 29776831 | BROWNIE BRITTLE, LLC | 1200 E. 14 MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | | | First Class Mail |
| 29651035 | BRUST DEVELOPMENT COMPANY, LLC | BILLING- MARY GRADY | 4012 COLBY AVENUE | SUITE 103 | EVERETT | WA | 98201 | | | First Class Mail |
| 29790652 | BSP PHARMA INC. | 100 OVERLOOK CENTER, SUITE 200 | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29623071 | BTMI, LTD. | | | | | | | | DAVATA1@HOTMAIL.COM | Email |
| 29784051 | BUFF BAKE, LLC | 811 S. GRAND AVE | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 29623072 | BUFFALO-PITTSFORD SQUARE ASSOC. LLC | | | | | | | | JULIECOLIN@BENDERSON.COM | Email |
| 29784054 | BUILD RETAIL INC. | 103 GANNAWAY STREET | | | JAMESTOWN | NC | 27282 | | | First Class Mail |
| 29784055 | BUILDING BETTER SOLUTIONS | 9101 SCHINDLER DR, | | | PEARL RIVER | NY | 10965 | | | First Class Mail |
| 29784056 | BULLETPROOF 360, INC. | 2400 NW 80TH ST PMB 113 | | | SEATTLE | WA | 98117-4449 | | | First Class Mail |
| 29784057 | BULLETPROOF 360DIGITAL, INC. | 716 THEODORE COURT, | | | ROMEOVILLE | IL | 60446 | | | First Class Mail |
| 29670864 | BUM ENERGY, LLC | | | | | | | | JEFF.DELBOW@BLUEOPSPARTNERS.COM | Email |
| 29623073 | BUND SCENERY USA, LLC | | | | | | | | ONEWAYSTUDIO@163.COM, FRANKLINSHEN@SBCGLOBAL.NET | Email |
| 29623074 | BURLINGTON U MALL OWNER LLC | ONE MARINA PARK DRIVE | SUITE 1500 | | BOSTON | MA | 02210 | | | First Class Mail |
| 29776841 | BUXTON COMPANY, LLC | 2651 SOUTH POLARIS DRIVE | | | FORT WORTH | TX | 76137 | | | First Class Mail |
| 29776842 | BUY.COM INC. | 85 ENTERPRISE, SUITE 100 | | | ALISO VIEJO | CA | 92656 | | | First Class Mail |
| 29623075 | BVA ALAMO SPE LLC, ALAMO SPE POPLIN LLC, ALAMO SPE JT LLC, ALAMO SPE SCHULMANN LLC, ALAMO SPE RFM LLC, AND ALAMO SPE MUIR LLC | 162 NORTH MAIN ST | SUITE 5 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 29623076 | BVA RIM GP LLC | 162 NORTH MAIN ST | SUITE 5 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 29623077 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC | BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC | PEILING JIANG,AND RICHARD MCINTOSH | 162 NORTH MAIN ST SUITE 5 | FLORIDA | NY | 10921 | | | First Class Mail |
| 29630190 | C.H. ROBINSON WORLDWIDE, INC. | P.O. BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | | | First Class Mail |
| 29784059 | C2 TECHNICAL RESOURCES, LLC | 408 MILL STREAM WAY | | | WOODSTOCK | GA | 21163 | | | First Class Mail |
| 29784060 | C20 PURE COCONUT WATER, LLC | 4000 COVER STREET #110 | | | LONG BEACH | CA | 90808 | | | First Class Mail |
| 29623078 | CALIFORNIA CAR HIKERS SERVICE | | | | | | | | TAIESQ@SBCGLOBAL.NET, TAIESQ@SBCGLOBAL.NET | Email |
| 29784063 | CALIFORNIA FRAGRANCE CO. DBA AROMAFLORIA | 171 EAST 2ND STREET | | | HUNTINGTON STATION | NY | 11746 | | | First Class Mail |
| 29784064 | CALIFORNIA INSIDE OUT, INC. DBA OUT OF AFRICA | 12 WASHINGTON BLVD 2ND FLOOR | | | MARINA DEL RAY | CA | 90292 | | | First Class Mail |
| 29784065 | CALIFORNIA NATURAL PRODUCTS | 1250 E. LATHROP ROAD | | | LATHROP | CA | 95330 | | | First Class Mail |
| 29784066 | CALIFORNIA NATURAL VITAMIN LABS INC | 9044 INDEPENDENCE AVE | | | CANOGA PARK | CA | 91304 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 8 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29623079 | CAMDEN VILLAGE LLC | | | | | | | | MARISSA.HAWK@COLLIERS.COM, JESSICA.GOGAS@COLLIERS.COM | Email |
| 29790655 | CAMELBAK PRODUCTS LLC | 2000 SOUTH MCDOWELL STREET | | | PETALUMA | CA | 94954 | | | First Class Mail |
| 29776848 | CAMP GLADIATOR, INC. | 9185 RESEARCH BLVD. | | | AUSTIN | TX | 78758 | | | First Class Mail |
| 29776849 | CANADA POST | 2101 91ST STREET | | | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29776850 | CANDIDATE SOURCE | RENT THE HELP, INC, 6402 MALLORY DRIVE | | | RICHMOND | VA | 23226 | | | First Class Mail |
| 29776851 | CANNAVEST CORP | 591 CAMINO DE LA REINA, STE 1200 | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 29776852 | CANNON GROUP | 960B HARVEST DRIVE, STE 250 | | | BLUE BELL | PA | 19422-1997 | | | First Class Mail |
| 29790659 | CANOPY GROWTH USA, LLC | 35715 US HWY 40 | | | EVERGREEN | CO | 80439 | | | First Class Mail |
| 29776854 | CAN'T LIVE WITHOUT IT, LLC (D/B/A S'WELL BOTTLE) | 28 W 23RD ST. 5TH FLOOR, | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29776856 | CANUS USA | 26 LEONARD AVE | | | LEONARDO | NJ | 07737 | | | First Class Mail |
| 29648912 | CANYON SPRINGS MARKETPLACE NORTH CORPORATION | | | | | | | | JRUIZ@ESSEXREALTY.COM, RQUARTUCY@ESSEXREALTY.COM | Email |
| 29776858 | CAPELLA UNIVERSITY | 225 SOUTH 6TH STREET, 9TH FLOOR | | | MINNEAPOLIS | MN | 55455 | | | First Class Mail |
| 29784070 | CAPITAL BRANDS LLC | 10900 WILSHIRE BLVD | STE 900 | | LOS ANGELES | CA | 90024-6500 | | | First Class Mail |
| 29648913 | CAPLOWE-VOLOSHIN REALTY, LLC | | | | | | | | GJR@COMDEVEL.COM | Email |
| 29784075 | CAPSTONE INTEGRATED SOLUTIONS, LLC | 254 ROUTE 17X, SUITE 106 | | | NEWBURGH | NY | 12550 | | | First Class Mail |
| 29783699 | CAPSUGEL BELGIUM NV | RIJKSWEG 11 | | | BORNEM | | B-2880 | BELGIUM | | First Class Mail |
| 29604454 | CAPSULE CONNECTION LLC | HOWARD MECHANIC | 309 BLOOM PL. | | PRESCOTT | AZ | 86303 | | | First Class Mail |
| 29627803 | CARBON & CLAY COMPANY | 1965 POST RD. | 600 | KATE EVANS | NEW BRAUNFELS | TX | 78130 | | | First Class Mail |
| 29784078 | CARDIAC SCIENCE CORPORATION | 500 BURDICK PKWY | | | DEERFIELD | WI | 53531 | | | First Class Mail |
| 29630195 | CARDINAL PATH LLC | 515 NORTH STATE STREET | 22ND FL | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29784081 | CARDIOVASCULAR RESEARCH, LTD. | 1061B SHARY CIRCLE | | | CONCORD | CA | 94520 | | | First Class Mail |
| 29790661 | CAREER DEVELOPERS INC. | 1250 BIMINI LANE | | | RIVIERA BEACH | FL | 33404 | | | First Class Mail |
| 29776860 | CAREERMINDS GROUP INC. | 18 GERMAY DR | SUITE 2A | | WILMINGTON | DE | 19804 | | | First Class Mail |
| 29790662 | CARIBBEAN SOL, INC. | 4495 SW 35TH ST | | | ORLANDO | FL | 32811 | | | First Class Mail |
| 29648914 | CARP OUTPARCEL, LLCC/O FMK MANAGEMENT, LLC | | | | | | | | SBELL@PENASUSINVESTMENTS.COM, FMK@FMKMANAGEMENT.COM | Email |
| 29776863 | CARRIE MURPHY | 1204 LEAD AVE SW | | | ALBUQUERQUE | NM | 87102 | | | First Class Mail |
| 29776868 | CAVE SHAKE, LLC | 1386 1/2 EDGECLIFFE DRIVE | | | LOS ANGELES | CA | 90041 | | | First Class Mail |
| 29776869 | CAVEMAN FOODS LLC | 1777 BOTELHO DR STE 101 | | | WALNUT CREEK | CA | 94596-5083 | | | First Class Mail |
| 29784083 | CBDFIT, LLC | 701 PARK OF COMMERCE BLVD, STE 101, | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29790665 | CBRE | PO BOX 406588 | | | ATLANTA | GA | 30384-6588 | | | First Class Mail |
| 29495301 | CBRE, INC. | | | | | | | | ALBERT.STABILE@CBRE.COM | Email |
| 29784087 | CC VENDING, INC. | 90 MACQUESTEN PARKWAY SOUTH | | | MOUNT VERNON | NY | 10550 | | | First Class Mail |
| 29648917 | CC&B ASSOCIATES LLC | | | | | | | | JULIE@CHAMBERS-GROUP.COM | Email |
| 30345470 | CD II PROPERTIES, LLC | PO BOX 99 | | | DEMOREST | GA | 30535 | | | First Class Mail |
| 29648919 | CD II, PROPERTIES, LLC | | | | | | | | RLEWALLEN@CD2PROPERTIES.COM | Email |
| 29648921 | CDA ENTERPRISES, LLC | 6847 83RD AVE SE | | | MERCER ISLAND | WA | 98040-533 | | | First Class Mail |
| 29784094 | CDW DIRECT, LLC | 200 N. MILWAUKEE AVE. | | | VERNON HILLS | IL | 60061 | | | First Class Mail |
| 29648922 | CEDAR EQUITIES, LLC | 1 SLEIMAN PARKWAY | SUITE 220 | | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 29902043 | CELSIUS, INC. | | | | | | | | DWOHLSTADTER@CELSIUS.COM | Email |
| 29776874 | CENEGENICS GLOBAL HEALTH, LLC | 6231 MCLEOD DR. SUITE G | | | LAS VEGAS | NV | 89120 | | | First Class Mail |
| 29790670 | CENTERSTONE EXECUTIVE SEARCH, INC. | 4250 FAIRFAX DRIVE | | | ARLINGTON | VA | 22203 | | | First Class Mail |
| 29648923 | CENTRAL PARK AVENUE ASSOCIATES, LLC | | | | | | | | JASTRAUS@AOL.COM | Email |
| 29623080 | CENTRAL PARK RETAIL, LLC | | | | | | | | KBULLOCK@RAPPAPORTCO.COM, JSTOUT@RAPPAPORTCO.COM | Email |
| 29784095 | CENTRALIS PARTNERS, INC. | 2822 CENTRAL STREET, SUITE 100 | | | EVANSTON | IL | 60201 | | | First Class Mail |
| 29623081 | CENTRO DEPTFORD LLC | | | | | | | | CENTERCOREALTY@GMAIL.COM, SARAH.WELZ@ROUSEPROPERTIES.COM | Email |
| 29604326 | CENTURY SYSTEMS | SUZANNE ELLIS X370 | 120 SELIG DRIVE | | ATLANTA | GA | 30336 | | | First Class Mail |
| 29784098 | CERBURG PRODUCTS LTD | 1919 SPRUCE CREEK CIR N | | | PORT ORANGE | FL | 32128-6608 | | | First Class Mail |
| 29784099 | CERTEGY PAYMENT RECOVERY SERVICES, INC. | PO BOX 7189 | | | CLEARWATER | FL | 33758 | | | First Class Mail |
| 29784100 | C'EST SI BON COMPANY | 1308 SARTORI AVE. #205 | | | TORRANCE | CA | 90501 | | | First Class Mail |
| 29623082 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 9 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29623083 | CFJ INVESTMENTS LLC | | | | | | | | VALERIE.FUETTE@VERIZON.NET | Email |
| 29623084 | CFT NORTHPOINTE LLC | | | | | | | | TIANACJENKINS@GMAIL.COM | Email |
| 29623085 | CH REALTY VII/R ORLANDO ALTAMONTE, L.L.C. | 1818 E ROBINSON ST. | ATTENTION: GINA KARNES | | ORLANDO | FL | 32803 | | | First Class Mail |
| 29623086 | CH RETAIL FUND I/PITTSBURGH PENN PLACE, LLC | | | | | | | | JDUPAL@WALCAP.COM, KANDERSON@WALCAP.COM | Email |
| 29623087 | CH RETAIL FUND I/VESTAL SHOPS, LLC | ALL NOTICES: ATTN: ASSET MANAGER - SAM PECK | 3819 MAPLE AVE. | | DALLAS | TX | 75219 | | | First Class Mail |
| 29623088 | CH RETAIL FUND II/CHICAGO OAKBROOK TERRACE, LLC | NEW LL AS OF 7-14-17 | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29623089 | CHADDS FORD INVESTORS LPC/O CARLINO DEVELOPMENT, | | | | | | | | JGRAY@CARLINODEVELOPMENT.COM | Email |
| 29776885 | CHALLA ENTERPRISES LLC | 2200 SW 6TH AVENUE | | | TOPEKA | KS | 66606 | | | First Class Mail |
| 29648925 | CHAMISA DEVELOPMENT CORP., LTD | | | | | | | | DEBRA.CHAVEZ@CBRE.COM | Email |
| 29776887 | CHAMPION NUTRITION | 1301 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33323 | | | First Class Mail |
| 29648926 | CHARLES BAILEY & DEBRA BAILEY TRUSTEES | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29648927 | CHARLES KAHN JR. & TODD VANNETT | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29648928 | CHARLES L. & PATRICIA M.FRANDSON AS | | | | | | | | RAYSHEPH@AOL.COM | Email |
| 29648929 | CHARLES M. LAKAMP AND MARIANNE E. LAKAMP TRUSTEES OF THE LAKAMP FAMILY TRUST | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29648930 | CHARM REAL ESTATE, LLC | 117 CHURCH LANE | STE C | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 29784112 | CHASE MERCHANT SERVICES | 8875 WASHINGTON BLVD, | | | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 29784114 | CHEPS CUT REAL JERKY LLC | PO BOX 110871 | | | NADIES | FL | 34108 | | | First Class Mail |
| 29784115 | CHEPS CUT REAL JERKY LLIC | PO BOX 110871 | | | NAPLES | FL | 34108 | | | First Class Mail |
| 29648931 | CHERRY HILL RETAIL PARTNERS LLC | | | | | | | | CMITCHEM@EDGEWOODPROPERTIES.COM, LHOGAN@EDGEWOODPROPERTIES.COM, DALTAMURA@EDGEWOODPROPERTIES.COM | Email |
| 29784117 | CHESAPEAKE SYSTEM SOLUTIONS, INC. | 10461 MILL RUN CIRCLE | SUITE 600 | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 29784118 | CHIA USA LLC (DBA THE CHIA CO) | 270 LAFAYETTE STREET, SUITE 612 | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 29776893 | CHICAGO BAR COMPANY LLC | 225 W. OHIO ST. SUITE 500 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29776894 | CHILDLIFE ESSENTIALS | 5335 MCCONNELL AVENUE | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 29604546 | CHOCZERO INC. | DAVID ZHANG | 1376 E VALENCIA DR. | | FULLERTON | CA | 92831 | | | First Class Mail |
| 29648932 | CHRISLINC PROPERTIES, LLC | ADDRESS ON FILE | | | | | | | CLARK@CLARKPACIFIC.NET | Email |
| 29645238 | CHUDNOFSKY, LISA J | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29776899 | CHURCH & DWIGHT CO., INC. | 500 CHARLES EWING BOULEVARD | | | EWING | NJ | 08628 | | | First Class Mail |
| 29776900 | CID BOTANICALS LLC | 14 NE FIRST AVENUE, SUITE W224 | | | MIAMI | FL | 33132 | | | First Class Mail |
| 29790679 | CIGNITI TECHNOLOGIES, INC. | 433 EAST LAS COLINAS BLVD. | | | IRVING | TX | 75039 | | | First Class Mail |
| 29784119 | CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 29792907 | CINTAS FIRE PROTECTION | PO BOX 636525 | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 29624149 | CISION INC | PO BOX 419484 | | | BOSTON | MA | 02241 | | | First Class Mail |
| 29648933 | CITY CENTRE OF AVON RETAIL, LLC | | | | | | | | PDECLUSIN@DEVILLEDEV.COM | Email |
| 29623090 | CL CREEKSIDE PLAZA SOUTH CA LP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29623091 | CLARK COMMONS LLC | PRESIDENT- WILLIAM KRAME, WKRAME@KRAMEDEVELOPMENT.COM 201-587-0088 I CELL: 201-264-6543 | 700A LAKE STREET | | RAMSEY | NJ | 07446 | | | First Class Mail |
| 29784127 | CLARKSTON-POTOMAC GROUP, INC. | 2655 MERIDIAN PARKWAY | | | DURHAM | NC | 27713 | | | First Class Mail |
| 29604650 | CLEAN SIMPLE EATS | COLBY NEWTON | 13222 S. TREE SPARROW DRIVE | R-330 | RIVERTON | UT | 84096 | | | First Class Mail |
| 29784128 | CLEANWELL LLC | 755 SANSOME ST. STE 300 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 29897993 | CLEAR EVALUATIONS, LLC | | | | | | | | KEVIN@FORSBERGLAW.NET | Email |
| 29628695 | CLERMONT AMA GROUP LLC | 7171 SW 62ND AVENUE #503 | | | MIAMI | FL | 33143 | | | First Class Mail |
| 29776905 | CLICKCO, INC. | 639 W. ENTERPRISE RUE | | | CLOVIS | CA | 93619 | | | First Class Mail |
| 29776906 | CLIF BAR & COMPANY | 1451 66 ST | | | EMERYVILLE | CA | 94608 | | | First Class Mail |
| 29776907 | CLINICAL STUDY APPLICATIONS, INC. | 3305 N. DELAWARE STREET | | | CHANDLER | AZ | 85225 | | | First Class Mail |
| 29790682 | CLIPPER MAGAZINE LLC | ONE BRAND MARKETING | 3708 HEMPLAND ROAD | | MOUNTVILLE | PA | 17554 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29623093 | CLOVIS-HERNDON CENTER II, LLC | 195 SOUTH C STREET | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 29623094 | CLPF - KSA GROCERY PORTFOLIO WOODBURY, LLC | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | | | First Class Mail |
| 29776913 | CLVM, LLC (D.B.A. VALIMENTA LABS) | 6598 BUTTERCUP DRIVE UNIT 4 | | | WELLINGTON | CO | 80549 | | | First Class Mail |
| 29784131 | CO. EXIST NUTRITION CORP | 4552 SW 71 AVENUE | | | MIAMI | FL | 33155 | | | First Class Mail |
| 29790683 | COALFIRE SYSTEMS, INC. | 361 CENTENNIAL PARKWAY | | | LOUISVILLE | CO | 80027 | | | First Class Mail |
| 29784134 | COASTLINE PRODUCTS LLC | 2222 AVE OF STARS #702E | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29623095 | COBAL GARAGE INC. | NEW LL AS OF 6-8-18 | 225 GORDONS CORNER ROAD | SUITE 1B | MANALAPAN | NJ | 07726 | | | First Class Mail |
| 29784136 | COBALT PROPERTIES OF NASHVILLE, TN, LLC | C/O DIVARIS PROPERTY MGMT CORP. AGENT | 4525 MAIN STREET, SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 29623096 | COCONUT POINT TOWN CENTER LLC | | | | | | | | ASHLEY.HAGER@SIMON.COM | Email |
| 29623097 | COLLIN CREEK ASSOCIATES, LLC | 8140 WALNUT LANE | SUITE 400 | | DALLAS | TX | 75231 | | | First Class Mail |
| 29623098 | COLONEL SUN LLC | 3718 N 36TH ST. | | | TACOMA | WA | 98407 | | | First Class Mail |
| 29623099 | COLONIAL AND HERNDON LLC | | | | | | | | ATWILLEY@HOLDTHYSSEN.COM | Email |
| 29784142 | COLONIALWEBB | 1920 E PARHAM RD | | | RICHMOND | VA | 23228 | | | First Class Mail |
| 30345326 | COLONIALWEBB CONTRACTORS COMPANY, A DIVISION OF COMFORT SYSTEMS USA | 1977 SNOW POINT LANE | BLDG. 7B | | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 29623100 | COLUMBIA- BBB WESTCHESTER | ADDITIONAL BATCH | 12568 N. KENDALL DRIVE | | MIAMI | FL | 33186 | | | First Class Mail |
| 29648934 | COLUMBIA CROSSING I LLC | | | | | | | | CBLAKE@KIMCOREALTY.COM | Email |
| 29776918 | COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET, SUITE 200 | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 29776919 | COLUMBUS MANAGEMENT SYSTEMS, INC. D/B/A CDL LAST MILE SOLUTIONS | 132 WEST 24TH STREET | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 29776922 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | P O BOX 3001 | | | SOUTHEASTERN | PA | 19398 | | | First Class Mail |
| 29776923 | COMMAND GLOBAL, LLC | 8840 W. RUSSELL RD. #245 | | | LAS VEGAS | NV | 89148 | | | First Class Mail |
| 29648935 | COMMERCE LIMITED PARTNERSHIP #9005 | | | | | | | | KLACA@COMMERCE-GROUP.COM, KMCCUTCHEON@COMMERCE-GROUP.COM | Email |
| 29648936 | COMMERCE LIMITED PARTNERSHIP #9602 | 1280 WEST NEWPORT CENTER DRIVE | | | DEERFIELD BEACH | FL | 33442 | | | First Class Mail |
| 29784143 | COMMERCE TECHNOLOGIES, INC. | 70 N UNION ST | | | DELAWARE | OH | 43015 | | | First Class Mail |
| 29784144 | COMMERCE TECHNOLOGIES, LLC | 1280 W. NEWPORT CENTER DR. | | | DEERFIELD BEACH | FL | 33442 | | | First Class Mail |
| 29784145 | COMMISSION JUNCTION | MMS USA HOLDINGS F/B/O COMMISSION JUNCT., PO BOX 735538 | | | DALLAS | TX | 75373-5538 | | | First Class Mail |
| 29784146 | COMMISSION JUNCTION, INC. | 530 EAST MONTECITO STREET | | | SANTA BARBARA | CA | 93103 | | | First Class Mail |
| 29784149 | COMPASS GROUP USA, INC. | 1120 ENTERPRISE WAY | | | SUNNYVALE | CA | 94089-1412 | | | First Class Mail |
| 29784150 | COMPOUND SOLUTIONS, INC. | 1930 PALOMAR POINT WAY, SUITE 105 | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 29628726 | COMPSYCH CORPORATION | 455 N. CITYFRONT PLAZA DR. | NBC TOWER-13TH FLOOR | | CHICAGO | IL | 60611 | | | First Class Mail |
| 29627833 | COMVITA USA INC | ANNIE CHAI | 506 CHAPALA STREET | COREY BLICK | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 29776926 | CONNOLLY, A DIVISION OF COTIVITI, LLC | 10701 S RIVER FRONT PKWY | UNIT 200 | | SOUTH JORDAN | UT | 84095 | | | First Class Mail |
| 29776565 | CONSCIOUS FOOD LTD | UNIT 3B, CLAPHAM NORTH ART CENTRE, 26-32 VOLTAIRE ROAD | | | LONDON | | SW4 6DH | UNITED KINGDOM | | First Class Mail |
| 29776927 | CONSUMER INSIGHTS INC. D/B/A EMICITY | 5455 CORPORATE DRIVE, SUITE 120 | | | TROY | MI | 48098 | | | First Class Mail |
| 29776928 | CONSUMERLAB.COM, LLC | 333 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | | | First Class Mail |
| 29776930 | CONTINENTAL VITAMIN COMPANY, INC. | 4510 S. BOYLE AVE. | | | VERNON | CA | 90058 | | | First Class Mail |
| 29776931 | CONTRACT FLOORING, LLC | 600 WHARTON DRIVE, SW | | | ATLANTA | GA | 30336 | | | First Class Mail |
| 29604353 | CONTROLLED LABS | JONATHAN KLAFT | 180 SOUTH BROADWAY SUITE 206 | SUITE 206 JON KLAFT | WHITE PLAINS | NY | 10605 | | | First Class Mail |
| 29776933 | CONVERTRO, INC. | 4712 ADMIRALTY WAY, #795 | | | MARINA DEL REY | CA | 90292 | | | First Class Mail |
| 29783709 | COOLWHY INC. | 4035 RUE SAINT-AMBROISE | SUITE 416 | | MONTREAL | QC | H4C 2E1 | CANADA | | First Class Mail |
| 29776936 | COPELAND CARGO SOLUTIONS | PO BOX 102071 | | | PASADENA | CA | 91189-2071 | | | First Class Mail |
| 29785799 | COPPERTREE STAFFING LLC | 60 TURNSTONE COURT | | | STAFFORD | VA | 22556 | | | First Class Mail |
| 29648938 | COPPERWOOD VILLAGE L.P. | | | | | | | | TWELLS@KIMCOREALTY.COM | Email |
| 29785801 | CORAL LLC | 5576 BIGHORN DR | | | CARSON CITY | NV | 89701 | | | First Class Mail |
| 29785802 | CORBEN AND CLAY COMPANY | 1937 N INTERSTATE 35 #100 | | | NEW BRAUNFELS | TX | 78130 | | | First Class Mail |
| 29785804 | CORE NUTRITION, LLC | 1222 E GRAND AVE SUITE 102 | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 29648940 | COREMARK ST. CLOUD, LLC | | | | | | | | MH@COREMARKGROUP.COM | Email |
| 29785807 | CORNERSTONE RESEARCH & DEVELOPMENT, INC. | 900 SOUTH DEPOT DR. | | | OGDEN | UT | 84404 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29785808 | CORNERSTONE RESEARCH & DEVELOPMENT, INC., DBA CAPSTONE NUTRITION | 900 SOUTH DEPOT DR. | | | OGDEN | UT | 84404 | | | First Class Mail |
| 29604336 | COROMEGA | MARK SMITH | 2525 COMMERCE WAY | B | VISTA | CA | 92081 | | | First Class Mail |
| 29648941 | CORONADO CENTER LLC | | | | | | | | LORI.LOCKLEAR@GGP.COM | Email |
| 29790690 | CORPORACION SDCR COSTA RICA SOCIEDAD DE RESPONSABILIDAD LIMITADA | SAN JOSE-GOICICHEA CALLE BLANCOS, DEL EDIFICIO DEL SEGUNDO CIRCUITO JUDICIAL DE SAN JOSE, | CIEN METROS OESTE, CIEN METROS NORTE | CIEN METROS ESTE, EDIFICIO GESSA | SAN JOSE | | 10803 | COSTA RICA | | First Class Mail |
| 29628743 | CORPORATE HEALTH EDUCATION SOLUTIONS LLC | 27941 AVENIDA ARMIJO | | | LAGUNA BEACH | CA | 92677 | | | First Class Mail |
| 29790691 | CORRJENSEN | 1525 RALEIGH ST. | | | DENVER | CO | 80204 | | | First Class Mail |
| 29776941 | CORR-JENSEN, INC. | 221 S. CHEROKEE STREET | | | DENVER | CO | 80223 | | | First Class Mail |
| 29648942 | CORTLANDT MANOR EQUITIES LLC | FIN. MGR.- DANIELA RIVERA, DANIELA.RIVERA.NY@GMAIL.COM | 244 WEST 39TH ST. | 4TH FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| 29900451 | CORVEL ENTERPRISE COMP, INC. | | | | | | | | CATHY_CLANSEN@CORVEL.COM, SHARON_OCONNOR@CORVEL.COM, CINDY.GIOBBE@WBD-US.COM | Email |
| 29648943 | COSMONAUT HOLDINGS, LLC | | | | | | | | DEBSKER1@AOL.COM | Email |
| 29776946 | COSMORGANIC INC | 60 BROAD STREET STE 3502 | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 29790694 | COTAPAXI CUSTOM DESIGN AND MANUFACTURING LLC | 466 KINDERKAMACK RD. | | | ORADELL | NJ | 07649 | | | First Class Mail |
| 29784156 | COUNTRY LIFE, LLC. | 180 VANDERBILT MOTOR PKWY | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29604410 | COVALENT MEDICAL LLC | NICOLAS ANDERSON | 7501 GREENWAY CENTER DRIVE | #300 | GREENBELT | MD | 20770-3514 | | | First Class Mail |
| 29648944 | CP PEMBROK PINES, LLC | 708 EAST COLONIAL DRIVE | SUITE 203 | | ORLANDO | FL | 32803 | | | First Class Mail |
| 29623101 | CPK UNION LLC | 1089 LITTLE BRITAIN ROAD | | | NEW WINDSOR | NY | 12553 | | | First Class Mail |
| 29784164 | CPS/COMTECH, INC. | 22 TRAILS END COURT | | | WESTFIELD | NJ | 07090 | | | First Class Mail |
| 29623102 | CPT SETTLERS MARKET, LLC | 1615 SOUTH CONGRESS AVENUE | SUITE 103 | | BEACH | FL | 33445 | | | First Class Mail |
| 29623103 | CPYR SHOPPING CENTER, LLC | 4747 BETHESDA AVENUE | SUITE 200 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 29623104 | CR OAKLAND PLAZA LLC | 1427 CLARKVIEW ROAD | SUITE 500 | | BALTIMORE | MD | 21209 | | | First Class Mail |
| 29776951 | CRAVE CRUSH LLC | 535 MADISON AVENUE, FL 30 | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29776952 | CREATIVE BIOSCIENCE, LLC | 271 W 2950 S | | | SALT LAKE CITY | UT | 84115-3443 | | | First Class Mail |
| 29790695 | CREATIVE CIRCLE | 290 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29790696 | CREATIVE CIRCLE, LLC | 5900 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 29776955 | CREDIBLECRAVINGS, LLC | PO BOX 18706 | | | IRVINE | CA | 92623 | | | First Class Mail |
| 29623105 | CRESCENT 1000 LLC AND CAPITAL 12520 LLC | ATTN: LEE & ASSOCIATES RALEIGH DURHAM | P.O. BOX 33006 | | RALEIGH | NC | 27636 | | | First Class Mail |
| 29784167 | CRIO, INC. | 1386 W. 70 S. | | | LINDON | UT | 84042 | | | First Class Mail |
| 29624171 | CRITEO CORP | PO BOX 392422 | | | PITTSBURGH | PA | 15251-9422 | | | First Class Mail |
| 29783748 | CRITEO SA | 32 RUE BLANCHE | | | PARIS | | 75009 | FRANCE | | First Class Mail |
| 29784170 | CROSSROADS RETAIL SOLUTIONS INC. | 212 SUGARBERRY CT | | | NASHVILLE | TN | 37211-8561 | | | First Class Mail |
| 29623106 | CROWN 181 BROADWAY HOLDINGS, LLC | | | | | | | | MNOVARRO@CRTL.COM, LEASING@CRTL.COM | Email |
| 29623108 | CS PARAMOUNT HOOPER LLC | 1195 RT 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29623109 | CSIM SNELLVILLE OPERATOR LLC | EIGHT TOWER BRIDGE / 161 WASHINGTON STREET | 7TH FLOOR | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29623110 | CTO23 ROCKWALL LLC | 1140 WILLIAMSON BLVD. | SUITE 140 | | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 29623111 | CTO24 MILLENIA LLC | 1140 WILLIAMSON BLVD. | SUITE 140 | | DAYTONA BEACH | FL | 32114 | | | First Class Mail |
| 29627883 | CTRL HOLDINGS, LLC | GLENN DELGADO | 41 MADISON AVENUE, 31ST FLOOR | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29776959 | CUENIVERSE, LLC | 50-17 48TH ST. | | | WOODSIDE | NY | 11377 | | | First Class Mail |
| 29630209 | CURTIS POWER SOLUTIONS, LLC | 3915 BENSON AVE | | | BALTIMORE | MD | 21227 | | | First Class Mail |
| 29776961 | CURV GROUP, LLC DBA KEYSMART | 860 BONNIE LN | | | ELK GROVE VILLAGE | IL | 60007 | | | First Class Mail |
| 29776962 | CUSTOM ECO FRIENDLY | 260 MADISON AVENUE SUITE 8081 | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29776519 | CUSTOM LEATHER CANADA LIMITED & GRIZZLY FITNESS ACCESSORIES | 460 BINGEMANS CENTRE DRIVE | | | KITCHENER | ON | N2B 3X9 | CANADA | | First Class Mail |
| 29648945 | CYPRESS WOODS ASSOCIATES LLC | ACCT. REP.- SHARON ALCORN, SHARONALCORN@BENDERSON.COM | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34207 | | | First Class Mail |
| 29776964 | CYTOSPORT, INC. | 4795 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | | | First Class Mail |
| 29776966 | DAIWA HEALTH DEVELOPMENT | 1411 WEST 190TH STREET, SUITE 375 | | | GARDENA | CA | 90248 | | | First Class Mail |
| 29648946 | DAKOTA CROSSING ONE, LLC AND DAKOTA CROSSING TWO, LLC | 888 S. FIGUEROA STREET | SUITE 1900 | ATTN: ASSET MANAGER | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 29776520 | DAMIVA INC. | 55 AVENUE ROAD, SUITE #2400 | | | TORONTO | | M5R 3L2 | CANADA | | First Class Mail |
| 29627825 | DAS LABS LLC | 781 S AUTO MALL DR | | | AMERICAN FORK | UT | 84003-4301 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29648947 | DAVENPORT ONE, LLC AND DAVENPORT TWO, LLC | | | | | | | | MLEFONTS@VENTUREPOINTINC.COM | Email |
| 29784182 | DAVID KIRSCH WELLNESS CO. | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29784185 | DAVINCI LABORATORIES OF VERMONT | 929 HARVEST LANE | | | WILLISTON | VT | 05495 | | | First Class Mail |
| 29776560 | DAWAAI PRIVATE LIMITED | SUITE 1216, CAESARS TOWER, MAIN SHAHRA-E-FAISAL | | | KARACHI | | 74400 | PAKISTAN | | First Class Mail |
| 29784187 | DBG PARTNERS, INC. | 2300 VALLEY VIEW LANE, SUITE 110 | | | IRVING | TX | 75062 | | | First Class Mail |
| 29784191 | DE MERT BRANDS INC. | 15402 N. NEBRASKA AVE SUITE 102 | | | LUTZ | FL | 33549 | | | First Class Mail |
| 29648948 | DELRAY PLACE, LLC | | | | | | | | ACCOUNTING@RPG123.COM | Email |
| 29648949 | DEPG STROUD ASSOCIATES II, L.P. | | | | | | | | JWHITELOCK@LPRE.COM, DODONNELL@LPRE.COM | Email |
| 29627639 | DERMA E | LYNDA DOBSON | 2130 WARD AVE | | SIMI VALLEY | CA | 93065 | | | First Class Mail |
| 29648950 | DEROB ASSOCIATES LLC | SUITE 200 | SUITE 200 | | BROOK | NY | 10573 | | | First Class Mail |
| 29776976 | DESERT ESSENCE | 180 VANDERBILT MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29776978 | DESIGNER PROTEIN | PO BOX 21469 | | | CARLSBAD | CA | 92018 | | | First Class Mail |
| 29776979 | DESTINATION MARKETING | 6808 220TH ST SW, SUITE 300 | | | MOUNTAINLAKE TERRACE | WA | 98043 | | | First Class Mail |
| 29648951 | DESTINY BUILDING LLC | | | | | | | | MIKEMARRERO@ELDORADOFURNITURE.COM, RLLERENA@CLIMAXPROPERTYGROUP.COM | Email |
| 29790703 | DETOXIFY LLC | 8151 E INDIAN BEND ROAD | SUITE 100 | | SCOTTSDALE | AZ | 85250 | | | First Class Mail |
| 29645304 | DEVLIN, SCOTT | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29648952 | DIAMOND CENTER REALTY LLC | | | | | | | | JEWELRYBYJAKUP@GMAIL.COM | Email |
| 29784198 | DIAMOND HERPANACINE OF PA, INC. | 1518 GROVE AVENUE, SUITE #2B | | | JENKINTOWN | PA | 19046 | | | First Class Mail |
| 29784199 | DIANE STOLLENWERK | 3957 CLOVERHILL ROAD | | | BALTIMORE | MD | 21218 | | | First Class Mail |
| 29648953 | DICKS ADVENTURE LLC | | | | | | | | DICK@GRABOWSKYDEVELOPMENT.COM | Email |
| 29648954 | DIERBERGS SLP | | | | | | | | HARDIMANK@DIEBERGS.COM, KRAUSM@DIERBERGS.COM | Email |
| 29784203 | DIGITAL PROPHETS NETWORK, LLC | 56 SQUAW ROAD | | | EAST HAMPTON | NY | 11937 | | | First Class Mail |
| 29790705 | DIRECT DIGITAL LLC | 508 WEST 5TH STREET | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29605412 | DIRECT SOURCE INC | 8176 MALLORY COURT | | | CHANHASSEN | MN | 55317 | | | First Class Mail |
| 29776982 | DIRECTPATH LLC | 120 18TH STREET SOUTH | | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 29776985 | DISCOVER PRODUCTS INC. | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | | | First Class Mail |
| 29776986 | DISCOVERY BENEFITS, INC. | 4321 20TH AVENUE SOUTH | | | FARGO | ND | 58103 | | | First Class Mail |
| 29776987 | DISTRIBUTED MEDITATION TECHNOLOGY LLC | 382 NE 191ST ST | | | MIAMI | FL | 33179-3899 | | | First Class Mail |
| 29604443 | DIVINE HEALTH | KYLE COLBERT | 1908 BOOTHE CIRCLE | | LONGWOOD | FL | 32750 | | | First Class Mail |
| 29776990 | DIVINE HEALTH, INC. | 1908 BOOTHE CIRCLE | | | LONGWOOD | FL | 32750 | | | First Class Mail |
| 29648955 | DIXIE POINTE SHOPPING CENTER, LLC | 4125 NW 88 AVENUE | | | SUNRISE | FL | 33351 | | | First Class Mail |
| 29784207 | DLP CONSTRUCTION | 5935 SHILOH ROAD EAST | | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 29784208 | DLP CONSTRUCTION INC. | 5935 SHILOH ROAD EAST | | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 29784210 | DMFC INCORPORATED | 276 PINE AVENUE | | | MANASQUAN | NJ | 08736 | | | First Class Mail |
| 29784211 | DMS NATURAL HEALTH, LLC (JUST THRIVE PROBIOTIC) | 810 BUSSE HIGHWAY | | | PARK RIDGE | IL | 60068 | | | First Class Mail |
| 29604303 | DOCTORS BEST | CINDY MOCILNIKAR | 197 AVENIDA LA PATA | SUITE A | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 29677031 | DOCTOR'S BEST INC. | | | | | | | | MLE@DRBVITAMINS.COM | Email |
| 29784217 | DONNELLY INDUSTRIES, INC. | 557 ROUTE 23 SOUTH | | | WAYNE | NJ | 07470 | | | First Class Mail |
| 30162830 | DOORDASH, G&C | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | JACOB H. MARSHALL | 71 SOUTH WACKER DRIVE, SUITE 1600 | CHICAGO | IL | 60606-4637 | | | First Class Mail |
| 29623112 | DOUGLASVILLE PROMENADE LLC | | | | | | | | LISA@RIVERWOODPROPERTIES.COM, DCOOK@RIVERWOODPROPERTIES.COM | Email |
| 30202393 | DOV & P HOLDING CORP. | 49 MURRAY HILL TERRACE | | | MARLBORO | NJ | 07746 | | | First Class Mail |
| 29623113 | DOV & P HOLDING CORP. | | | | | | | | PETROSTAK@HOTMAIL.COM | Email |
| 29623114 | DOWNEY LANDING SPE, LLC | 200 E. CARRILLO STREET | SUITE 200 | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 29628876 | DP RETAIL CONSULTANTS | 363 RUE SYLVIO MANTHA | | | VAUDREUIL | QC | J7V4R9 | CANADA | | First Class Mail |
| 29777000 | DR. BRONNER'S MAGIC SOAPS | P.O. BOX 28 | | | ESCONDIDO | CA | 92033 | | | First Class Mail |
| 29790710 | DR. JACOBS NATURALS LLC | 1178 BROADWAY | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29777002 | DR. THEO'S® OFFICIAL | 5257 N VIA SEMPREVERDE | | | TUCSON | AZ | 85750 | | | First Class Mail |
| 29784218 | DR. VENESSA'S FORMULAS | 697 N. SEMORAN BLVD | STE B | | ORLANDO | FL | 32807 | | | First Class Mail |
| 29784219 | DRACULA | PO BOX 205 | | | COTTONTOWN | TN | 37048 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29766876 | DREAMBRANDS, INC. | | | | | | | | MRIOS@DREAMBRANDS.COM | Email |
| 29784221 | DRINK CHIA, LLC | 1003 ORIENTA AVE. | | | ALTAMONTE SPRINGS | FL | 32701 | | | First Class Mail |
| 29784222 | DRIVEPRESSA'S FORMULAS | 2212 S. CHICKASAW TRL #170 | | | CHANDO | FL | 32025 | | | First Class Mail |
| 29623115 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 12221 MERIT DR. | SUITE 1220 | | DALLAS | TX | 75251 | | | First Class Mail |
| 29902158 | DRVITA, INC. | | | | | | | | JOHN.ZUBERBUEHLER@DRVITA.COM | Email |
| 29604440 | D'S NATURALS LLC | DANIEL KATZ | 3370 WALNUT STREET | | DENVER | CO | 80205 | | | First Class Mail |
| 29783757 | DSM NUTRITIONAL PRODUCTS AG | WURMISWEG 576 | | | KAISERAUGST | | 4303 | SWITZERLAND | | First Class Mail |
| 29784228 | DSM NUTRITIONAL PRODUCTS, LLC | 30-02 48TH AVE | | | LONG ISLAND CITY | NY | 11101-3432 | | | First Class Mail |
| 29623116 | DT PRADO LLC | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29777003 | DUDE PRODUCTS, INC. | 3501 N SOUTHPORT #476 | | | CHICAGO | IL | 60657 | | | First Class Mail |
| 29777004 | DUKE CANNON SUPPLY COMPANY | 1000 SUPERIOR BLVD, SUITE 301 | | | WAYZATA | MN | 55391 | | | First Class Mail |
| 29623117 | DULUTH RETAIL 4 GUYS, LLC | | | | | | | | LAURA@UNICORPUSA.COM, KAREN@UNICORPUSA.COM | Email |
| 29777006 | DUNNHUMBY INC. | 3825 EDWARDS ROAD, SUITE 600 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 29777007 | DUO WEN, INC. (DBA SPARKLE COLLAGEN) | 2611 W US HIGHWAY 377 STE 800 | | | GRANBURY | TX | 76048-5713 | | | First Class Mail |
| 29790716 | DUPONT NUTRITION BIOSCIENCES APS | PARALLELVEJ 16 | | | KONGENS LYNGBY | | DK-2800 | DENMARK | | First Class Mail |
| 29777008 | DUTCH HONEY, INC. | 2220 DUTCH GOLD DRIVE, | | | LANCASTER | PA | 17601 | | | First Class Mail |
| 29777009 | DYLA LLC | 450 RARITAN CENTER PKWY STE G | | | EDISON | NJ | 08837-3944 | | | First Class Mail |
| 29777010 | DYMATIZE ENTERPRISES, INC. | 13737 N STEMMONS FRWY | | | FARMERS BRANCH | TX | 75234 | | | First Class Mail |
| 29790717 | DYNAMIC HEALTH LABORATORIES, INC. | 110 BRIDGE STREET | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 29777012 | DYNATA, LLC | 4 RESEARCH DRIVE, SUITE 300 | | | SHELTON | CT | 06484 | | | First Class Mail |
| 29790718 | E & F SALES, LLC | 5889 WHITMORE LAKE ROAD | | | BRIGHTON | MI | 48116 | | | First Class Mail |
| 29790719 | EAGLE LABS, INC. | 5000 PARK STREET NORTH | | | ST. PETERSBURG | FL | 33709 | | | First Class Mail |
| 29623118 | EAGLE MATRIX LLLP | | | | | | | | CTEGHO@EAGLE-SUMMIT.COM | Email |
| 29627711 | EARTH MAMA ANGEL BABY | DON OLSON | 9866 SE EMPIRE COURT | | CLACKAMAS | OR | 97015 | | | First Class Mail |
| 29784235 | EARTH SCIENCE NATURALS | 6383 ROSE LANE, SUITE B | | | CARPINTERIA | CA | 93013 | | | First Class Mail |
| 29784236 | EARTHRISE NUTRITIONALS LLC | 3333 MICHELSON DRIVE | SUITE 300 | | IRVINE | CA | 92612-1683 | | | First Class Mail |
| 29784237 | EARTH'S CARE NATURAL PRODUCTS, INC. | 7015 MARCELLE STREET | | | PARAMOUNT | CA | 90723 | | | First Class Mail |
| 29623119 | EAST BROADWAY TUCSON CO. LLC | | | | | | | | AGREGORY@MAS-RES.COM, WMATOS@BENENSONCAPITAL.COM, SDOLMATZ@BENENSONCAPITAL.COM | Email |
| 29623120 | EAST END ASSOCIATES LLC | KATHY EMAM | 277 PARK AVE. | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29623121 | EAST HAMPTON NY ENTERPRISES LLC | P.O. BOX 620712 | | | DOUGLASTON | NY | 11362 | | | First Class Mail |
| 29648956 | EASTON MARKET SC, LLC | 137 N HARRISON ST | | | EASTON | MD | 21601-3121 | | | First Class Mail |
| 29648957 | EASTWING, LLC | 733 STRUCK STREET | UNIT#44624 | | MADISON | WI | 53744 | | | First Class Mail |
| 29628892 | EASYVISTA INC | BOX - 200371 | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 29716088 | EASYVISTA INC | | | | | | | | ACCOUNTING-NA@EASYVISTA.COM | Email |
| 29777014 | EAT ME GUILT FREE 2 CORP | 4600 SW 71ST AVE | | | MIAMI | FL | 33155 | | | First Class Mail |
| 29648958 | EATONTOWN PLAZA LLC | | | | | | | | APARKER@FRYDPROPERTIES.COM, KRISTINA@FRYDPROPERTIES.COM | Email |
| 29777016 | EB BRANDS | 555 TAXTER RD | SUITE 210 | | ELMSFORD | NY | 10523-2336 | | | First Class Mail |
| 29790723 | ECHO GLOBAL LOGISTICS | 600 W. CHICAGO AVE. | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29777019 | ECLECTIC INSTITUTE INC | 755 NE 6TH ST. | | | GRESHAM | OR | 97030 | | | First Class Mail |
| 29648959 | ECLIPSE REAL ESTATE LLC | 601 UNION STREET | SUITE 1115 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 29777021 | ECO LIPS | 6000 HUNTINGTON CT NE | | | CEDAR RAPIDS | IA | 52402 | | | First Class Mail |
| 29777022 | ECO VESSEL | 1600 RANGE ST #104 | | | BOULDER | CO | 80301 | | | First Class Mail |
| 29776521 | ECOTREND ECOLOGICS LTD. | 125 WEST 3RD AVENUE | | | VANCOUVER | BC | V5Y 1E6 | CANADA | | First Class Mail |
| 29777024 | ECOVA, INC. | 1313 14 ATLANTIC, NT 4500 | | | SPOKANE | WA | 99201 | | | First Class Mail |
| 29777025 | EDGE REALTY PARTNERS AUSTIN LLC | 515 CONGRESS AVENUE, SUITE 2325 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29648960 | EDGEWOOD RETAIL, LLC | | | | | | | | PHEGDE@CENTRECORP.COM | Email |
| 29648961 | EGATE-95, LLC | | | | | | | | JVC@BENDERSON.COM | Email |
| 29784248 | EGG WHITES INTERNATIONAL, LLC | 630 W. FREEDOM AVE | | | ORANGE | CA | 92865 | | | First Class Mail |
| 29776558 | EGMONT HONEY LIMITED | 21 CONNETT ROAD WEST, BELL BLOCK | | | NEW PLYMOUTH | | 4312 | NEW ZEALAND | | First Class Mail |
| 29784250 | EGYPTIAN MAGIC DISTRIBUTION LLC | 3101 CLIFTON AVE. | | | CINCINNATI | OH | 45220 | | | First Class Mail |
| 29784251 | EIGHT IP LLC | 860 JOHNSON FERRY ROAD, SUITE 140156 | | | ATLANTA | GA | 30342 | | | First Class Mail |
| 29648962 | EIGHTEEN ASSOCIATES LLC | | | | | | | | SFRIEDMAN@GOLDENLIONESS.COM, JSTLOUIS@GOLDENLIONESS.COM, SFRIEDMAN@GOLDENLIONESS.COM | Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 14 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29648963 | EJT II, LLC | | | | | | | | DAVID.CADWALLADER@WELLSFARGO.CO M, JSCORYN@DAIRYMIX.COM | Email |
| 29777026 | ELDER-JONES GENERAL CONTRACTOR | 1120 EAST 80TH STREET, SUITE # 211 | | | BLOOMINGTON | MN | 55420 | | | First Class Mail |
| 29648964 | ELDERSBURG SUSTAINABLE REDEVELOPMENT LLC | | | | | | | | OLIVIA@BLACKOAKUSA.COM, CKARLE@MACKENZIEMANAGEMENT.COM | Email |
| 29777028 | ELEMENTAL HERBS INC. | PO BOX 203 | | | MORRO BAY | CA | 93443 | | | First Class Mail |
| 29777029 | ELEMENTS BRANDS, LLC DBA NATURAL DOG COMPANY | 5836 WRIGHT DR | | | LOVELAND | CO | 80538-8806 | | | First Class Mail |
| 29628909 | ELITE ENTERTAINMENT | TWO HART FORD DRIVE | SUITE 106 | | RED BANK | NJ | 07701 | | | First Class Mail |
| 29777031 | ELLEN HARTLEB | 21 WEST 34TH STREET | | | ERIE | PA | 16508 | | | First Class Mail |
| 29790729 | ELSEVIER B.V. | RADARWEG 29 | | | AMSTERDAM | | 1043 NX | THE NETHERLANDS | | First Class Mail |
| 29604484 | ELYPTOL, INC. | 2500 BROADWAY | F-125 | TIMOTHY J. O'CONNOR | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 29777035 | EMERGE TECHNOLOGIES, INC. | 955 FREEPORT PKWY #100 | | | COPPELL | TX | 75019 | | | First Class Mail |
| 29651322 | EMERSON HEALTHCARE | | | | | | | | MARIA.FIORE@EMERSONGROUP.COM | Email |
| 29792698 | EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVENUE | | EMERSON COLLECTIONS TEAM | WAYNE | PA | 19087 | | | First Class Mail |
| 29784257 | EMICITY | 5455 CORPORATE DRIVE SUITE 120 | | | TROY | MI | 48098-2620 | | | First Class Mail |
| 29784258 | EMPIRE TODAY | 2107 EAST MAGNOLIA STREET | | | PHOENIX | AZ | 85034 | | | First Class Mail |
| 29648965 | EMPORIUM SHOPPES L.L.C. | 2924 DAVIE ROAD | SUITE 202 | | DAVIE | FL | 33314 | | | First Class Mail |
| 29784262 | ENDANGERED SPECIES CHOCOLATE LLC | 5846 W. 73RD ST | | | INDIANAPOLIS | IN | 46278 | | | First Class Mail |
| 29784263 | ENGIE INSIGHT SERVICES INC DBA ENGIE IMPACT | PO BOX 74008380 | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 29784264 | ENGINEERED SPORTS TECHNOLOGY (EST) | 2205 WALL STREET | | | EVERETT | WA | 98201 | | | First Class Mail |
| 29784265 | EN-R-G FOODS, LLC | PO BOX 771162 | | | STEAMBOAT | CO | 80477 | | | First Class Mail |
| 29628920 | ENTREPRENEUR MEDIA, INC. | 18061 FITCH | | | IRVINE | CA | 92614 | | | First Class Mail |
| 29777037 | ENVIRO MECHANICAL TECHNOLOGIES | 83 CHAMBERLAIN AVE. | | | ELMWOOD PARK | NJ | 07407 | | | First Class Mail |
| 29777039 | ENVIRO MECHANICAL TECHNOLOGIES USA LLC | 33-35 SEBAGO STREET | | | CLIFTON | NJ | 07013 | | | First Class Mail |
| 29776522 | ENYOTICS HEALTH SCIENCES INC. | 6-295 QUEEN STREET EAST SUITE 289 | | | BRAMPTON | ON | L6W 456 | CANADA | | First Class Mail |
| 29777040 | ENZYMEDICA, INC. | 771 COMMERCE DR | | | VENICE | FL | 34292 | | | First Class Mail |
| 29777041 | EPIC DENTAL LLC | 1930 N 2200 W | STE 8 | | SALT LAKE CITY | UT | 84116 | | | First Class Mail |
| 29776523 | EPICOR RETAIL SOLUTIONS CORPORATION | 2800 TRANS-CANADA HIGHWAY | | | POINTE-CLAIRE | QC | H9R 1B1 | CANADA | | First Class Mail |
| 29648966 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | | | | | | | | JC@THEBISHOPCOMPANY.COM | Email |
| 29777047 | ERBAVIVA | 19831 NORDHOFF PLACE #116 | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 29623122 | ERG REALTY LLC | | | | | | | | THIGGINS@EPSTEINPROPERTIES.COM, BREEVE@EPSTEINPROPERTIES.COM | Email |
| 29627397 | ERNST & YOUNG, LLP | PO BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | | | First Class Mail |
| 29784271 | EROM INC. | 14630 INDUSTRY GR | | | LA MIRADA | CA | 90638 | | | First Class Mail |
| 29784272 | ESCALI, CORP. | 3203 CORPORATE CENTER DRIVE, SUITE 150 | | | BURNSVILLE | MN | 55306 | | | First Class Mail |
| 29784273 | ESPN | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | | | First Class Mail |
| 29790735 | ESSENTIA WATER LLC | 18911 NORTH CREEK PARKWAY | | | BOTHELL | WA | 98011 | | | First Class Mail |
| 29792701 | ESSENTIAL FORMULAS INCORPORATED | 1861 VALLEY VIEW LANE | 180 | | DALLAS | TX | 75234 | | | First Class Mail |
| 29784276 | ESSENTIAL LIVING FOODS INC. | 3460 TORRANCE BLVD STE 222 | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 29784277 | ESSENTIAL SOURCE, INC. | 625 W. DEER VALLEY RD., 103-152 | | | PHOENIX | AZ | 85027 | | | First Class Mail |
| 29784278 | ETB NORTH AMERICA, LLC | 200 S. COLLEGE STREET SUITE 1530 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29784279 | ETERNAL BEVERAGES INC | 4712 MOUNTAIN LAKES BLVD. | SUITE 100 | | REDDING | CA | 96003 | | | First Class Mail |
| 29776524 | ETHOCA LIMITED | 100 SHEPPARD AVENUE EAST, SUITE 605 | | | TORONTO | ON | M2N 6N5 | CANADA | | First Class Mail |
| 29784280 | ETKIN EXECUTIVE SEARCH GROUP | 273 MERRICK ROAD | | | LYNBROOK | NY | 11563 | | | First Class Mail |
| 29784281 | EUROCHOC AMERICAS CORPORATION | 4325 INDECO COURT | | | CINCINNATI | OH | 45241 | | | First Class Mail |
| 29777048 | EUROPA SPORTS PRODUCTS LLC | 11401 GRANITE STREET | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 29777049 | EUROPA SPORTS PRODUCTS, INC. | 11401-H GRANITE STREET | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 29777050 | EUROPHARMA INC. | 955 CHALLENGER DRIVE | | | GREEN BAY | WI | 54311 | | | First Class Mail |
| 29623124 | EUSTIS COVENANT GROUP LLC | 2460 PASEO VERDE PARKWAY | SUITE 145 | | HENDERSON | NV | 89074 | | | First Class Mail |
| 29777052 | EVALAR, INC. | 7900 GLADES ROAD SUITE 425 | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 29623125 | EVJA & ASSOCIATES (COLUMBIA) LLC | | | | | | | | JAY@CHAMBERS-GROUP.COM, JULIE@CHAMBERS-GROUP.COM | Email |
| 29777054 | EVOLUTION SALT CO | 11212 METRIC BLVD, STE 100 | | | AUSTIN | TX | 78758 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29777055 | EVOLVED GROUP, LLC, D/B/A BUY BOX EXPERTS | 2901 W BLUEGRASS BLVD | SUITE 200 | | LEHI | UT | 84043 | | | First Class Mail |
| 29623126 | EW MANSELL, LLC AND EAST WEST COMMONS INVESTORS, LLC | 1230 PEACHTREE STREET NE | SUITE 800 | | ATLANTA | GA | 30309-3574 | | | First Class Mail |
| 29777058 | EXCLUSIVE SUPPLEMENTS INC. | 3000 CASTEEL DR | | | CORAOPOLIS | PA | 15108 | | | First Class Mail |
| 29784283 | EXIGIS, LLC | 1120 AVENUE OF THE AMERICAS | FL 4 | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29784284 | EXPERIAN MARKETING SOLUTIONS LLC | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 29784286 | EXPICIENT INC. | 26, CHESTNUT ST, SUITE 1 D | | | ANDOVER | MD | 01810 | | | First Class Mail |
| 29784287 | EXPRESS MESSENGER SYSTEMS, INC. DBA ONTRAC | 14850 THOMPSON RD | | | CHANTILLY | VA | 20151 | | | First Class Mail |
| 29784288 | EXPRESS SERVICES, INC. | 8345 W. THUNDERBIRD ROAD, SUITE B-107 | | | PEORIA | AZ | 85381 | | | First Class Mail |
| 29784289 | EYESCIENCE LABS, LLC | 493 VILLAGE PARK DRIVE | | | POWELL | OH | 43065 | | | First Class Mail |
| 29623127 | FAAR PROPERTIES LLC | 110 WILLOW STREET | | | ROSLYN HEIGHTS | NY | 11577 | | | First Class Mail |
| 29784291 | FABIA, LLC | P.O. BOX 2233 | | | VALPARAISO | IN | 46384 | | | First Class Mail |
| 29784292 | FABWA, LLC | 1533 MOREY RD | | | FREDERICKTOWN | PA | 15333-2236 | | | First Class Mail |
| 29784293 | FACEBOOK | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29777059 | FACTOR NUTRITION LABS LLC | 100 COMMERCIAL ST. SUITE 200 | | | PORTLAND | ME | 04101 | | | First Class Mail |
| 29777060 | FAHRENHEIT IT | 10375 PARK MEADOWS DRIVE, SUITE 475 | | | LITTLETON | CO | 80124 | | | First Class Mail |
| 29623128 | FAIRWAY EQUITY PARTNERS, LLC | | | | | | | | SHOUKATMOHAMMED@HOTMAIL.COM | Email |
| 29777065 | FAIRY TALES HAIR CARE, INC. | 4 JUST ROAD | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29623129 | FALCON LANDING LLC | | | | | | | | CINDYLROSE@SUMMITCOMMGRP.COM | Email |
| 29902166 | FASTENAL COMPANY | | | | | | | | JMILEK@FASTENAL.COM | Email |
| 29777068 | FASTLY, INC. | P.O. BOX 78266 | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29623130 | FC RANCHO, LLC | 701 S. PARKER STREET | SUITE 5200 | | ORANGE | CA | 92868 | | | First Class Mail |
| 29623131 | FEASTERVILLE REALTY ASSOCIATES, LP | | | | | | | | ABRAMSREALDEV@AOL.COM, SGOURLEY@HDGGROUP.COM, ACCOUNTING@HDGGROUP.COM | Email |
| 29784298 | FEDERAL HEATH SIGN COMPANY, LLC | 1806 ROCHESTER INDUSTRIAL DR. | | | ROCHESTER HILLS | MI | 48309 | | | First Class Mail |
| 29648967 | FEDERAL REALTY OP LP | 909 ROSE AVENUE | SUITE #200 | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 29648968 | FEDERAL WAY CROSSINGS OWNER, LLC AND TRIMARK FWC OWNER, LLC | 10655 NE 4TH STREET | SUITE 700 | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 29784302 | FEDEX | CORPORATE ACCTS. RECEIVABLE, 333 EAST LEMON ST | | | LAKELAND | FL | 33804-5001 | | | First Class Mail |
| 29649852 | FEDEX | DEPT LAPO BOX 21415 | | | PASADENA | CA | 91185 | | | First Class Mail |
| 29648969 | FELIX CENTER ON KIRBY LTD. | | | | | | | | MANAGEMENT@GREATSHOPPINGCENTERS.COM, NATHAN@GREATSHOPPINGCENTERS.COM | Email |
| 29784304 | FERRARA & COMPANY | 301 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29784305 | FERRO'S RESTAURANT, LLC | 145 EAST 50TH STREET | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 29648970 | FESTIVAL OF HYANNIS LLC | 500 NORTH BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 29648971 | FESTIVAL PROPERTIES, INC. | | | | | | | | JJONES@SILVESTRIUSA.COM | Email |
| 29790748 | FETCH FOR COOL PETS LLC | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | | First Class Mail |
| 29648972 | FIFTH & ALTON (EDENS) LLC | ONE CORPORATE PLAZA 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29648973 | FIFTY144 OAK VIEW PARTNERS, LLC AND CRESCENT PARTNERS, LLC | 450 REGENCY PARKWAY | SUITE 200 | | OMAHA | NE | 68114 | | | First Class Mail |
| 29777077 | FINA BUENO, INC. DBA HEALTHY HOOHOO | 70 SW CENTURY DRIVE SUITE 100-289 | | | BEND | OR | 97702 | | | First Class Mail |
| 29777078 | FINANCIAL RECOVERY SERVICES, LLC | 270 SLYVAN AVE STE 2240 | | | ENGLEWD CLFS | NJ | 07632-2566 | | | First Class Mail |
| 29777079 | FINANCIAL SOFTWARE INNOVATIONS, INC. | PO BOX 92589 | | | AUSTIN | TX | 78709 | | | First Class Mail |
| 29648974 | FIRST AMENDMENT & RESTATEMENT OF THE MASSIMO MUSA REVOKABLE TRUST 2021 GUNBARREL ROAD, CHATTANOOGA TN | | | | | | | | GLYON@INDEXREALESTATE.COM, LZERBOCK@MPROPERTIES.NET | Email |
| 29792353 | FIRST CC (WEST WENDOVER) LLC | 1100 EAST MORHEAD STREET | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 29784312 | FIRST ENDURANCE | PO BOX 71661 | | | SALT LAKE CITY | UT | 84171 | | | First Class Mail |
| 29777082 | FIT BUTTERS LLC | 11526 BRAYBURN TRAIL | | | DAYTON | MN | 55369 | | | First Class Mail |
| 29776525 | FIT FOODS DISTRIBUTION INC. | PO BOX 43, STN MAIN | | | PORT COQUITLAM | BC | V3C 3V5 | CANADA | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 16 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29792628 | FIT PRODUCTS LLC | 1606 CAMERBUR DRIVE | | | ORLANDO | FL | 32805 | | | First Class Mail |
| 29777084 | FITLOSOPHY, INC. | 260 NEWPORT CENTER DRIVE, SUITE 100 | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29777085 | FITZEE FOODS INC. | 7678 MIRAMAR RD | | | SAN DIEGO | CA | 92126-4202 | | | First Class Mail |
| 29777087 | FIVE STAR ORGANICS LLC | 2925 ADELINE STREET | | | OAKLAND | CA | 94608 | | | First Class Mail |
| 29790755 | FLATWORLD SOLUTIONS INC. | PRINCETON FORRESTAL VILLAGE, 116 VILLAGE BLVD, SUITE | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29777089 | FLEXPOWER, INC | 823 GILMAN ST | | | BERKELEY | CA | 94710 | | | First Class Mail |
| 29777091 | FLORA, INC. | 805 E BADGER RD. | | | LYNDEN | WA | 98264 | | | First Class Mail |
| 29784318 | FLORIDA BOTTLING, INC. | 1035 NW 21ST TERRACE | | | MIAMI | FL | 33127 | | | First Class Mail |
| 29648975 | FLORIDA INVESTMENTS 8 LLC | 900 NORTH FEDERAL HIGHWAY | SUITE 300 | | BEACH | FL | 33009 | | | First Class Mail |
| 29648976 | FLORIDA INVESTMENTS 9 LLC | 900 NORTH FEDERAL HIGHWAY | SUITE 300 | | BEACH | FL | 33009 | | | First Class Mail |
| 29784321 | FLUROWATER INC. | 44 WALL STREET, 12TH FLOOR | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 29648977 | FLW 101, LLC | | | | | | | | LKOPPES@EVGRE.COM, KROBERTS@EVGRE.COM | Email |
| 29784323 | FOCUS NUTRITION LLC | 96 N 1800 W #11 | | | LINDON | UT | 84042 | | | First Class Mail |
| 29623132 | FOF II ALAMANCE PROPERTY OWNER, LLC | 420 S. ORANGE AVE. | SUITE 400 | | ORLANDO | FL | 32801 | | | First Class Mail |
| 29784326 | FOOD FOR HEALTH INTERNATIONAL | 1080 E 800 N | | | OREM | UT | 84097 | | | First Class Mail |
| 29784327 | FOODSCIENCE CORPORATION | 929 HARVEST LANE | | | WILLISTON | VT | 05495 | | | First Class Mail |
| 29784328 | FOODSTATE INC. | 11 DELTA DR | | | LONDONDERRY | NH | 03053-2350 | | | First Class Mail |
| 29623133 | FOOTHILLS SHOPPING CENTER, LLC | | | | | | | | KWEEKS@ZELLCRE.COM, NPETERS@ZELLCRE.COM | Email |
| 29792580 | FOREMAN PRO CLEANING, LLC | 20 RIDGELY AVE SUITE 304 | | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| 29777095 | FORMULIFE, INC DBA. PURUS LABS, INC. | 1253 ANDREWS PARKWAY | | | ALLEN | TX | 75002 | | | First Class Mail |
| 29605519 | FORTNA INC | P. O. BOX 735247 | | | CHICAGO | IL | 60673-5247 | | | First Class Mail |
| 29650349 | FORTRA LLC | P.O. BOX 735324 | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29777100 | FORWARD FOODS LLC | 335 MADISON AVE FL 22 | | | NEW YORK, | NY | 10017-4634 | | | First Class Mail |
| 29623135 | FOUNTAIN PROPERTY LLC | | | | | | | | AP-AR@VANTAGE-PM.COM | Email |
| 29604439 | FOUR SIGMA FOODS, INC. | AMY HAMPTON | 2711 CENTERVILLE ROAD PMB #7988 | 120 | WILMINGTON | DE | 19808-1645 | | | First Class Mail |
| 29623136 | FOWLER INVESTMENT COMPANY LLC | | | | | | | | PAT@DMDPROPERTIES.NET | Email |
| 29623137 | FR GROSSMONT, LLC | 909 ROSE AVENUE | SUITE 200 | | BETHESDA | MD | 20852-4041 | | | First Class Mail |
| 29628994 | FRANKLIN COVEY CLIENT SALES INC | P.O. BOX 25127 | | | SALT LAKE CITY | UT | 84125-0127 | | | First Class Mail |
| 29784340 | FREEMAN EXPOSITIONS, INC. | 14221 DALLAS PKWY #200 | | | DALLAS | TX | 75254 | | | First Class Mail |
| 29784342 | FRENCH TRANSIT, LTD. | 7588 CENTRAL PARK BLVD | | | MASON | OH | 45240 | | | First Class Mail |
| 29623138 | FRONTIER BEL AIR LLC | | | | | | | | EHVILA@FDLLC.COM, JWOODS@FDLLC.COM | Email |
| 29623139 | FRONTIER DANIA LLC | | | | | | | | EHVILA@FDLLC.COM, AMILLER@FDLLC.COM | Email |
| 29623140 | FRONTIER DOVER LLC | 2950 SW 27TH AVENUE | SUITE 300 | | MIAMI | FL | 33133 | | | First Class Mail |
| 29790763 | FRONTIER ESSENTIALS, LLC | 3021 78TH STREET | | | NORWAY | IA | 52318 | | | First Class Mail |
| 29648978 | FRONTIER KISSIMMEE LLC | | | | | | | | LDIMASCIO@FDLLC.COM, JWOODS@FDLLC.COM | Email |
| 29651082 | FRONTIER OSCEOLA LLC | | | | | | | | AMILLER@FDLLC.COM, CFERNANDEZ@FDLLC.COM, LDIMASCIO@FDLLC.COM | Email |
| 29777109 | FULL CORE LLC | 1015 ATLANTIC BLVD #296 | | | ATLANTIC BEACH | FL | 32233 | | | First Class Mail |
| 29900892 | FUNGI PERFECTI LLC | | | | | | | | KAY.B@FUNGI.COM | Email |
| 29648979 | FUNHOUSE PLAZA LLC | | | | | | | | ADAM2306@YAHOO.COM, FUNHOUSEPLAZA@YAHOO.COM | Email |
| 29777112 | FUSE NETWORKS | 12628 INTERURBAN AVE S, SUITE 100 | | | SEATTLE | WA | 98168 | | | First Class Mail |
| 29777113 | FUSE NETWORKS, LLC | 7100 FORT DENT WAY, SUITE 140 | | | TUKWILA | WA | 98188 | | | First Class Mail |
| 29784343 | FUTUREBIOTICS LLC | 70 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29648980 | G&I X CENTERPOINT LLC | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29648981 | G&T INVESTMENTS LLC | P.O. BOX 1559 | | | LAS CRUCES | NM | 88004 | | | First Class Mail |
| 29784351 | G4S SECURE SOLUTIONS (USA) INC. | 1395 UNIVERSITY BOULEVARD | | | JUPITER | FL | 33458 | | | First Class Mail |
| 29790766 | GABRIELLE WOLINSKY | 80 MESEROLE STREET | | | BROOKLYN | NY | 11206 | | | First Class Mail |
| 29651371 | GAIA HERBS INC. | PO BOX 639306 | | | CINCINNATI | OH | 45263 | | | First Class Mail |
| 29648982 | GAITHERSBURG COMMONS LLC | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 29648983 | GAITWAY PLAZA LLC | | | | | | | | GC@WPGUS.COM, PAT.CRAWFORD@WPGLIMCHER.COM, JENNIFER.CAREY@WPGLIMCHER.COM | Email |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29777114 | GALAM, INC | 833 W. SOUTH BOULDER ROAD | | | LOUISVILLE | CO | 80027 | | | First Class Mail |
| 29777115 | GALLERIA ALPHA PLAZA, LTD. | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | | | First Class Mail |
| 29648984 | GALLUP & WHALEN SANTA MARIA | 2105 CASTLEVIEW DR. | | | TURLOCK | CA | 95382 | | | First Class Mail |
| 29777117 | GAMMA ENTERPRISES LLC | 100 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788-3955 | | | First Class Mail |
| 29790767 | GARDEN OF LIFE LLC | 4200 NORTHCORP PARKWAY | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 29777121 | GARMIN USA, INC. | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062 | | | First Class Mail |
| 29648985 | GASLIGHT ALLEY, LLC | | | | | | | | RPIKEN@PIKEN.COM, ZSHAPIRO@PIKEN.COM | Email |
| 29784356 | GASPARI NUTRITION, INC. | 8004 NW 154TH STREET | SUITE 261 | | MIAMI LAKES | FL | 33016 | | | First Class Mail |
| 30345365 | GAYTON, JACK | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29648986 | GC BAYBROOK, L.P. | 788 W. SAM HOUSTON PARKWAY NORTH | SUITE 206 | | HOUSTON | TX | 77024 | | | First Class Mail |
| 30345476 | GDK NUTRITION LLC | 109 GAINSBOROUGH SQ, SUITE 204 | | | CHESAPEAKE | VA | 23320 | | | First Class Mail |
| 29784361 | GE NUTRIENTS, INC. | 19700 FAIRCHILD ROAD, SUITE 380 | | | IRVINE | CA | 92612 | | | First Class Mail |
| 29784362 | GEAR NUTRACEUTICALS | 41 MILL POND ROAD | | | JACKSON | NJ | 08527 | | | First Class Mail |
| 29648987 | GEIGER JB PROPERTY, LLC | 2055 SOUTH KANNER HIGHWAY | | | STUART | FL | 34995 | | | First Class Mail |
| 29784364 | GELITA USA, INC. | 2445 PORT NEAL INDUSTRIAL ROAD | | | SERGEANT BLUFF | IA | 51054 | | | First Class Mail |
| 29776526 | GENACOL INTERNATIONAL CORPORATION INC. | 81 GASTON-DUMOULIN | | | BLAINVILLE | QC | J7C 6B4 | CANADA | | First Class Mail |
| 29784365 | GENCEUTIC NATURALS | 549 A POMPTON AVE, SUITE 208 | | | CEDAR GROVE | NJ | 07009 | | | First Class Mail |
| 29784366 | GENESIS TODAY, INC. | 14101 W. HWY 290, BLDG. 1900 | | | AUSTIN | TX | 78737 | | | First Class Mail |
| 29784367 | GENESYS CLOUD SERVICES, INC. | 1302 EL CAMINO REAL, SUITE 300 | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 29777125 | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | 1302 EL CAMINO REAL, SUITE 300 | | | MENLO PARK, | CA | 94025 | | | First Class Mail |
| 29648988 | GENEVA COMMONS SHOPPES LLC | 8424 EVERGREEN LANE | | | DAREN | IL | 60561 | | | First Class Mail |
| 29777127 | GENEXA LLC | 269 SOUTH BEVERLY DRIVE, SUITE 510 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 29777128 | GENSERVE, INC. | 100 NEWTOWN ROAD | | | PLAINVIEW | NY | 11803 | | | First Class Mail |
| 29776527 | GENUINE HEALTH | 491 COLLEGE STREET | SUITE 200 | | TORONTO | ON | M6G 1A5 | CANADA | | First Class Mail |
| 29777129 | GENUINE HEALTH CO. LTD | 775 EAST BLITHEDALE AVE #364 | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 29777130 | GEORGE HARRISS PROPERTIES, LLC | 3905 OLEANDER DR | SUITE B | | WILMINGTON | NC | 28403 | | | First Class Mail |
| 29604361 | GERMAN AMERICAN TECHNOLOGIES | JUSTIN ORLANDO | 578 PEPPER ST. | | MONROE | CT | 06468 | | | First Class Mail |
| 29777134 | GERMAN AMERICAN TECHNOLOGIES DBA GAT | 64 SONNE, SICHE AVE | | | SME10 | | 20210+ | GERMANY | | First Class Mail |
| 29777135 | GET REAL NUTRITION, LLC | 1201 U.S. HIGHWAY ONE, SUITE 350 | | | NORTH PALM BEACH | FL | 33408 | | | First Class Mail |
| 29623142 | GGPA STATE COLLEGE 1998, L.P. | | | | | | | | MFEHER@GLIMCHERGROUP.COM, MFREUND@GLIMCHERGROUP.COM | Email |
| 29784373 | GHOST BEVERAGES, LLC | 400 N STATE STREET | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29784374 | GIC ENGINEERING INC. | 11806 RACE TRACK ROAD | | | TAMPA | FL | 33626 | | | First Class Mail |
| 29605558 | GIGLIOTTI HOLDINGS LP | 11279 PERRY HIGHWAY | SUITE 509 | | WEXFORD | PA | 15090 | | | First Class Mail |
| 29784376 | GINCO INTERNATIONAL, INC. | 725 E. COCHRAN STREET, UNIT C | | | SIMI VALLEY | CA | 93065 | | | First Class Mail |
| 29784378 | GIOVANNI COSMETICS, INC. | 2064 E. UNIVERSITY DRIVE | | | RANCHO DOMINGUEZ | CA | 90220 | | | First Class Mail |
| 29623143 | GKT SHOPPES AT LEGACY PARK, L.L.C. | 211 N. STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 29777137 | GLANBIA PERFORMANCE NUTRITION, INC. | 3500 LACEY ROAD, SUITE 1100 | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 29623144 | GLENEAGLES PLAZA, PLANO TX, LLC | 10250 CONSTELLATION BLVD. | SUITE 2850 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29623145 | GLL SELECTION II FLORIDA L.P. | | | | | | | | SAMANTHA.POPE@STILES.COM, SUZANNE.BRADBERRY@STILES.COM | Email |
| 29777142 | GLOBAL BEAUTY CARE, INC. | 1296 EAST 10TH STREET | | | BROOKLYN | NY | 11230 | | | First Class Mail |
| 29777143 | GLOBAL DISTRIBUTORS USA LLC | 600 GULF AVE | | | STATEN ISLAND | NY | 10314 | | | First Class Mail |
| 29777144 | GLOBAL HEALTHCARE CORPORATION | 47 CENTER AVENUE | | | LITTLE FALLS | NJ | 07424 | | | First Class Mail |
| 29790780 | GLOBAL JUICES AND FRUITS, LLC | 372 SOUTH EAGLE ROAD | | | EAGLE | ID | 83616 | | | First Class Mail |
| 29777146 | GLOBAL PROTECTION CORP | 12 CHANNEL ST | | | BOSTON | MA | 02210 | | | First Class Mail |
| 29784380 | GLOBAL SOURCE | 481 N SANTA CRUZ AVENUE | | | LOS GATOS | CA | 95030 | | | First Class Mail |
| 29784381 | GLOBAL TECHNOLOGY SYSTEMS, INC. | 3 SPEEN STREET | SUITE 100 | | FRAMINGHAM | MA | 01701 | | | First Class Mail |
| 29784384 | GNU FOODS, LLC | 525 BROADHOLLOW ROAD | SUITE 10 | | MELVILLE | NY | 11747-3735 | | | First Class Mail |
| 29784386 | GO SHAKE INTERNATIONAL LLC | 155 DURHAM RD. | SUITE A | | MAYNARDVILLE | TN | 37807 | | | First Class Mail |
| 29784387 | GODDESS GARDEN | 1821 LEFTHAND CIR., STE D | | | LONGMONT | CO | 80501 | | | First Class Mail |
| 29784388 | GOFIT, LLC | 12929 E. APACHE ST | | | TULSA | OK | 74116 | | | First Class Mail |
| 29784389 | GOLD MEDAL LLC | 90 N. POLK STREET | | | EUGENE | OR | 97402 | | | First Class Mail |
| 29790781 | GOLDEN PROTEIN | MAIN ROAD OF JEDDAH, ASAF DISTRICT | | | JEDDAH, MAKKAH | | 21442 | SAUDI ARABIA | | First Class Mail |
| 29777147 | GOLDEN TEMPLE OF OREGON LLC | 1400 S. HIGHWAY DR | SUITE 402 | | FENTON | MO | 63026 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 18 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29777148 | GOLDEN TREE BRANDS | 582 HONEYPOT LANE | | | STANMORE | | HA7 1JS | UNITED KINGDOM | | First Class Mail |
| 29623146 | GOLDSBORO RETAIL CENTER, LLC | 1201 MACY DRIVE | | | ROSWELL | GA | 30076 | | | First Class Mail |
| 29790782 | GOLIATH LABS NUTRALOID LABS | 1202 AVE U | | | BROOKLYN | NY | 11229 | | | First Class Mail |
| 29619742 | GONZALEZ, MURIEL F | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29777151 | GOOD CLEAN LOVE | 207 W. 5TH AVE. | | | EUGENE | OR | 97401 | | | First Class Mail |
| 29649664 | GOOGLE INC | PO BOX 883654 | | | LOS ANGELES | CA | 90088 | | | First Class Mail |
| 29785636 | GOVDOCS, INC. | 1305 CORPORATE CENTER DRIVE | SUITE 400 | | EAGAN | MN | 55121 | | | First Class Mail |
| 29623147 | GOVERNOR'S SQUARE COMPANY IB | HOME OFFICE- ANTHONY COLUCCI | 2445 BELMONT AVE | | YOUNGSTOWN | OH | 44504-0186 | | | First Class Mail |
| 29623148 | GP MARKETPLACE 1750, LLC | | | | | | | | AWILLIAMS@KIMCOREALTY.COM | Email |
| 29623149 | GP WISCONSIN, L.L.C. | | | | | | | | JOANNE@SRSREALTY.COM, TGREENLAND@MIDAMERICAGRP.COM | Email |
| 29623150 | GRAND CANYON CENTER, LP | | | | | | | | TMATEEN@CANNONMGT.COM | Email |
| 29648989 | GRAND RAPIDS RETAIL LLC | 3020 PALOS VERDES DR. W | | | PALOS VERDES ESTATES | CA | 90274 | | | First Class Mail |
| 29785644 | GRANDPA BRANDS COMPANY | 1820 AIRPORT EXCHANGE BLVD. | | | ERLANGER | KY | 41018 | | | First Class Mail |
| 29487091 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | | | BOSTON | MA | 02298 | | | First Class Mail |
| 29785646 | GRANUM, INC | 600 SOUTH BRANDON STREET | | | SEATTLE | WA | 98108 | | | First Class Mail |
| 29785647 | GRASS ADVANTAGE, INC. | 220 NEWPORT CENTER DRIVE, SUITE 22 | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29648990 | GREAT HILLS RETAIL INC. | | | | | | | | CRUFF@THERETAILCONNECTION.NET, AEASTMAN@CENCORREALTY.COM | Email |
| 29604284 | GREEN FOODS CORPORATION | JASON NAVA | 2220 CAMINO DEL SOL | | OXNARD | CA | 93030 | | | First Class Mail |
| 29777161 | GREEN PARK SNACKS, INC. | 245 NEWTOWN ROAD, SUITE 101 | | | PLAINVIEW | NY | 11803 | | | First Class Mail |
| 29777162 | GREEN PHARMACEUTICALS | 591 CONSTITUTION AVE, #A | | | CAMARILLO | CA | 93012 | | | First Class Mail |
| 29777163 | GREENLANE SEARCH MARKETING, LLC | 148 WELLINGTON CT. | | | READING | PA | 19606 | | | First Class Mail |
| 29783752 | GREENLEAF MEDICAL AB | NYBROGATAN 59, 1TR | | | STOCKHOLM | | 11440 | SWEDEN | | First Class Mail |
| 29648991 | GREENRIDGE SHOPS INC. | | | | | | | | MARVEL.TILGHMAN@COLLIERS.COM | Email |
| 29777165 | GREENS PLUS LLC | 1140 HIGHLAND AVE., #105 | | | MANHATTAN BEACH | CA | 90266 | | | First Class Mail |
| 29651083 | GREENSPOT LARGO. LLC | | | | | | | | NDOOLAN@BRAEMARHOMES.COM | Email |
| 29777167 | GREENTEASPOON INC | 222 BRYANT ST | | | PALO ALTO | CA | 94301 | | | First Class Mail |
| 29648992 | GREENVILLE AVE. RETAIL LP | | | | | | | | JUDYKING@CLAASSENINVESTMENTS.COM, DAVID@CLAASSENINVESTMENTS.COM | Email |
| 29784393 | GREENWOOD BRANDS, LLC | 4455 GENESEE STREET | | | CHEEKTOWAGA | NY | 14225 | | | First Class Mail |
| 29648993 | GREENWOOD VINEYARDS LLC | 575 MARYVILLE CENTRE DR | STE 511 | | SAINT LOUIS | MO | 63141 | | | First Class Mail |
| 29792581 | GREGORY POOLE EQUIPMENT CO | PO BOX 60457 | | | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 29784396 | GREGORY POOLE LIFT SYSTEMS | PO BOX 60457 | | | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 29784397 | GRENADE USA, LLC | 815 RESERVOIR AVE, STE 1A | | | CRANSTON | RI | 02910 | | | First Class Mail |
| 29784398 | GRENERA NUTRIENTS INC. | 1202 GARY AVENUE UNIT 12 | | | ELLENTON | FL | 34222 | | | First Class Mail |
| 29648994 | GRI BROOKSIDE SHOPS, LLC | | | | | | | | MPITSENBERGER@FIRSTWASH.COM, ARAINBOLT@FIRSTWASH.COM | Email |
| 29784402 | GROUND-BASED NUTRITION | 11412 CORLEY CT. | | | SAN DIEGO | CA | 92126 | | | First Class Mail |
| 29784403 | GROUP NINE MEDIA, INC. | 568 BROADWAY, FLOOR 10 | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 29784404 | GROUPON, INC. | 600 W. CHICAGO AVE. | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29648995 | GSR REALTY, LLC | | | | | | | | RUSS@TOTALKITCHENOUTFITTERS.COM | Email |
| 29777171 | GÜDPOD CORPORATION | 15 LITTLE BROOK LN | NEWBURGH | | NEW YORK | NY | 12550 | | | First Class Mail |
| 29645250 | GUGLIELMETTI, NADINA | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29776566 | GUIDER GLOBAL LIMITED | 8 DEVONSHIRE SQUARE, THE SPICE BUILDING | | | LONDON | | EC2M 4PL | UNITED KINGDOM | | First Class Mail |
| 29777172 | GUIDESPARK, INC. | 1400A SEAPORT BLVD | SUITE 500 | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 29777173 | GULF COAST NUTRITIONALS DBA ARK NATURALS | 6166 TAYLOR RD STE 103 | | | NAPLES | FL | 34109 | | | First Class Mail |
| 29777175 | GURMEET SINGH | 14-A OAK BRANCH DRIVE | | | GREENSBORO | NC | 27407 | | | First Class Mail |
| 29648996 | GURNEE LM PROPERTIES, LLC | | | | | | | | JBYNUM@LENETTEREALTY.COM | Email |
| 29776528 | GURU BEVERAGE CO. | 7236 WAVERLY ST. | #602 | | MONTREAL | QC | H2R 0C2 | CANADA | | First Class Mail |
| 29790789 | GYM SOURCE USA LLC | 40 E 52ND ST | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 29648997 | H.S.W. ASSOCIATES INC. | | | | | | | | RAY@HSWASSOCIATES.COM, CHRISTY@HSWASSOCIATES.COM | Email |
| 29784409 | HAELSSEN & LYON NORTH AMERICA CORPORATION | 111 MAIN STREET | | | WESTPORT | CT | 06880 | | | First Class Mail |
| 29784410 | HAIN CELESTIAL | 221 RIVER ST | 12TH FLOOR | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 29784413 | HALEO WORLDWIDE INC. | 4901 MORENA BLVD. #810 | | | SAN DIEGO | CA | 92117 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29784415 | HALL BRANDS LLC | 16285 SW 85TH AVE SUITE 103 | | | TIGARD | OR | 97224 | | | First Class Mail |
| 29784416 | HALLO WORLDWIDE | 4901 MORENA BLVD #810 | | | SAN DIEGO | CA | 92117 | | | First Class Mail |
| 29777180 | HANAN ENTERPRISE SALES | 411 BELL STREET | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 29777182 | HANDLING SYSTEMS, INC. | 2659 E. MAGNOLIA ST | | | PHOENIX | AZ | 85034 | | | First Class Mail |
| 29623152 | HANKINS-KENNY VENTURES LLC | | | | | | | | MICHAELHANKINS@GMAIL.COM, GARRETT@HANKINSDEV.COM | Email |
| 29623153 | HANLEY LM PROPERTIES, LLC C/O LENETTE REALTY & INVESTMENTS CO. | | | | | | | | JBYNUM@LENETTEREALTY.COM, LSONTHEIMER@LENETTEREALTY.COM, JSPRAGUE@LENETTEREALTY.COM | Email |
| 29776571 | HANOI KIM LIEN COMPANY LIMITED | 13 LÝ THAI TO, HOAN KIEM DISTRICT | | | HANOI | | 100000 | VIETNAM | | First Class Mail |
| 29777188 | HARMELIN & ASSOCIATES | 525 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 29623154 | HARMON MEADOW SUITES LLC | 199 LEE AVENUE | SUITE 201 | | BROOKLYN | NY | 11211 | | | First Class Mail |
| 29790796 | HARMONIC INNERPRIZES | PO BOX 530455 | | | HENDERSON | NV | 89053 | | | First Class Mail |
| 29623155 | HARRY & RUTH ORNEST TRUST | | | | | | | | CAVIAR11@AOL.COM | Email |
| 29623156 | HART MIRACLE MARKETPLACE | | | | | | | | TFRANK@URBANRETAIL.COM | Email |
| 29623157 | HARTEL PROPERTIES LLC | | | | | | | | DANHARTEL@INTERSTATEMN.COM | Email |
| 29784426 | HARVEST TRADING GROUP | 61 ACCORD PARK DRIVE | | | NORWELL | MA | 02061 | | | First Class Mail |
| 29627843 | HATCHBEAUTY PRODUCTS LLC | 355 S GRAND AVE | STE 1450 | | LOS ANGELES | CA | 90071-3152 | | | First Class Mail |
| 29784428 | HATTERAS PRESS INC. | 56 PARK ROAD | | | TINTON FALLS | NJ | 07724 | | | First Class Mail |
| 29784429 | HAUTE SCIENCE, INC. DBA CLEAN MACHINE | 6712 FRONTIER LANE | | | TAMPA | FL | 33625 | | | First Class Mail |
| 29784430 | HAVEN'S KITCHEN | 109 WEST 17TH STREET | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 29623158 | HAWKINS POINT PARTNERS, LLC | 106 EAST 8TH AVENUE | | | ROME | GA | 30161 | | | First Class Mail |
| 29777194 | HAYS COMPANIES | BMO-88, PO BOX 1414 | | | MINNEAPOLIS | MN | 55402-1414 | | | First Class Mail |
| 29623159 | HAZEL DELL & 78TH ASSOCIATES LLC | 19767 SW 72ND AVENUE | SUITE 100 | | TUALATIN | OR | 97062 | | | First Class Mail |
| 29629078 | HCLARE, LLC | 3312 LIVONIA AVE. | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 29783710 | HD MUSCLE (2714523 ONTARIO INC.) | 5070 BENSON DR | | | BURLINGTON | ON | L7L 5N6 | CANADA | | First Class Mail |
| 29790799 | HEALING SOLUTIONS LLC | 340 EAST MAIN STREET, SUITE 102 | | | SPARTANBURG | SC | 29302 | | | First Class Mail |
| 29777198 | HEALTH DIRECT | 16750 HALE AVE | | | IRVINE | CA | 92606 | | | First Class Mail |
| 29777199 | HEALTH MATTERS AMERICA INC | 125 GALLERIA DR. #1482 | | | CHEEKTOWAGA | NY | 14225 | | | First Class Mail |
| 29777200 | HEALTH PLUS INC | 13837 MAGNOLIA AVE | | | CHINO | CA | 91710 | | | First Class Mail |
| 29777201 | HEALTH SPECIALTIES MANUFACTURING INC. | 2465 ASH STREET | | | VISTA | CA | 92081 | | | First Class Mail |
| 29784431 | HEALTH WARRIOR INC. | 555 W MONROE ST FL 1 | | | CHICAGO | IL | 60661-3700 | | | First Class Mail |
| 29784432 | HEALTHFORCE, INC. | P.O. BOX 27740 | | | LAS VEGAS | NV | 89126 | | | First Class Mail |
| 29784433 | HEALTHLAND LLC | 1600 UTICA AVENUE SOUTH | SUITE 300 | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 29784434 | HEALTHLINE MEDIA, INC. | 275 7TH AVENUE, 24TH FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29784435 | HEALTHSOURCE INTERNATIONAL, INC. | 1785 ERIKA WAY | | | UPLAND | CA | 91784 | | | First Class Mail |
| 29784436 | HEALTHY AND FIT | P.O. BOX 781580, | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 29784437 | HEALTHY HEALING LLC | 9821 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 | | | First Class Mail |
| 29604296 | HEALTHY 'N FIT NUTRITIONALS | ROBERT SEPE JR. | P.O. BOX 781580 | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 29790801 | HEALTHY ORIGINS | 206 WEST BRIDGE DRIVE | | | MORGAN | PA | 15064 | | | First Class Mail |
| 29651070 | HEALY FAMILY TRUST | | | | | | | | DON-JUDYH@COX.NET | Email |
| 29790802 | HEARST MAGAZINES, A DIVISION OF HEARST COMMUNICATIONS, INC. | 300 WEST 57TH STREET | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29784443 | HEARTWISE INCORPORATED | 184 CLEAR CREEK DR. #1 | | | ASHLAND | OR | 97520 | | | First Class Mail |
| 29777203 | HELLO PRODUCTS LLC | 363 BLOOMFIELD AVENUE, 2D | | | MONTCLAIR | NJ | 07042 | | | First Class Mail |
| 29777204 | HENRY THAYER COMPANY | 65 ADAMS RD | | | EASTON | CT | 06612-135 | | | First Class Mail |
| 29777205 | HERB PHARM | PO BOX 116 | | | WILLIAMS | OR | 97544 | | | First Class Mail |
| 29777207 | HERBACETICALS, INC. | 630 AIRPARK RD., SUITE A | | | NAPA | CA | 94558 | | | First Class Mail |
| 29777208 | HERBAL ANSWERS, INC. | PO BOX 1110 | | | SARATOGA SPRINGS | NY | 12866 | | | First Class Mail |
| 29777209 | HERBAN COWBOY, LLC | PO BOX 24025 | | | EDINA | MN | 55424 | | | First Class Mail |
| 29777210 | HERBASWAY LABORATORIES, LLC | 346 QUINNIPIAC ST. | | | WALLINGFORD | CT | 06492 | | | First Class Mail |
| 29604526 | HERO PRODIGY, LLC | VINCENT PORPIGLIA | 71 SYDNEY AVE | | DEAL | NJ | 07723 | | | First Class Mail |
| 29777213 | HERO NUTRITIONAL PRODUCTS LLC | 991 CALLE NEGOCIO | | | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 29784445 | HIBALL INC. | 1 BUSCH PL | | | SAINT LOUIS | MO | 63118-1849 | | | First Class Mail |
| 29784447 | HIGH BREW COFFEE | PO BOX 1105 | | | LA MESA | CA | 91944 | | | First Class Mail |
| 29651071 | HIGHBRIDGE DEVELOPMENT BR LLC | | | | | | | | MPOOLE@TRGCOS.COM, TMARX@TRGCOS.COM | Email |
| 29790805 | HIGHLAND LABORATORIES | 110 SOUTH GARFIELD | | | MT ANGEL | OR | 97362 | | | First Class Mail |
| 29651072 | HIGHLANDS 501 (C) (25) INC. | 1406 HALSEY WAY | SUITE 110 | | CARROLLTON | TX | 75007 | | | First Class Mail |
| 29784454 | HILLMANN CONSULTING, LLC | 1600 ROUTE 22 EAST - FIRST FLOOR | | | UNION | NJ | 07083 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29651073 | HILO POWER PARTNERS, LLC | | | | | | | | MHIGUCHI@EWMSVCE.COM, ELLIOT.OH@COLLIERS.COM | Email |
| 29777215 | HIP HAPPENINGS, LLC | 1712 N 13TH STREET | | | BOISE | ID | 83702 | | | First Class Mail |
| 29777216 | HITECH/ALR | 790 SPRING ST | | | OAK VIEW | CA | 93022 | | | First Class Mail |
| 29777217 | HITECH/BLR 6009 | 790 SARNAST | | | OAK VIEWS | CA | 93022 | | | First Class Mail |
| 29651075 | HM HILLCROFT WESTHEIMER LTD. | | | | | | | | BENH@PLANTSNPETALS.NET | Email |
| 30345481 | HMRT/CSIM-RIVERBEND OWNER LLC | C/O CENTER SQUARE INVESTMENT MANAGEMENT LLC | EIGHT TOWER BRIDGE | 161 WASHINGTON STREET, 7TH FLOOR | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 30345486 | HMRT/CSIM-RIVERBEND OWNER LLC | C/O M & J WILKOW PROPERTIES OF NORTH CAROLINA | 20 SOUTH CLARK STREET, SUITE 3000 | | CHICAGO | IL | 60603 | | | First Class Mail |
| 29776572 | HOANG ANH | 13 LY THAI TO | | | HA NOI | | 100000 | VIETNAM | | First Class Mail |
| 29777220 | HOBE' LABORATORIES, INC. | 6479 S. ASH AVENUE | | | TEMPE | AZ | 85283 | | | First Class Mail |
| 29777224 | HOLLENDER SUSTAINABLE BRANDS, LLC DBA SUSTAIN | 212 BATTERY ST. | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 29784456 | HOLLISTER CONSTRUCTION SERVICES | 339 JEFFERSON ROAD | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 29651076 | HOLMDEL COMMONS LLC | | | | | | | | SGAMBINO@KIMCOREALTY.COM, MCHIOS@KIMCOREALTY.COM | Email |
| 29623398 | HOMEOPET LLC | PO BOX 147 | | | WESTHAMPTON BEACH | NY | 11978 | | | First Class Mail |
| 29784459 | HONESTLY PHRESH DEODORANT | 5192 BOLSA AVE | SUITES 1 & 2 | | HUNTINGTON BEACH | CA | 92649 | | | First Class Mail |
| 29651077 | HORIZON JAJO, LLC | 4112 BROOKVIEW DRIVE SE | | | ATLANTA | GA | 30339-4649 | | | First Class Mail |
| 29784461 | HORIZON RETAIL | 1500 HORIZON DRIVE | | | STURTEVANT | WI | 53177 | | | First Class Mail |
| 29784464 | HORSESHOE LLC DBA MANCAKES | 826 GARDEN DRIVE | | | HIGHLANDS RANCH | CO | 80126 | | | First Class Mail |
| 29627640 | HPF LLC | BLAINE | 2001 MAKEFIELD ROAD | | MORRISVILLE | PA | 19067 | | | First Class Mail |
| 29784468 | HSP EPI ACQUISITION, LLC DBA ENTERTAINMENT | 1401 CROOKS ROAD, SUITE 150 | | | TROY | MI | 48084 | | | First Class Mail |
| 29777225 | HUB GROUP, INC. D/B/A UNYSON LOGISTICS | 2001 HUB GROUP WAY | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29792461 | HUGHES NETWORK SYSTEMS LLC | 11717 EXPLORATION LANE | | | GERMANTOWN, | MD | 20876-2700 | | | First Class Mail |
| 29777229 | HUMPHREYS PHARMACAL, INC. | 31 EAST HIGH STREET | | | EAST HAMPTON | CT | 06424 | | | First Class Mail |
| 29777231 | HUNGRY FISH MEDIA, LLC DBA NUTRACLICK | 8223 BROADWAY | | | EVERETT | WA | 98203 | | | First Class Mail |
| 29790808 | HUNTER BUILDING CORP. | 12440 OXFORD PARK DRIVE | | | HOUSTON | TX | 77082 | | | First Class Mail |
| 29651078 | HUNTER'S LAKE, J.M. COX, JR., TRACY FLEENOR, AND JOHN SPEROPULOS | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29777235 | HYALOGIC, LLC | 610 NW PLATTE VALLEY DRIVE | | | RIVERSIDE | MO | 64150 | | | First Class Mail |
| 30162839 | HYG FINANCIAL SERVICES | 300 E. JOHN CARPENTER FREEWAY | | | IRVING | TX | 75062-2712 | | | First Class Mail |
| 29725738 | HYG FINANCIAL SERVICES, INC. | | | | | | | | BANKRUPTCYNOTICESDFVENDOR@WELLS FARGO.COM | Email |
| 29651079 | HYLAN ROSS LLC | | | | | | | | TDIARIO@SAVOBROS.COM | Email |
| 29784471 | HYLAND'S, INC. | PO BOX 61067 | | | LOS ANGELES | CA | 90061 | | | First Class Mail |
| 29784472 | HYPER NETWORK SOLUTIONS OF FLORIDA, LLC | 11780 US HIGHWAY ONE, SUITE 400N | | | PALM BEACH GARDENS | FL | 33408 | | | First Class Mail |
| 29784473 | I HEART FOODS CORP | 6552 N OXFORD AVE | | | CHICAGO | IL | 60631 | | | First Class Mail |
| 29784474 | I NUTRITION USA CORP | 4730 SOUTH FORT APACHE ROAD, SUITE 300 | | | LAS VEGAS | NV | 89147 | | | First Class Mail |
| 29784475 | I WON! NUTRITION | 101 LUCAS VALLEY RD | | | SAN RAFAEL | CA | 94903-1791 | | | First Class Mail |
| 29784477 | IBOTTA, INC. | 1801 CALIFORNIA STREET, SUITE 400 | | | DENVER | CO | 80202 | | | First Class Mail |
| 29784478 | ICC SHAKER INC | 587 COMMERCE ST. SUITE 100 | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 29784479 | ICE CHIPS CANDY, LLC | 14837 133RD AVENUE SOUTHEAST | | | YELM | WA | 98597-920 | | | First Class Mail |
| 29776551 | ICELAND SPRING INC. | GRJOTHALS 7-11 | | | REYKJAVIK | | 130 | ICELAND | | First Class Mail |
| 29629104 | ICIMS INC | 29348 NEVER PLACE | | | CHICAGO | IL | 60673-1294 | | | First Class Mail |
| 29737312 | ICIMS, INC. | | | | | | | | CHRISTINE.RANIGA@ICIMS.COM | Email |
| 29627804 | ICON MEALS INC | EDDIE CASTILLO | 4312 MCEWEN ROAD | | DALLAS | TX | 75244 | | | First Class Mail |
| 29777236 | ICU EYEWEAR, INC. | 1401 LOS GAMOS DR. SUITE 103 | | | SAN RAFAEL | CA | 94903 | | | First Class Mail |
| 29777238 | IDR MARKETING PARTNERS LLC | 1125 LANCASTER AVENUE | | | BERWYN | PA | 19312 | | | First Class Mail |
| 29777239 | IDRMP MARKETING PARTNERS, LLC | 1125 LANCASTER AVENUE | | | BERWYN | PA | 19312 | | | First Class Mail |
| 29777240 | IFORCE NUTRITION | 2101 91ST STREET | | | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29777241 | IGNITE USA | 954 WEST WASHINGTON MC37 7TH FLOOR | | | CHICAGO | IL | 60607 | | | First Class Mail |
| 29623161 | IIHWA NA INC | | | | | | | | KFOX@COLLETTRE.COM | Email |
| 29777245 | ILHWA NA INC | PO BOX 266 | | | MIDDLETOWN | NY | 10940 | | | First Class Mail |
| 29784482 | IMC ASSOCIATES | 673 RIDGEWOOD ROAD | | | MILLBURN | NJ | 07041 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 21 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29784484 | IMMUNE HEALTH BASICS | 1990 MAIN ST., SUITE 750 | | | SARASOTA | FL | 34236 | | | First Class Mail |
| 29784485 | IMMUNE TREE, INC. | 2764 N 675 E | | | LEHI | UT | 84043 | | | First Class Mail |
| 29784486 | IMPACT NUTRITION LLC | 58 RIVER STREET, SUITE 8 | | | MILFORD | CT | 06460 | | | First Class Mail |
| 29784487 | IMPLUS FOOTCARE, LLC | 2001 TW ALEXANDER DRIVE, BOX 13925 | | | DURHAM | NC | 27709 | | | First Class Mail |
| 29784488 | IMPROVE COMMERCE, INC. | 4301 VALLEY BLVD. | | | LOS ANGELES | CA | 90032 | | | First Class Mail |
| 29792464 | INDEED INC | MAIL CODE 5160 | PO BOX  660367 | | DALLAS | TX | 75266-0367 | | | First Class Mail |
| 29777247 | INDIGO WILD, LLC | 3125 WYANDOTTE ST | | | KANSAS CITY | MO | 64111 | | | First Class Mail |
| 29623162 | INDY-C-KAL, INC. | | | | | | | | MIKEKINAIA27@GMAIL.COM | Email |
| 29777250 | INERGETICS, INC. DBA MILLENNIUM BIOTECHNOLOGIES, INC. | 550 BROAD ST., SUITE 1212 | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 29777251 | INFINITE LABS, LLC | 7208 W SAND LAKE RD. SUITE 208 | | | ORLANDO | FL | 32819 | | | First Class Mail |
| 29777252 | INFINITY STAFFING SOLUTIONS, LLC DBA LYNEER STAFFING SOLUTIONS | 134 FRANKLIN CORNER ROAD, SUITE 100 | | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 29628103 | INFLOW COMMUNICATIONS, LLC | 9450 SW GEMINI DR #54242 | | | BEAVERTON | OR | 97008-7105 | | | First Class Mail |
| 29777254 | INFOCUS | P.O. BOX 1124 | | | BEDFORD PARK | IL | 60499 | | | First Class Mail |
| 29777255 | INFOGROUP INC. | 105-2525 BOUL | | | DANIEL-JOHNSON LAVAL | QC | H7T 1S9 | CANADA | | First Class Mail |
| 29776553 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | | | BANGALORE | | 560100 | INDIA | | First Class Mail |
| 29777256 | INFUSION SCIENCES | 2127 ESPEY CT, STE 220 | | | CROFTON | MD | 21114 | | | First Class Mail |
| 29777257 | INGREDION INCORPORATED | 5 WESTBROOK CORPORATE CENTER | | | WESTCHESTER | IL | 60154 | | | First Class Mail |
| 29623163 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG. #75052 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29784496 | INNER ARMOUR | 1020 HULL STREET | | | BALTIMORE | MD | 21230 | | | First Class Mail |
| 29784497 | INNERZYME | 3659 E. CREST LANE, | | | PHOENIX | AZ | 85050 | | | First Class Mail |
| 29784498 | INNOPHOS NUTRITION, INC. | 680 NORTH 700 WEST | | | NORTH SALT LAKE | UT | 84054 | | | First Class Mail |
| 29784499 | INRETURN STRATEGIES, LLC | 10308 BELINDER RD | | | LEAWOOD | KS | 66206 | | | First Class Mail |
| 29623164 | INSITE NAPERVILLE, LLC | 1400 16TH STREET | SUITE 300 | | OAK BROOK | IL | 60523-8854 | | | First Class Mail |
| 29623165 | INSITE PARMA, LLC | 1400 16TH STREET | SUITE 300 | | OAK BROOK | IL | 60523-8854 | | | First Class Mail |
| 29784504 | INSOURCE TECHNOLOGY SOLUTIONS, LLC | 2490 BOULEVARD OF THE GENERALS, SUITE 200 | | | NORRISTOWN | PA | 19403 | | | First Class Mail |
| 29784505 | INSPIRATION BEVERAGE COMPANY | 7727 W. 6TH AVE UNIT H | | | LAKEWOOD | CO | 80214 | | | First Class Mail |
| 29784506 | INSTAVIT US LLC | 3190 MARTIN RD | | | WALLED LAKE | MI | 48390 | | | First Class Mail |
| 29784507 | INSTITUTE FOR THE FUTURE | 290 S CALIFORNIA AVE | SUITE 200 | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 29777258 | INTEGRAL YOGA DISTRIBUTION INC | 2168 WOODLAND CHURCH RD | | | BUCKINGHAM | VA | 23921 | | | First Class Mail |
| 29777259 | INTEGRITY EXPRESS LOGISTICS, LLC | 4420 COOPER ROAD, SUITE 400 | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 29680396 | INTEGRITY LANDSCAPING SOLUTIONS, INC. | | | | | | | | THOWARD@INTEGRITYLANDSCAPINGVA.COM | Email |
| 29777260 | INTEGRITY RETAIL DISTRIBUTION, INC. | 15221 CANARY AVE | | | LA MIRADA | CA | 90638 | | | First Class Mail |
| 29777261 | INTELIGENT*VITAMIN*C INC | 24W500 MAPLE AVE STE 107 | | | NAPERVILLE | IL | 60540 | | | First Class Mail |
| 29790821 | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | 250 WILLIAMS STREET | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 29777264 | INTERBRAND | 200 VARICK STREET | 10TH FLOOR | | NEW YORK | NY | 10014 | | | First Class Mail |
| 29777265 | INTERHEALTH NUTRACEUTICALS INCORPORATED | 5451 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | | | First Class Mail |
| 29790823 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504 | | | First Class Mail |
| 29777268 | INTERNATIONAL INTEGRATED SOLUTIONS, LTD. | 137 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | | | First Class Mail |
| 29604507 | INTERNATIONAL LICENSING GROUP CORP. | 9465 WILSHIRE BLVD. | 300 | BRUNO SCHIAVI | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 29792629 | INTERNATIONAL TRADE ROUTES | 645 WEMPLE RD C | | | GLENMONT | NY | 12077 | | | First Class Mail |
| 29606644 | INTERSTATE CORPORATION | 508 PRUDENTIAL ROAD | SUITE 100 | | HORSHAM | PA | 19044 | | | First Class Mail |
| 29784511 | INTERTEK | 1114 SEACO AVENUE | | | DEER PARK | TX | 77536 | | | First Class Mail |
| 29790824 | INTERVISION GLOBAL INC | L14 CIC ONE BROADWAY | | | CAMBRIDGE | MA | 02142-1147 | | | First Class Mail |
| 29784513 | INTRINSICS, INC. (DBA NAMESTORMERS) | 2201 EAST WINDSOR ROAD | | | AUSTIN | TX | 78703 | | | First Class Mail |
| 29783737 | INVERSIONES EN RECREACION, DEPORTE Y SALUD S.A. - BODYTECH | CRA. 20 #83-20 | | | BOGOTA | | 110221 | COLOMBIA | | First Class Mail |
| 29784514 | INW LIVING ECOLOGY | 240 CROUSE DR | | | CORONA | CA | 92879 | | | First Class Mail |
| 29784515 | IPDG (INNOMARK PERMANENT DISPLAY GROUP) | 3233 SOUTH TECH BLVD. | | | MIAMISBURG | OH | 45342 | | | First Class Mail |
| 29784516 | IPS ALL NATURAL LLC | 11911 SAN VICENTE BLVD., SUITE 348 | | | LOS ANGELES | CA | 90049 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30345484 | IP-TL CONYERS, LLC | C/O TRI-LAND DEVELOPMENTS, INC. | ONE EAST OAK HILL DRIVE, SUITE 302 | | WESTMONT | IL | 60559 | | | First Class Mail |
| 29784517 | IQ FORMULATIONS LLC, DBA METABOLIC NUTRITION | 10151 NW 67TH STREET | | | TAMARAC | FL | 33321 | | | First Class Mail |
| 29623166 | IREIT NORTH MYRTLE BEACH COASTAL NORTH, L.L.C. | | | | | | | | NICOLE.KOUDELIK@INLANDGROUP.COM | Email |
| 29777269 | IRON MOUNTAIN SECURE SHREDDING, INC. | ONE FEDERAL STREET | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29777270 | IRON-TEK | 180 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29777271 | IRWIN NATURALS | 5310 BEETHOVEN ST. | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 29777272 | ISALTIS | 56 RUE PAUL CAZENEUVE | | | LYON | | 69008 | FRANCE | | First Class Mail |
| 29777273 | ISATORI TECHNOLOGIES, LLC | 15000 WEST 6TH AVENUE, SUITE 202 | | | GOLDEN | CO | 80401 | | | First Class Mail |
| 29777275 | ISLAMIC SERVICES OF AMERICA | 4361 16TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | | | First Class Mail |
| 29627850 | ISO INTERNATIONAL, LLC | DAVID HAWK | 2215 AUTO PARK WAY | | ESCONDIDO | CA | 92029 | | | First Class Mail |
| 29623167 | ISO VENNER PLAZA HOLDINGS, LLC | | | | | | | | JOHN@SUNTIDE.COM, SARNDT@SUNTIDE.COM | Email |
| 29623168 | ISTAR, LLC | | | | | | | | MITCHELLSMRE@GMAIL.COM, SIOBHAN@TROPICSTARDEVELOPMENT.COM | Email |
| 29777279 | ITO EN (NORTH AMERICA) INC. | 1320 GREENWAY DR | | | IRVING | TX | 75038-255 | | | First Class Mail |
| 29623169 | IVT RENAISSANCE CENTER DURHAM I, LP | 3025 HIGHLAND PARKWAY | SUITE 350 | ATTN: PROPERTY MANAGER (BUILDING #44740) | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 29623170 | IYC FAMILY LLC | | | | | | | | IYCFAMILYLLC@GMAIL.COM | Email |
| 29648998 | J&M OWNERS NY, LLC | | | | | | | | GAYLESTEINFELD@GMAIL.COM, GAYLEBETH63@AOL.COM | Email |
| 29648999 | J.M. BAKER PROPERTIES LLC | | | | | | | | JUDY@AGDAVI.COM | Email |
| 29784528 | J.R. CARLSON LABORATORIES, INC | 600 W UNIVERSITY | | | ARLINGTON HEIGHTS | IL | 60004 | | | First Class Mail |
| 29784530 | JACEYCAKES, LLC (DBA FLAPJACKED) | 960 W. 124TH AVE., SUITE 950 | | | WESTMINSTER | CO | 80234 | | | First Class Mail |
| 29777280 | JACKLYN JANEKSELA | 7719 OAKSHOT LANE | | | INDIANAPOLIS | IN | 46268 | | | First Class Mail |
| 29649000 | JAMCO STONEBRIAR LLC | 1717 MAIN STREET | SUITE 2600 | | DALLAS | TX | 75201 | | | First Class Mail |
| 29777283 | JAKEMANS CONFECTIONERS | ENDEAVOUR WAY | SUTTERTON ENTERPRISE PARK | SUTTERTON | BOSTON,LINCS | | PE20 2JA | UNITED KINGDOM | | First Class Mail |
| 29649001 | JAMAICA-88TH AVE., LLC | | | | | | | | INFO@OLYMPICPROPERTYMGMT.COM | Email |
| 29649002 | JAMES H. BATMASIAN | 215 NORTH FEDERAL HIGHWAY | SUITE 1 | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 29777288 | JAPAN HEALTH PRODUCTS, INC. | 70 OAK ST | APT 506 | | TRYON | NC | 28782-3452 | | | First Class Mail |
| 29604331 | JARROW FORMULAS | 1824 S. ROBERTSON BOULEVARD | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 29777290 | JAVAZEN | 4505 CAMPUS DRIVE | | | COLLEGE PARK | MD | 20742 | | | First Class Mail |
| 29777291 | JAY ROBB ENTERPRISES, INC | 6339 PASEO DEL LAGO | | | CARLSBAD | CA | 92011 | | | First Class Mail |
| 29670046 | JB HUNT TRANSPORT, INC. | | | | | | | | ERICA.HAYES@JBHUNT.COM | Email |
| 29649003 | JBL HUMBLEWOOD CENTER, LLC | 2028 HARRISON STREET | SUITE 202 | | HOLLYWOOD | FL | 33020 | | | First Class Mail |
| 29784534 | JD BEAUTY GROUP | 5 ADAMS AVENUE | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29629164 | JDA SOFTWARE, INC. | P.O. BOX 202621 | | | DALLAS | TX | 75320-2621 | | | First Class Mail |
| 29649004 | JEFFERSON SHREWSBURY LIMITED PARTNERSHIP | | | | | | | | JOSHKATZEN@GMAIL.COM | Email |
| 29784537 | JEFFREY JAMES, LLC | 1627 SUNSET AVE. SW | | | SEATTLE | WA | 98116 | | | First Class Mail |
| 29649005 | JEMAL'S DAILY VITAMIN LLC | | | | | | | | GJEMAL@GMASONGROUP.COM | Email |
| 29784542 | JHS NATURAL PRODUCTS INC. | 1025 CONGER ST #6 | | | EUGENE | OR | 97402 | | | First Class Mail |
| 29784543 | JINDILLI BEVERAGES LLC | 8100 S MADISON STREET | | | BURR RIDGE | IL | 60527 | | | First Class Mail |
| 29649006 | JJS CHAMPAIGN INV LLC | LEGAL NOTICES JJS CHAMPAIGN INV. LLC D/B/A 901 W. ANTHONY | 1370 SCHOOL HOUSE ROAD | | SANTA BARBARA | CA | 93108 | | | First Class Mail |
| 29649007 | JKE PROPERTY, LLC | 294 PAXTON WAY | | | GLASTONBURY | CT | 06033 | | | First Class Mail |
| 29649008 | JMP MARLBORO RETAIL UNIT 2, LLC | | | | | | | | MGREENBUSH@SILBERTREALESTATE.COM | Email |
| 29777298 | JMS TECHNICAL SOLUTIONS | 7600 JERICHO TPKE, SUITE 200 | | | WOODBURY | NY | 11797 | | | First Class Mail |
| 29777300 | JOE REIZER | 29 WOODVIEW DR. | | | HOWELL | NJ | 07731 | | | First Class Mail |
| 29784545 | JOHN'S LONE STAR DISTRIBUTION INC. | 922 HEMPSTEAD TURNPIKE, SUITE # 2 | | | FRANKLIN SQUARE | NY | 11010 | | | First Class Mail |
| 30345397 | JONES, ANDI | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29649009 | JOSEPH URBANA INVESTMENTS, LLC | 5001 N UNIVERSITY STREET | | | PEORIA | IL | 61615 | | | First Class Mail |
| 29623171 | JOULE GILROY CROSSING OWNER, LLC | | | | | | | | AKLABEN@RAIDERHILL.COM | Email |
| 29623172 | JP ASSOCIATES LLC | | | | | | | | HARISH.JAIN@YMAIL.COM | Email |
| 29784552 | JTM FOODS LLC | 2126 EAST 33 ST. | | | ERIE | PA | 16502 | | | First Class Mail |
| 29623173 | JUBILEE LIMITED PARTNERSHIP | | | | | | | | TENANTRELATIONS@SPGROUP.COM | Email |
| 29623174 | JUBILEE--COOLSPRINGS LLC | | | | | | | | TENANTRELATIONS@SPGROUP.COM | Email |
| 29784556 | JUICERO, INC. | 2001 BRYANT STREET | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 29777303 | JUKI INC | 99 INDUSTRIAL DR | | | NORTHAMPTON | MA | 01060 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29715532 | JUMPMIND, INC. | | | | | | | | OPS@JUMPMIND.COM | Email |
| 29777305 | JUST C INC. | 7700 IRVINE CENTER DR. | | | IRVINE | CA | 92618 | | | First Class Mail |
| 29623175 | JWT LLC | 8451 SE 68TH STREET | SUITE 200 | | ISLAND | WA | 98040 | | | First Class Mail |
| 29777307 | KAGED MUSCLE | 17872 GILLETTE AVE, #475 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 29601088 | KAGED MUSCLE LLC | | | | | | | | SCOTT@KAGED.COM | Email |
| 29777309 | KAITAS GROUP INTERNATIONAL | 4083 E. AIRPORT DRIVE | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 29777310 | KAITAS GROUP INTERNATIONAL D.B.A. ORGANIC EVOLUTION USA | 4083 E. AIRPORT DRIVE | | | ONTARIO | CA | 91761 | | | First Class Mail |
| 29777311 | KAIZEN NUTRITION INC NV | 14936 S FIGUEROA STREET | | | GARDENA | CA | 90248 | | | First Class Mail |
| 29784557 | KANEKA NORTH AMERICA LLC | 6161 UNDERWOOD RD. | | | PASADENA | TX | 77507 | | | First Class Mail |
| 29784559 | KARE-N-HERBS | 28 LONG SANDS ROAD | SUITE 6-A | | YORK | ME | 03909 | | | First Class Mail |
| 29605749 | KARGO GLOBAL, LLC | 826 BROADWAY, 5TH FLOOR | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29784560 | KARMA CULTURE, LLC | 30-A GROVE STREET | | | PITTSFORD | NY | 14534 | | | First Class Mail |
| 29784561 | KATE FARMS LLC | 1621 CENTRAL AVENUE | | | CHEYENNE | WY | 82001 | | | First Class Mail |
| 29623176 | KATY FREEWAY PROPERTIES LLC | 1051 HALSEY | | | HOUSTON | TX | 77015 | | | First Class Mail |
| 29623177 | KAWIPS DELAWARE CUYAHOGA FALLS, LLC | | | | | | | | LIWEINER@OUTLOOK.COM, INFO@OAKPARKLLC.COM | Email |
| 29784566 | KDV WEALTH MANAGEMENT LLC | 3800 AMERICAN BOULEVARD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 29784567 | KEEKI PURE AND SIMPLE | 3759 BROADMOOR AVE SE | STE E | | GRAND RAPIDS | MI | 49512-3912 | | | First Class Mail |
| 29784568 | KEHE DISTRIBUTORS LLC | 1245 E, DIEHL ROAD, SUITE 200 | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 29784569 | KELLOGG COMPANY | 1 KELLOGG SQUARE | | | BATTLE CREEK | MI | 49017 | | | First Class Mail |
| 29790834 | KELSEY CANNON | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29777315 | KEMIN FOODS, L.C. D/B/A KEMIN HEALTH, L.C. | 1900 SCOTT AVENUE | | | DES MOINES | IA | 50309 | | | First Class Mail |
| 29777316 | KEMIN HEALTH, L.C. | 1900 SCOTT AVE | | | DES MOINES | IA | 50309 | | | First Class Mail |
| 29790835 | KEMIN INDUSTRIES, INC. | 2111 E 17TH ST | STE F | | DES MOINES | IA | 50316-2167 | | | First Class Mail |
| 29623178 | KENDALL VILLAGE ASSOCIATES LTD. | | | | | | | | ERODRIGUEZ@BERKOWITZDEV.COM | Email |
| 29784573 | KESSLERSALES THE | C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 29784574 | KETOLOGIC, LLC | 351 E 1750 N | | | VINEYARD | UT | 84059 | | | First Class Mail |
| 29784575 | KETOLOGIE LLC | 13601 PRESTON RD STE 790W | | | DALLAS | TX | 75240-538 | | | First Class Mail |
| 29784576 | KETTLE AND FIRE LLC | 1800 E 4TH ST | | | AUSTIN | TX | 78702-4447 | | | First Class Mail |
| 29784577 | KEYNOTE SYSTEMS, INC. | 777 MARINERS ISLAND BLVD. | | | SAN MATEO | CA | 94404 | | | First Class Mail |
| 29784578 | KEYSTONE TECHNOLOGY MANAGEMENT | 2221 CABOT BLVD W STE D | | | LANGHORNE | PA | 19047 | | | First Class Mail |
| 29784579 | KEYSTONE TECHNOLOGY MANAGEMENT, A DIVISION OF KEYSTONE MEMORY GROUP LLC | 2221 CABOT BLVD WEST - SUITE D | | | LANGHORNE | PA | 19047 | | | First Class Mail |
| 29627765 | KEYVIEW LABS, INC. | SCOTT EIBEL | 5737 BENJAMIN CENTER DRIVE | | TAMPA | FL | 33634 | | | First Class Mail |
| 29784581 | KHEPER GAMES | 440 SOUTH HOLGATE | | | SEATTLE | WA | 98134 | | | First Class Mail |
| 29777325 | KILAMBE COFFEE | 5206-B LYNGATE CT | | | BURKE | VA | 22015 | | | First Class Mail |
| 29777326 | KILL CLIFF, LLC | 3715 NORTHSIDE PARKWAY, BLDG 400, 475 | | | ATLANTA | GA | 30327 | | | First Class Mail |
| 29623179 | KIM INVESTMENT PARTNERS IV, LLC | | | | | | | | JHERMAN@PEGASUSINVESTMENTS.COM, SBELL@PEGASUSINVESTMENTS.COM | Email |
| 29777328 | KIMBERLY CAPELLA | 3450 EVANS RD, APT 131C | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 29623180 | KIMCO BROWNSVILLE, L.P. | 500 NORTH BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 29649010 | KIMCO WEBSTER SQUARE, LLC | | | | | | | | STOLES@KIMCOREALTY.COM | Email |
| 29777331 | KIMMERLE NEWMAN ARCHITECTS | 127 W 20TH ST | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 29790841 | KIMMERLE NEWMAN ARCHITECTS, PA | 1109 MOUNT KEMBLE AVE | | | HARDING TOWNSHIP | NJ | 07960 | | | First Class Mail |
| 29777335 | KIN+KIND | 220 E. 5TH ST. #2W | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29649011 | KINAIA FAMILY LLC | 2500 WESTMONT CIRCLE | | | STERLING HEIGHTS | MI | 48310 | | | First Class Mail |
| 29604355 | KIND, LLC | RAMI LESHEM | 8 W 38TH ST. | 6TH FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| 29784584 | KING BIO | 3 WESTSIDE DRIVE | | | ASHEVILLE | NC | 28806 | | | First Class Mail |
| 29627729 | KING FISHER MEDIA LLC | MICHELLE HATCH | 448 EAST WINCHESTER STREET | 225 | SALT LAKE CITY | UT | 84107 | | | First Class Mail |
| 29649012 | KINGS HIGHWAY REALTY CORP. | 1326 KINGS HIGHWAY | | | BROOKLYN | NY | 11229 | | | First Class Mail |
| 29784591 | KINKER PRESS, INC. | 1681 MOUNTAIN ROAD | | | GLEN ALLEN | VA | 23060 | | | First Class Mail |
| 29784592 | KINTER (K INTERNATIONAL, INC.) | 3333 OAK GROVE AVE | | | WAUKEGAN | IL | 60087 | | | First Class Mail |
| 29649013 | KIR BRANDON 011, LLC | 500 NORTH BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 29649014 | KIR SMOKETOWN STATION, L.P. | | | | | | | | DKEATING@KIMCOREALTY.COM, ESOBER@KIMCOREALTY.COM | Email |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29651086 | KIR TORRANCE, L.P. | | | | | | | | ELBARROW@KIMCOREALTY.COM | Email |
| 29777338 | KIRK PALMER ASSOCIATES, INC. | 500 FIFTH AVENUE, 53RD FLOOR | | | NEW YORK | NY | 10110 | | | First Class Mail |
| 29604449 | KIRK'S NATURAL LLC | 1820 AIRPORT EXCHANGE BLVD | | | ERLANGER | KY | 41018 | | | First Class Mail |
| 29649015 | KISHAN ENTERPRISES LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29777341 | KISS MY FACE CORPORATION | 10 HENDERSON DRIVE | | | WEST CALDWELL | NJ | 07006 | | | First Class Mail |
| 29777342 | KISS MY KETO | PO BOX 13308 | | | LOS ANGELES | CA | 90013-0308 | | | First Class Mail |
| 29790844 | KISS NUTRACEUTICALS, LLC | 5151 BANNOCK STREET | | | DENVER | CO | 80216 | | | First Class Mail |
| 29777344 | KITU LIFE, INC. | 1732 1ST AVE #25614 | | | NEW YORK | NY | 10128 | | | First Class Mail |
| 29649016 | KK-BTC LLC | 5839 VIA VERONA VIEW | | | COLORADO SPRINGS | CO | 80919 | | | First Class Mail |
| 29628108 | KLARNA, INC | 629 N HIGH STREET, SUITE 300 | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29777346 | KLASSISCHE | 117 WEST NAPA ST. SITE | | | SONOMA | CA | 95476 | | | First Class Mail |
| 29784595 | KLDISCOVERY | 9023 COLUMBINE ROAD | | | EDEN PRAIRIE | MN | 55347 | | | First Class Mail |
| 30167734 | KLDISCOVERY ONTRACK, LLC | | | | | | | | EJAYE.HALEY@KLDISCOVERY.COM | Email |
| 29784597 | KLEAN KANTEEN, INC. | 3960 MORROW LANE | | | CHICO | CA | 95928 | | | First Class Mail |
| 29649017 | KLOSS ORGANIZATION, LLC | 36 ROUTE 46 | P.O. BOX 197 | | PINE BROOK | NJ | 07058 | | | First Class Mail |
| 29784601 | KNOW BRAINER FOODS, LLC | 9960 PHILLIPS ROAD | | | LAFAYETTE | CO | 80026 | | | First Class Mail |
| 29784602 | KNOW BRANDS, INC DBA KNOW FOODS | 3035 PEACHTREE ROAD NE, STE 200 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 29784603 | KODIAK CAKES LLC | 3247 SANTA FE RD | | | PARK CITY | UT | 84098 | | | First Class Mail |
| 29784604 | KOKORO | 440 N BARRANCA AVE | | | COVINA | CA | 91723-1722 | | | First Class Mail |
| 29784605 | KONARED (SANDWICH ISLES TRADING CO INC.) | P.O BOX | | | KALAHEO | HI | 96741 | | | First Class Mail |
| 29790846 | KOOSHAREM LLC DBA SELECT STAFFING | 16040 CHRISTENSEN ROAD | | | TUKWILA | WA | 98188 | | | First Class Mail |
| 29649018 | KOPPE MANAGEMENT AND INVESTMENT CO. INC. | | | | | | | | RJRUIZ@NEWMARKETRE.COM, GKOPPE815@GMAIL.COM | Email |
| 29777348 | KÖRBER SUPPLY CHAIN US, INC. | DEPT CH 17044 | | | PALATINE | IL | 60055-7091 | | | First Class Mail |
| 29776517 | KOSMEA AUSTRALIA PTY LTD | 71 GLEN OSMOND ROAD | | | SOUTH EASTWOOD | | 5063 | AUSTRALIA | | First Class Mail |
| 29777349 | KOUNT INC. | 1005 W MAIN ST | | | BOISE | ID | 83702 | | | First Class Mail |
| 29649019 | KP MACON, LLC | | | | | | | | KEVINPRICE@KPGC.NET, KARENPRICE@KPGC.NET | Email |
| 29783711 | KPM ENTERPRISES INC. | 1056 SAGINAW CRESCENT | | | MISSISSAUGA | ON | L5H 3W5 | CANADA | | First Class Mail |
| 29777351 | KRAVE JERKY | 117 W NAPA STREET, SUITE C | | | SONOMA | CA | 95476 | | | First Class Mail |
| 29649020 | KRCX DEL MONTE PLAZA 1314, LLC | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 29623181 | KRCX PRICE REIT, LLC | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 29623182 | KRG AVONDALE MCDOWELL, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29623183 | KRG BRANDENTON CENTRE POINT, LLC | | | | | | | | CTRANI@KITEREALTY.COM, BUSING@KITEREALTY.COM | Email |
| 29623184 | KRG CEDAR HILL PLEASANT RUN, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | ATTN: LEGAL DEPARTMENT | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29623185 | KRG HOUSTON SAWYER HEIGHTS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29623186 | KRG KING'S GRANT, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29623187 | KRG PELHAM MANOR, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29623188 | KRG PIPELINE POINTE LP | | | | | | | | KMILLER@KITREALTY.COM, FKRAMER@KITEREALTY.COM | Email |
| 29623189 | KRG PORTFOLIO, LLC | | | | | | | | FKRAMER@KITEREALTY.COM, VSORIA@KITEREALTY.COM, KMILLER@KITEREALTY.COM | Email |
| 29623190 | KRG SUNLAND, L.P. | | | | | | | | BNEMETH@KITEREALTY.COM, SSCHILLING@KITEREALTY.COM | Email |
| 29784613 | KRONOS | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | | | First Class Mail |
| 29630246 | KRONOS INCORPORATED | PO BOX 743208 | | | ATLANTA | GA | 30374-3208 | | | First Class Mail |
| 29649021 | KRT PROPERTY HOLDINGS LLC | 200 RIDGE PIKE | SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29784618 | KSF ACQUISITION CORP DBA SLIM FAST FORMERLY HYPER NETWORK SOLUTIONS OF FLORIDA LLC | 11780 U.S. HIGHWAY ONE, SUITE 400N | | | PALM BEACH GARDENS | FL | 33408 | | | First Class Mail |
| 29777358 | K-TEC INC., DBA BLENDTEC | 1206 SOUTH 1680 WEST | | | OREM | UT | 84058 | | | First Class Mail |
| 29777360 | KULI KULI, INC. | 600 GRAND AVE SUITE 410B | | | OAKLAND | CA | 94610 | | | First Class Mail |
| 29777361 | KUTKREW PRODUCTIONS | 6123 WOODBINE ST | | | RIDGEWOOD | NY | 11385 | | | First Class Mail |
| 29777362 | KW ABSC, INC. | 18655 BISHOP AVENUE | | | CARSON | CA | 90746 | | | First Class Mail |
| 29777363 | KXP ADVANTAGE SERVICES LLC | 11777 SAN VICENTAE BLVD, SUITE 747 | | | LOS ANGELES | CA | 90049 | | | First Class Mail |
| 29777364 | KYOWA HAKKO USA, INC. | 600 THIRD AVE. | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29649022 | L&D PARTNERSHIP LLC | | | | | | | | RECEPTION@UNITED-PROPERTIES.COM | Email |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 29777367 | L.A. ALOE, LLC | 80 W SIERRA MADRE BLVD SUITE 364 | | | SIERRA MADRE | CA | 91024 | | | First Class Mail |
| 29649023 | L.P. CORPORATION | 5613 LESSBURG PIKE | SUITE 40 | | BAILEY'S CROSSROADS | VA | 22041 | | | First Class Mail |
| 29649024 | LA GIOIA TWO, LLC | | | | | | | | PLUPINACCI@REISOUTHEAST.COM | Email |
| 29784621 | LA QUINTA INN & SUITES | 350 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 29605800 | LABCORP EMPLOYER SERVICES, INC. | 7221 LEE DEFOREST DRIVE, SUITE #600 | | | COLUMBIA | MD | 21046 | | | First Class Mail |
| 29604340 | LABRADA NUTRITION | ADAM CASTANEDA | 16232 STATE HIGHWAY 249 | | HOUSTON | TX | 77086 | | | First Class Mail |
| 29604379 | LAFE'S NATURAL BODYCARE | LAFE LARSON | 7801 N. LAMAR C-51 | | AUSTIN | TX | 78752 | | | First Class Mail |
| 29649025 | LAGUNA GATEWAY PHASE 2 L.P. | INVERNESS EQUITIES ATTN: LIZ MORRIS | 2020 L STREET | 5TH FLOOR | SACRAMENTO | CA | 95811 | | | First Class Mail |
| 29649027 | LAKELAND CROSSING LLC | | | | | | | | CAMERONCAS@GMAIL.COM | Email |
| 29790860 | LAMAS BEAUTY, INC. | 44917 GOLF CENTER PKWY STE 1 | | | INDIO | CA | 92201-730 | | | First Class Mail |
| 29649028 | LANE INVESTMENTS | 8104 E FREEPORT ST. | | | BROKEN ARROW | OK | 74014 | | | First Class Mail |
| 29784631 | LANELABS - USA, INC. | 3 NORTH STREET | | | WALDWICK | NJ | 07463 | | | First Class Mail |
| 29649029 | LANSING SQUARE, LLC | | | | | | | | JABRO@STONEGATEPG.COM | Email |
| 29649030 | LARKSPUR REAL ESTATE PARTNERSHIP I | | | | | | | | CREESE@RBLRE.COM, LSHEN@RBLRE.COM | Email |
| 29649031 | LARRIMORE FAMILY PARTNERSHIP LLC | | | | | | | | CHRISTYLARRIMORE@GMAIL.COM, LARRYLARRIMORE@GMAIL.COM | Email |
| 29777371 | LASERSHIP, INC. | 1912 WOODFORD ROAD | | | VIENNA | VA | 22182 | | | First Class Mail |
| 29645305 | LAUDATO, ANDREW | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29777372 | LAURA'S ORIGINAL BOSTON BROWNIES, INC. | 818 VANDERBILT PLACE | | | SAN DIEGO | CA | 92110 | | | First Class Mail |
| 29777373 | LAUREL LAKES, LLC | 2800 QUARRY LAKEDRIVE | SUITE 340 | | BALTIMORE | MD | 21209 | | | First Class Mail |
| 29623191 | LAYTON PARTNERS, LLC | | | | | | | | SSANDERS@MIDLANDMGTLLC.COM | Email |
| 29623192 | LBI GEORGIA PROPERTIES, LLC | | | | | | | | SCLUBIN@OPTONLINE.NET | Email |
| 29623193 | LC REAL ESTATE, LLC | | | | | | | | TALBRO@CRESTREALTYOHIO.COM, ACHRISTY@CRESTREALTYOHIO.COM, LWULFECK@CRESTREALTYOHIO.COM | Email |
| 29777377 | LDI | 50 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29777378 | LDI COLOR TOOLBOX | 50 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | | | First Class Mail |
| 29777379 | LEANER CREAMER, LLC | 8659 HAYDEN PLACE | | | CULVER CITY | CA | 90232 | | | First Class Mail |
| 29790866 | LEAP AGENTS | 955 SHADELAND AVE | | | BURLINGTON | ON | L7T 2M2 | CANADA | | First Class Mail |
| 29784636 | LEFT HANDED LIBRA LLC DBA JANE CARTER SOLUTION | 45 SOUTH 17TH STREET | | | EAST ORANGE | NJ | 07018 | | | First Class Mail |
| 29784639 | LEGENDARY FOODS, LLC | 10825 QUEENSLAND ST | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 29784640 | LEGION ATHLETICS, INC. | 1255 CLEVELAND ST, 4TH FL | | | CLEARWATER | FL | 33755 | | | First Class Mail |
| 29623194 | LEMMON AVE. RETAIL, LP | | | | | | | | DAVID@CLAASSENINVESTMENTS.COM, JUDYKING@CLAASSENINVESTMENTS.COM | Email |
| 29623195 | LENNOX STATION EXCHANGE, LLC | 6499 E. BROAD ST. | STE 130 | | COLUMBUS | OH | 43213 | | | First Class Mail |
| 29627740 | LENNY & LARRY'S, INC. | JENNIFER REDMOND | 14300 ARMINTA ST | | PANORAMA CITY | CA | 91402 | | | First Class Mail |
| 29777382 | LEPRINO PERFORMANCE BRANDS, LLC | 1830 W. 38TH AVENUE | | | DENVER | CO | 80211 | | | First Class Mail |
| 29777383 | LESLIE'S ORGANICS, LLC | 1297 DYNAMIC ST | | | PETALUMA | CA | 94954-1457 | | | First Class Mail |
| 29777384 | LESSER EVIL LLC | 83 NEWTOWN RD, 2ND FLOOR | | | DANBURY | CT | 06810 | | | First Class Mail |
| 29777386 | LEVLAD LLC DBA NATURE'S GATE | 9200 MASON AVE | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 29777387 | LEVO HEALTHCARE CONSULTING, INC. | 220 W 7TH AVENUE, SUITE 210 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 29777388 | LEXMARK INTERNATIONAL, INC. | 740 W. NEW CIRCLE ROAD | | | LEXINGTON | KY | 40511 | | | First Class Mail |
| 29784651 | LIBERTY ELEVATOR CORPORATION | 63 EAST 24TH STREET | | | PATERSON | NJ | 07514 | | | First Class Mail |
| 29784652 | LIBERTY MOUNTAIN SPORTS, LLC | 9816 S JORDAN GATEWAY (500W) | | | SANDY | UT | 84070 | | | First Class Mail |
| 29784653 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | | First Class Mail |
| 29790871 | LIDDELL LABORATORIES INC | 201 APPLE BLVD | | | WOODBINE | IA | 51579 | | | First Class Mail |
| 29783758 | LIEN NGUYEN THI KIM | 13 LY THAI TO | | | HA NOI | | 100000 | VIETNAM | | First Class Mail |
| 29784655 | LIFE BOOST, LLC | 14731 MACDUFF DR | | | NOBLESVILLE | IN | 46062-4102 | | | First Class Mail |
| 29784656 | LIFEAID BEVERAGE COMPANY, INC | 2833 MISSION ST | | | SANTA CRUZ | CA | 95060 | | | First Class Mail |
| 29777391 | LIFEFACTORY, INC. | 475 N MARTINGALE ROAD | SUITE 1100 | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 29777392 | LIFESPAN INTERNATIONAL DBA XENDURANCE | 8465 N 90TH ST | SUITE 6-7 | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29777393 | LIFETIME BRANDS INC. BUILT DIVISION | 1000 STEWART AVENUE | | | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 29777394 | LIFEWAY FOODS INC. | 6431 W. OAKTON ST. | | | MORTON GROVE | IL | 60053 | | | First Class Mail |
| 29790872 | LIFEWORKS TECHNOLOGY GROUP, LLC | 1412 BROADWAY | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29627630 | LILY OF THE DESERT | DEBBIE SIMMANS | 1887 GEESLING ROAD | | DENTON | TX | 76208 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29777398 | LINDEN CONSTRUCTION SOUTH CAROLINA | 350 SEACOAST PARKWAY | | | MOUNT PLEASANT | SC | 29464 | | | First Class Mail |
| 29623787 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29790874 | LIQUID OTC, LLC | PO BOX 1351 | | | WALLED LAKE | MI | 48390 | | | First Class Mail |
| 29784657 | LITTLE MOON ESSENTIALS, LLC | 501 OLD GRIFFIN ROAD | | | DANIA BEACH, | FL | 33004 | | | First Class Mail |
| 29784659 | LIVE INTENT, INC. | 1 WORLD TRADE CENTER | SUITE 45A | | NEW YORK | NY | 10007 | | | First Class Mail |
| 29784660 | LIVECLICKER, INC. | 560 SOUTH WINCHESTER BOULEVARD, SUITE 500 | | | SAN JOSE | CA | 95128 | | | First Class Mail |
| 29784662 | LIVELY UP YOUR BREATH, LLC | 2828 COCHRAN STREET | #190 | | SIMI VALLEY | CA | 93065 | | | First Class Mail |
| 29784663 | LIVEPERSON, INC. | 462 SEVENTH AVENUE, 3RD FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29784664 | LIVERAMP, INC. | 667 MISSION ST, 4TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 29784665 | LIVERITE PRODUCTS, INC. | 15405 REDHILL AVE | SUITE C | | TUSTIN | CA | 92780 | | | First Class Mail |
| 29784666 | LIVEWIRE MC2, LLC | 1747 DOUGLASS RD UNIT C | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 29784667 | LIVING ECOLOGY MANUFACTURING INC. | 240 CROUSE DRIVE | | | CORONA | CA | 92879 | | | First Class Mail |
| 29784668 | LIVING WELL INNOVATIONS, INC. | 445 BROAD HOLLOW RD | SUITE 25 | | MELVILLE | NY | 11747 | | | First Class Mail |
| 29783713 | LIVINGSTON INTERNATIONAL INC. | 405 THE WEST MALL | | | TORONTO | ON | M9C 5K7 | CANADA | | First Class Mail |
| 29777402 | LIVS PRODUCTS | 3360 ENTERPRISE AVENUE #180 | | | WESTON | FL | 33331 | | | First Class Mail |
| 29790877 | LIVS PRODUCTS, LLC | 3360 ENTERPRISE AVENUE | | | WESTON | FL | 33331 | | | First Class Mail |
| 29623197 | LIZBEN ENTERPRISES, LLC | | | | | | | | BRAD.SHEPHERD@COMCAST.NET | Email |
| 30202594 | LMR II - PALM POINTE LLC | 212 E. 3RD STREET | SUITE 200 | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29777406 | LOADSMART, INC | 150 N MICHIGAN AVE., 19TH FLOOR | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 29623198 | LOCAL SANDY IL, LLC | 777 BRICKELL AVE. | SUITE 630 | | MIAMI | FL | 33131 | | | First Class Mail |
| 29623199 | LOCAL WESTGATE LLC | 777 BRICKELL AVE. | SUITE 630 | | MIAMI | FL | 33131 | | | First Class Mail |
| 29629355 | LOCKNET LLC | 800 JOHN C WATTS DRIVE | | | NICHOLASVILLE | KY | 40356 | | | First Class Mail |
| 29777410 | LOCUS ROBOTICS CORP | PO BOX 735537 | | | CHICAGO | IL | 60673-5537 | | | First Class Mail |
| 29777411 | LOGIC INFORMATION SYSTEMS, INC. | 7760 FRANCE AVENUE SOUTH, SUITE 640 | | | BLOOMINGTON | MN | 55435 | | | First Class Mail |
| 29777412 | LOGICAL BRANDS, INC. | 4900 CENTENNIAL BLVD. | | | NASHVILLE | TN | 37209 | | | First Class Mail |
| 29784669 | LOGICSOURCE, INC. | 20 MARSHALL STREET | | | NORWALK | CT | 06854 | | | First Class Mail |
| 29790881 | LOGILE, INC. | 2600 EAST SOUTHLAKE BOULEVARD | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 29784671 | LOGMEIN, INC. | 333 SUMMER ST | | | BOSTON | MA | 02210-1702 | | | First Class Mail |
| 29784672 | LONCHAS ENTERPRISES LLC | 12008 N TRACEY RD | | | HAYDEN | ID | 83835-729 | | | First Class Mail |
| 29784673 | LONDON IMPORT S.A. | 3373 CALLE TEODORO SALVADOR MONGELOS | | | ASUNCIÓN | | 001230 | PARAGUAY | | First Class Mail |
| 29784674 | LONZA CONSUMER HEALTH INC. | 5451 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | | | First Class Mail |
| 29776562 | LONZA LTD | MUENCHENSTEINERSTRASSE 38 | | | BASEL | | 4002 | SWITZERLAND | | First Class Mail |
| 29790882 | LORD JAMESON | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29783714 | LORNA VANDERHAEGHE HEALTH SOLUTIONS, INC. | 106A 3430 BRIGHTON AVENUE | | | BURNABY | BC | V5A 3H4 | CANADA | | First Class Mail |
| 29784676 | LOS PRODUCTOS | 19 W. 44TH ST. SUITE 811 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29784677 | LOTUS BRANDS, INC. | 1100 E. LOTUS DR. BLDG #3 | | | SILVER LAKE | WI | 53170 | | | First Class Mail |
| 29623200 | LOUIS TREIGER TRUSTEE OF SAMUEL J GREE GRANDSON TRUST #1UTA DATED 12/11/87 | LOUIS@TREIGERLAW.COM; JUANITA.CHAPMAN@STOEL.COM | 6100 57TH AVE. S | | SEATTLE | WA | 98118 | | | First Class Mail |
| 29604490 | LOVE YOU FOODS, LLC | CHRIS ROWLEY | 300 W MORGAN STREET | 1510 | DURHAM | NC | 27701 | | | First Class Mail |
| 29604473 | LOVEBUG NUTRITION, INC | 115 EAST 34TH STREET | SUITE 1506 | MICHAEL WEINER | NEW YORK | NY | 10156 | | | First Class Mail |
| 29649032 | LOWER NAZARETH COMMONS, LP | | | | | | | | ELIZABETHDONLEY@REGENCYCENTERS.COM, BILLMADWAY@REGENCYCENTERS.COM | Email |
| 29777414 | LOYALTY 360, INC. | PO BOX 54407 | | | CINCINNATI | OH | 45254 | | | First Class Mail |
| 29629365 | LPK BRANDS INC | 19 GARFIELD PLACE | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29649033 | LPN PROPERTIES LLC | | | | | | | | KTRAVERS@CHAMPION-CHEV.COM | Email |
| 29649034 | LSREF6 LEGACY LLC | 6688 N. CENTRAL EXPRESSWAY | SUITE 1600 | | DALLAS | TX | 75206 | | | First Class Mail |
| 29777420 | LUMINA HEALTH PRODUCTS INC. | 3693 WALDEN POND DRIVE | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 29777421 | LUMOS INC. | 7 SOUTH 1550 WEST #600 | | | LINDON | UT | 84042 | | | First Class Mail |
| 29777422 | LUNA PHARMACEUTICALS, INC. | 244 WEYBOSSET STREET, 2ND FLOOR, SUITE 3 | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 29777423 | LUNADA BIOMEDICAL | 6733 S. SEPULVEDA BLVD # 115 | | | LOS ANGELES | CA | 90045 | | | First Class Mail |
| 29649036 | M&J WILKOW PROPERTIES, LLC | | | | | | | | JFILLMYER@WILKOW.COM | Email |
| 29627831 | M2 INGREDIENTS, INC | TARA FARRAR | 1395 PARK CENTER DR | | VISTA | CA | 92081 | | | First Class Mail |
| 29649038 | MACERICH LAKEWOOD, LP | | | | | | | | LAKEWOOD_AR@MACERICH.COM | Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 27 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29899087 | MACROLIFE NATURALS, INC | | | | | | 94107 | | SORTIZ@MACROLIFENATURALS.COM | Email |
| 29790887 | MACY'S CHINA LIMITED | 2ND FLOOR, LIFUNG TOWER | | | KOWLOON | | | HONG KONG | | First Class Mail |
| 29649039 | MAD RIVER DEVELOPMENT LLC | | | | | | | | JIMWALSH@THEALTAGROUP.NET, JIMWALSH@THEALTAGROUP.NET, | Email |
| 29777428 | MADAEN NATURAL PRODUCTS INC. | 23811 CHAGRIN BLVD, SUITE #10 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29777429 | MADHAVA NATURAL SWEETENERS | 4665 NAUTILUS CT S, SUITE 301, BOULDER, COLORADO 80301, US | SUITE 301 | | BOULDER | CO | 80301 | | | First Class Mail |
| 29790890 | MAGGIE MCINTOSH | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29777433 | MAGNIFICENT SEVEN LLC | 2671 FORT TRENHOLM RD | | | JOHNS ISLAND | SC | 29455 | | | First Class Mail |
| 29649040 | MAGNOLIA ENTERPRISES, LLC | PAUL DALEY | 6847 83RD AVE SE | | MERCER ISLAND | WA | 98040 | | | First Class Mail |
| 29619857 | MAIETTA, RYAN J | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29649041 | MALLOY PROPERTIES PARTNERSHIP NO. 2 | | | | | | | | MARILYNE.MALLOYPROPERTIES@OUTLOOK.COM | Email |
| 29790891 | MAMMA CHIA LLC | 6790 EMBARCADERO LN. #100 | | | CARLSBAD | CA | 92011 | | | First Class Mail |
| 29784700 | MAN SPORTS | PO BOX 871202 | | | MESQUITE | TX | 75187 | | | First Class Mail |
| 29784701 | MANAGEMENT RESOURCE SYSTEMS | 1907 BAKER ROAD | | | HIGH POINT | NC | 27263 | | | First Class Mail |
| 29790892 | MANHATTAN ASSOCIATES | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 30284599 | MANHATTAN ASSOCIATES INC | | | | | | | | AR@MANH.COM | Email |
| 29790893 | MANITOBA HARVEST | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29627830 | MANUKA HEALTH NEW ZEALAND LTD | 66 WEONA COURT | | | TE AWAMUTU,WAIKATO | | 3800 | NEW ZEALAND | | First Class Mail |
| 29784706 | MANUKA LAB NORTH AMERICA, INC | 859 EAST SEPULVEDA BLVD | | | CARSON | CA | 90745 | | | First Class Mail |
| 29777435 | MAPQUEST.COM, INC. | 1555 BLAKE ST | THIRD FLOOR | | DENVER | CO | 80202 | | | First Class Mail |
| 29792633 | MARINE NUTRICEUTICAL (VSI) | 794 SUNRISE BLVD | | | MOUNT BETHEL | PA | 18343 | | | First Class Mail |
| 29776568 | MARINE STEWARDSHIP COUNCIL INTERNATIONAL LIMITED | MARINE HOUSE, 1 SNOW HILL | | | LONDON | | EC1A 2DH | UNITED KINGDOM | | First Class Mail |
| 29777439 | MARK IV OPERATIONS, INC. | 82 JOHN MILLER WAY | | | KEARNY | NJ | 07032 | | | First Class Mail |
| 29649042 | MARK LEEVAN GLENDALE LLC | | | | | | | | MARK618@AOL.COM | Email |
| 29623201 | MARKET PLACE AT DARIEN, LLC | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | | | First Class Mail |
| 29790895 | MARKIV TRANSPORTATION AND LOGISTICS | 720 SOUTH FRONT STREET | | | ELIZABETH | NJ | 07202 | | | First Class Mail |
| 29790896 | MARLIN LESHER | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29784708 | MARRIOTT HOTEL SERVICES, INC. | 10400 FERNWOOD RD | | | BETHESDA | MD | 20817-1102 | | | First Class Mail |
| 29784709 | MARS BOTANICAL | 20425 SENECA MEADOWS PARKWAY | | | GERMANTOWN | MD | 20876 | | | First Class Mail |
| 29784713 | MASS PROBIOTICS, INC. | 1397 CHARLES STREET | | | BOSTON | MA | 02114 | | | First Class Mail |
| 29784714 | MASTEK, INC. | 15601 DALLAS PKWY, SUITE 250 | | | ADDISON | TX | 75254 | | | First Class Mail |
| 29627723 | MASTER SUPPLEMENTS INC. | JEFF PORUBCAN | PO BOX 240 1600 ARBORETUM BLVD | 202 | VICTORIA | MN | 55386 | | | First Class Mail |
| 29784716 | MATCH.COM EVENTS LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1400 | | | DALLAS | TX | 75231 | | | First Class Mail |
| 29784717 | MATE REVOLUTION INC. | PO BOX 1192 | | | ASHLAND | OR | 97520 | | | First Class Mail |
| 29627580 | MATRIX ABSENCE MANAGEMENT, INC. | PO BOX 953217 | | | SAINT LOUIS | MO | 63195 | | | First Class Mail |
| 29784719 | MATRIX HEALTH PRODUCTS | 9700 NE 126 AVE. | | | VANCOUVER | WA | 98682 | | | First Class Mail |
| 29777446 | MATRIX HEALTHWERKS INC. | P.O. BOX 2051 | | | SAN MARCOS | CA | 92079 | | | First Class Mail |
| 29777447 | MATTHEWS AUTOMATION SOLUTIONS | W229 N2510 DUPLAINVILLE ROAD | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 29777448 | MATTHEWS AUTOMATION SYSTEMS | N114 W18770 CLINTON DRIVE | | | GERMANTOWN | WI | 53022 | | | First Class Mail |
| 29777449 | MATTHEWS INTERNATIONAL CORPORATION DBA LIGHTNING PICK | N114 W18770 CLINTON DR. | | | GERMANTOWN | WI | 53022 | | | First Class Mail |
| 29777450 | MATTHEWS INTERNATIONAL DBA LIGHTNING PICK | W229 N2510 DUPLAINVILLE ROAD | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 29777452 | MAVEA LLC | 675 TOLLGATE ROAD SUITE G | | | ELGIN | IL | 60123 | | | First Class Mail |
| 29790899 | MAVERICK BRANDS, LLC | 2400 WYANDOTTE STREET | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 29784721 | MAXIMUM INTERNATIONAL | 500 NE 25TH ST #10 | | | POMPANO BEACH | FL | 33064 | | | First Class Mail |
| 29784722 | MAYER LABORATORIES, INC. | PO BOX 13323 | | | BERKELEY | CA | 94712 | | | First Class Mail |
| 29784723 | MAYPRO INDUSTRIES, LLC | 2975 WESTCHESTER AVENUE | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 29623203 | MAYWOOD MART TEI EQUITIES | 55 FIFTH AVENUE | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29623204 | MBB GATEWAY ASSOCIATES | | | | | | | | RACHEL@POM-RE.COM, KAREN@WRDC.COM | Email |
| 29784708 | MBG | 13297 SCRUB JAY COURT | | | PORT CHARLOTTE | FL | 33953 | | | First Class Mail |
| 29784731 | MCCRANE INC, DBA HARBINGER | 801 CHADBOURNE RD, SUITE 103 | | | FAIRFIELD | CA | 94534 | | | First Class Mail |
| 29777457 | MCKINSEY & COMPANY, INC. UNITED STATES | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | | NEW YORK | NY | 10007 | | | First Class Mail |
| 29777458 | MCMURRY/TMG, LLC | 228 E. 45TH STREET | SUITE 701 | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29777460 | MD SCIENCE LAB LLC | 2131 BLOUNT ROAD | | | POMPANO BEACH | FL | 33069 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 28 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29623205 | MD2 ALGONQUIN, LLC | 417 1ST AVE SE | | | CEDAR RAPIDS | IA | 52401 | | | First Class Mail |
| 29777462 | ME MORINGA LLC | 15 BRAEMER ROAD | | | EAST SETAUKET | NY | 11733 | | | First Class Mail |
| 29777464 | MEADOWLANDS FIRE PROTECTION | 348 NEW COUNTY ROAD | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 29623206 | MEARS OAK INVESTORS LLC & MEARS OAK | JOHN GEORGHIOU, JOHN@GDCVA.COM | 412 OAKMEARS CRESCENT | SUITE 102 | VIRGINIA BEACH | VA | 23464 | | | First Class Mail |
| 29777466 | MEDIA BROKERS INTERNATIONAL | 555 NORTH POINT CENTER EAST, SUITE 700 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 29790904 | MEDIA BROKERS INTERNATIONAL, INC. | 230 174TH ST APT 2114 | | | SUNNY ISLES BEACH | FL | 33160-3311 | | | First Class Mail |
| 29784733 | MEDIANUG, LLC | 545 CYPRESS AVE | | | HERMOSA BEACH | CA | 90254 | | | First Class Mail |
| 29784734 | MEDIAPLANET PUBLISHING HOUSE, INC. | 350 7TH AVENUE, 18TH FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29790906 | MEDICAL RESEARCH INSTITUTE (MRI) | 444 DE HARO | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29627645 | MEDINATURA INC | MELISSA SMITH | 1060 FIRST AVENUE | 400 | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 29784737 | MEDITREND, INC. DBA PROFESSIONAL FORMULATIONS | 4820 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | | | First Class Mail |
| 29784738 | MEDPORT LLC | 23 ACORN STREET | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 29784740 | MELALEUCA, LLC | 4609 W 65TH S | | | IDAHO FALLS | ID | 83402-6003 | | | First Class Mail |
| 29784743 | MEMPHIS LIGHT, GAS AND WATER DIVISION | PO BOX 2440 | | | SPOKANE | WA | 99210-2440 | | | First Class Mail |
| 29784744 | MENDIAS & MILTON, LLC D/B/A MY FIT FOODS | 5000 PLAZA ON THE LAKE, SUITE 380 | | | AUSTIN | TX | 78746 | | | First Class Mail |
| 29784745 | MERCHSOURCE, LLC | 15 CUSHING | | | IRVINE | CA | 92618 | | | First Class Mail |
| 29777468 | MERCOLA.COM HEALTH RESOURCES LLC | 3200 WEST HIGGINS ROAD | | | HOFFMAN ESTATES | IL | 60169 | | | First Class Mail |
| 29623207 | MERIDIAN PLACE, LLC | | | | | | | | MBROOM@NEILWALTER.COM, TMORGAN@NEILWALTER.COM | Email |
| 29645268 | MERRIHEW, THOMAS N | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29783716 | MERRITHEW INTERNATIONAL INC. | 2200 YONGE STREET, SUITE 500 | | | TORONTO | ON | M4S 2C6 | CANADA | | First Class Mail |
| 29623208 | MESHANTICUT PROPERTIES, INC. | | | | | | | | MLABOSSIERE@CARPIONATOGROUP.COM, DLOPES@CARPIONATOGROUP.COM | Email |
| 29604495 | METACAN, INC. | 708 GRAVENSTEIN HWY N | | | SEBASTOPOL | CA | 95472-280 | | | First Class Mail |
| 29777473 | METROPOLITAN TRUCKING INC. | 6675 LOW STREET | | | BLOOMSBURG | PA | 17815 | | | First Class Mail |
| 29645293 | METZGAR, TIMOTHY E | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29777475 | MHP, LLC D/B/A MUSCLEMEDS | 165 CLINTON ROAD | | | WEST CALDWELL | NJ | 07006 | | | First Class Mail |
| 29777477 | MICHAEL'S HEALTH PRODUCTS | 6003 RANDOLPH BLVD | | | SAN ANTONIO | TX | 78233 | | | First Class Mail |
| 29792506 | MICRO STRATEGIES, INC | 1140 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 29784751 | MICROSOFT CORPORATION | 6880 SIERRA CENTER PARKWAY | | | RENO | NV | 89511 | | | First Class Mail |
| 30282382 | MICROSTRATEGY SERVICES CORPORATION | 1850 TOWERS CRESCENT PLAZA | | | TYSONS CORNER | VA | 22182 | | | First Class Mail |
| 29784756 | MIDAS | 2450 VILLAGE COMMONS DRIVE | | | ERIE | PA | 16506 | | | First Class Mail |
| 29623209 | MID-ATLANTIC-LYNCHBURG LLC | | | | | | | | MDINVA61@AOL.COM, LORI.LAMBERT@CBRE-RICHMOND.COM | Email |
| 29605944 | MILITARY MAKEOVER LLC | 3860 NORTH POWERLINE ROAD | | | DEERFIELD BEACH | FL | 33073 | | | First Class Mail |
| 29777482 | MILLENNIUM COUPON REDEMPTION SERVICES, INC. | 50 MOUNT PROSPECT AVENUE, SUITE 204 | | | CLIFTON | NJ | 07013 | | | First Class Mail |
| 29777483 | MILLENNIUM SPORT TECHNOLOGIES | P.O. BOX 1137, 303 W. COLVILLE, | | | CHEWELAH | WA | 99109 | | | First Class Mail |
| 29777485 | MINDBODYGREEN, LLC | 2980 MCFARLANE RD | | | MIAMI | FL | 33133 | | | First Class Mail |
| 29790908 | MINERVA RESEARCH LABS LTD. | 9465 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 29777487 | MINISOFT, INC. | 2600 N ASHTON BLVD | SUITE 300A | | LEHI | UT | 84043 | | | First Class Mail |
| 29777489 | MITAC DIGITAL CORP | 39889 EUREKA DR | | | NEWARK | CA | 94560 | | | First Class Mail |
| 29784759 | MITSUBISHI ELECTRIC POWER PRODUCTS, INC. | 547 KEYSTONE DRIVE, SUITE 300 | | | WARRENDALE | PA | 15086 | | | First Class Mail |
| 29649043 | MJF/HIGHLAND RE HOLDING COMPANY, LLC | | | | | | | | ANNETTE@USANFSC.COM, ROBERT@USANFSC.COM | Email |
| 29784762 | MJM SOURCING, LLC | 1050 METROMEDIA PLACE | | | DALLAS | TX | 75247 | | | First Class Mail |
| 29649044 | MK KAPOLEI COMMON, LLC | | | | | | | | SSIU@MMIREALTY.COM, DYOSHIDA@MMIREALTY.COM, TNGUYEN@MMIREALTY.COM | Email |
| 29649045 | MK KONA COMMONS LLC | | | | | | | | NSAKAMOTO@MMIREALTY.COM, EFONG@MMIREALTY.COM | Email |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29649046 | MKPAC, LLC | | | | | | | | MIKEKINAIA@GMAIL.COM | Email |
| 29649047 | MLM CHINO PROPERTY, LLC | 601 SOUTH FIGUEROA | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 29649048 | ML-MJW PORT CHESTER SC OWNER LLC | 20 SOUTH CLARK STREET | SUITE 3000 | | CHICAGO | IL | 60603 | | | First Class Mail |
| 29649049 | MLO GREAT SOUTH BAY LLC | | | | | | | | MWATSON@OLSHANPROPERTIES.COM | Email |
| 29649050 | MMG PLANTATION CP, LLC | 18610 NW 87TH AVENUE | SUITE 204 | | HIALEAH | FL | 33015 | | | First Class Mail |
| 29649051 | MMG PLANTATION SQUARE, LLC | 18610 NW 87TH AVENUE | SUITE 204 | | HIALEAH | FL | 33015 | | | First Class Mail |
| 29777493 | MODERN PRODUCTS, INC. | 6425 W. EXECUTIVE DR. | | | MEQUON | WI | 53092 | | | First Class Mail |
| 29790913 | MODIS, INC. | BELLERIVE STRASSE 30 | | | ZURICH | | 8008 | SWITZERLAND | | First Class Mail |
| 29790914 | MOHAMMED F ALHOKAIR & CO. | PO BOX 1360 | | | RIYADH | | 11321 | KINGDOM OF SAUDI ARABIA | | First Class Mail |
| 29777497 | MONOPOLI MUSIC GROUP LLC | 2808 ELKRIDGE CIR | | | RICHMOND | VA | 23223-206 | | | First Class Mail |
| 29604533 | MONSTER ENERGY COMPANY | CSCLAIMS | 1 MONSTER WAY | | CORONA | CA | 92879 | | | First Class Mail |
| 29649052 | MONTGOMERY EASTCHASE, LLC | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 29649053 | MONTGOMERY TRADING LLC | 12 EAST 46TH ST - SUITE 301 D | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 29649054 | MOORE PROPERTIES CAPITAL BLVD LLC | 8001 SKYECROFT COMMONS DRIVE | | | WAXHAW | NC | 28173 | | | First Class Mail |
| 29785652 | MORGAN LI, LLC | 383 E 16TH ST. | | | CHICAGO HEIGHTS | IL | 60411 | | | First Class Mail |
| 29623210 | MORI BURLINGTON LLC | | | | | | | | JAY.MORI@THEMORIGROUP.COM | Email |
| 29785654 | MORNINGSTAR MINERALS | 22 RD 3957, | | | FARMINGTON | NM | 87401 | | | First Class Mail |
| 29790916 | MOROCCAN MAGIC LLC | 33 THOMPSON LANE | | | MILTON | MA | 02186 | | | First Class Mail |
| 29785656 | MOSAIC ATM, INC. DBA MOSAIC DATA SCIENCE | 540 FOR EVANS ROAD, NE STE. 300 | | | LEESBURG | VA | 20176 | | | First Class Mail |
| 29623211 | MOSAIC REISTERSTOWN ROAD OWNER LLC | | | | | | | | MKERMISCH@MFIMGMT.COM | Email |
| 29785658 | MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVENUE, 114 | | | FORT COLLINS | CO | 80524 | | | First Class Mail |
| 29785659 | MOUNT FRANKLIN NUTRITIONALS LLC | 2720 SOUTHGATE DRIVE, | | | SUMTER | SC | 29154 | | | First Class Mail |
| 29777503 | MOUNTAIN HIGH ORGANICS, INC., D/B/A BEVERI NUTRITION | 9 SOUTH MAIN STREET, P.O. BOX 1450 | | | NEW MILFORD | CT | 06776 | | | First Class Mail |
| 29777505 | MOVABLE, INC. | 5 BRYANT PARK (1065 SIXTH AVENUE) | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29784776 | MRM | 2665 VISTA PACIFIC DR. | | | OCEANSIDE | CA | 92056 | | | First Class Mail |
| 29627951 | MRO MARYRUTH, LLC | JOE DASCENZO | 1171 S. ROBERTSON BLVD. #148 | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 29784778 | MS PACKAGING AND SUPPLY CORP. | 53 ZORN BLVD | | | YAPHANK | NY | 11980 | | | First Class Mail |
| 29623212 | MSG94, II,LLC | | | | | | | | LANGEROO@AOL.COM | Email |
| 29784782 | MUHAMMAD KAMRAN AWAN | 14-A OAK BRANCH DRIVE | | | GREENSBORO | NC | 27407 | | | First Class Mail |
| 29784783 | MULLENLOWE U.S., INC. | 8TH FLOOR, 2 DRYDOCK AVENUE | | | BOSTON | MA | 02210 | | | First Class Mail |
| 29623213 | MUNDY STREET SQUARE, L.P. | FOR PARKING LOT/ COMMON AREA LIGHTING OUTAGES | 1140 ROUTE 315 | SUITE 201 | WILKES-BARRE | PA | 18702 | | | First Class Mail |
| 29777515 | MUNTECH PRODUCTS, INC. | 6025 COMMERCE DR STE 545, , | | | IRVING | TX | 75063 | | | First Class Mail |
| 29623214 | MUSCA PROPERTIES LLC | | | | | | | | MIDGE@MUSCAPROPERTIES.COM | Email |
| 29777517 | MUSCLE ELEMENTS INC. | 6500 WEST ROGERS CIR, SUITE 5000 | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29777518 | MUSCLE FOODS USA | 701 HUDSON AVE., | | | SCRANTON | PA | 18504 | | | First Class Mail |
| 29627717 | MUSCLE WARFARE, INC. | 3133 FORTUNE WAY | STE 15 | | WEST PALM BEACH | FL | 33414 | | | First Class Mail |
| 29790921 | MUSCLEPHARM CORP | 4721 IRONTON ST. | | | DENVER | CO | 80237 | | | First Class Mail |
| 29777521 | MUSHROOM WISDOM, INC. | 1 MADISON STREET, BLDG. F-6 | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 29783717 | MY MATCHA LIFE PRODUCTS INC | 108-1857 WEST 4TH AVENUE, | | | VANCOUVER | BC | V6J 1M4 | CANADA | | First Class Mail |
| 29784785 | MYCHELLE DERMACEUTICALS LLC | 7754 CAMARGO RD | STE. 12 | | CINCINNATI | OH | 45243 | | | First Class Mail |
| 29784786 | N & B, LLC | 5681 E 56TH AVE | | | BIRMINGHAM | AL | 35202 | | | First Class Mail |
| 29623215 | N & P REALTY ASSOCIATES, LLC | | | | | | | | NPREALTYTRUST@GMAIL.COM, NISSIMJO@VERIZON.NET | Email |
| 29623216 | N & R PASTOR, L.L.C. | | | | | | | | BBYARSKI@TROWBRIDGE-COMPANIES.COM, MARSELA@TROWBRIDGE-COMPANIES.COM | Email |
| 29784792 | NAC MARKETING COMPANY, LLC | 63 OSER AVE | | | HAUPPAUGE | NY | 11788-3818 | | | First Class Mail |
| 29623217 | NADG/SG RIVERDALE VILLAGE LP | | | | | | | | RBURKE@CENTRECORP.COM | Email |
| 29784794 | NAKED EARTH, INC. | 560 STATE ROUTE 32 N | | | NEW PALTZ | NY | 12561-3039 | | | First Class Mail |
| 29627793 | NAKED WHEY INC | 475 BRICKELL AVE | 5408 | STEPHEN ZIEMINSKI | MIAMI | FL | 33131 | | | First Class Mail |
| 29777523 | NATIONAL DELIVERY SYSTEMS, INC. | 7021 COLUMBIA GATEWAY DRIVE, SUITE 420 | | | COLUMBIA | MD | 21046 | | | First Class Mail |
| 29777525 | NATREN INC. | 3105 WILLOW LANE | | | WESTLAKE VILLAGE | CA | 91361 | | | First Class Mail |
| 29777526 | NATRIENT LLC | 10624 S. EASTERN AVE., A-764 | | | HENDERSON | NV | 89052 | | | First Class Mail |
| 29777527 | NATROL, INC. | 21411 PRAIRIE STREET | | | CHATSWORTH | CA | 91311 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 30 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29627768 | NATULIQUE | 27 BLAKE AVE. | | STIG BUNDGAARD | LYNBROOK | NY | 11563 | | | First Class Mail |
| 29777529 | NATURAL ALTERNATIVES INTERNATIONAL, INC. | PO BOX 149348 | | | AUSTIN | TX | 78714 | | | First Class Mail |
| 29777530 | NATURAL CHEMISTRY L.P. | 40 RICHARDS AVENUE | | | NORWALK | CT | 06854 | | | First Class Mail |
| 29777531 | NATURAL DYNAMIX INC. | 6351 CHALET DR | | | LOS ANGELES | CA | 90040 | | | First Class Mail |
| 29670086 | NATURAL FACTORS NUTRITIONAL PRODUCTS INC | | | | | | | | EALCARAZ@FACTORSGROUP.COM | Email |
| 29777533 | NATURAL HEALTH INTERNATIONAL | 224 6TH STREET, | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 29784797 | NATURAL HEALTH PARTNERS, LLC | 125 SW 3RD PLACE | | | CAPE CORAL | FL | 33991 | | | First Class Mail |
| 29784798 | NATURAL MOTIVES LLC | P.O. BOX 5265 | | | MIAMI | FL | 33256-5265 | | | First Class Mail |
| 29784799 | NATURAL ORGANICS, INC. | 548 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 29784800 | NATURAL PATH / SILVER WINGS | P.O. BOX 210469 | | | NASHVILLE | TN | 37221 | | | First Class Mail |
| 29604304 | NATURAL SOURCES | LAURA | P.O. BOX 4298 | | SAN CLEMENTE | CA | 92674 | | | First Class Mail |
| 29784802 | NATURAL VITALITY | 1301 SAWGRASS CORPORATE PKWY | | | SUNRISE | FL | 33323 | | | First Class Mail |
| 29627686 | NATURAL VITALITY | CHARLES GIRDLESTONE | 8500 SHOAL CREEK BLVD., SUITE 208 | | AUSTIN | TX | 78757 | | | First Class Mail |
| 29627665 | NATURAL-IMMUNOGENICS CORP | THEO QUINTO | 7504 PENNSYLVANIA AVENUE | | SARASOTA | FL | 34243 | | | First Class Mail |
| 29784804 | NATURALLY UNCOMMON, LLC | 14 INDUSTRIAL WAY UNIT A | | | ATKINSON | NH | 03811 | | | First Class Mail |
| 29790924 | NATURANECTAR LLC | 4631 NW 103RD AVE | | | SUNRISE | FL | 33351 | | | First Class Mail |
| 29784806 | NATURE DELIVERED, INC. | 36 WEST 25TH STREET | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29604292 | NATURES ANSWER | VIVIAN SPATARO | 75 COMMERCE DRIVE | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29784807 | NATURE'S ANSWER | 75 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29651363 | NATURE'S FUSIONS, LLC | | | | | | | | MATT@NATURESFUSION.COM | First Class Mail |
| 29784809 | NATURE'S GODFATHER LLC | 405 WALTHAM ST. #168 | | | LEXINGTON | MA | 02421 | | | First Class Mail |
| 29777534 | NATURE'S SOURCES, LLC | 5665 W. HOWARD STREET | | | NILES | IL | 60714 | | | First Class Mail |
| 29777535 | NATURE'S STANCE | 13135 DANIELSON ST STE 211 | | | POWAY | CA | 92064 | | | First Class Mail |
| 29777536 | NATURE'S VALUE, INC. | 468 MILL ROAD | | | CORAM | NY | 11727 | | | First Class Mail |
| 29777537 | NATURMED INC. | 661 E. HOWARDS RD, SUITE C | | | CAMP VERDE | AZ | 86322 | | | First Class Mail |
| 29790925 | NAVITAS LLC | 9 PAMARON WAY | | | NOVATO | CA | 94949 | | | First Class Mail |
| 29777539 | NAWGAN PRODUCTS, LLC | 300 HUNTER AVE. STE #102 | | | ST. LOUIS | MO | 63124 | | | First Class Mail |
| 29777540 | NBTY | 1007 US HIGHWAY 202/206 – JR2 | | | BRIDGEWATER | NJ | 08807 | | | First Class Mail |
| 29777541 | NDAL MANUFACTURING INDUSTRIES INC. | P.O. BOX 2273 | | | COLUMBUS | GA | 31902 | | | First Class Mail |
| 29623218 | NEEDHAM CHESTNUT REALTY, LLC | | | | | | | | GRAVIV@MAINE.RR.COM | Email |
| 29623219 | NELLA NT, LLC, TOWER NT, LLC, STEPHEN AND ANNE NT, LLC | PO BOX 1200 | | | WOODLAND | CA | 95776 | | | First Class Mail |
| 29783718 | NELMAR SECURITY PACKAGING SYSTEMS INC. | 3100 RUE DES BATISSEURS | | | TERREBONNE | QC | J6Y 0A2 | CANADA | | First Class Mail |
| 29604396 | NEOCELL CORPORATION | JESSICA MULLIGAN | 1301 SAWGRASS CORPORATE PARKWAY | | FORT LAUDERDALE | FL | 33323 | | | First Class Mail |
| 29784811 | NEOPOST USA INC. | 478 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | | | First Class Mail |
| 29784812 | NETCONCEPTS, LLC | 2101 91ST STREET | | | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29784814 | NETSPI, INC. | 241 5TH AVE N | STE 1200 | | MINNEAPOLIS | MN | 55401-7506 | | | First Class Mail |
| 29784815 | NEULIVEN HEALTH, INC. | 9245 BROWN DEER ROAD | SUITE A | | SAN DIEGO | CA | 92121-2283 | | | First Class Mail |
| 29784816 | NEVER TOO HUNGOVER, LLC | 6767 W TROPICANA AVE STE 101 | | | LAS VEGAS | NV | 89103-475 | | | First Class Mail |
| 29784817 | NEW CHAPTER, INC. | 90 TECHNOLOGY DRIVE | | | BRATTLEBORO | VT | 05301 | | | First Class Mail |
| 29784820 | NEW HORIZONS | 43 WEST 42ND ST. | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29604434 | NEW NORDIC US INC | JENNIFER SOUEIDA | 1000 NW STREET | 1200 | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29649055 | NEW PLAN FLORIDA HOLDINGS, LLC | 200 RIDGE PIKE | SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29649056 | NEW PLAN OF ARLINGTON HEIGHTS, LLC | | | | | | | | PETER.FARR@BRIXMOR.COM | Email |
| 29777548 | NEW WAVE ENVIRO PRODUCTS | 6595 S. DAYTON, SUITE 1000 | | | DENVER | CO | 80246 | | | First Class Mail |
| 29777550 | NEW WHEY NUTRITION, LLC | 5707 DOT COM COURT, SUITE 1079 | | | OVIEDO | FL | 32765 | | | First Class Mail |
| 29777551 | NEW YORK BAKERY OF SYRACUSE INC | 310 LAKESIDE ROAD | | | SYRACUSE | NY | 13209 | | | First Class Mail |
| 29777553 | NEWEGG INC. | 16839 E. GALE AVENUE | | | CITY OF INDUSTRY | CA | 91745 | | | First Class Mail |
| 29649057 | NEWINGTON CORNER LLC | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 29649058 | NEWPORT PROPERTY, LLC | 4016 GRAND AVENUE | SUITE B | | CHINO | CA | 91710 | | | First Class Mail |
| 29784823 | NEXT GEN HEALTH SOLUTIONS, LLC | 500 CAMPUS DRIVE SUITE 203 | | | MORGANVILLE | NJ | 07751 | | | First Class Mail |
| 29784824 | NEXT STEP STAFFING LLC | 725 RIVER ROAD, #200 | | | EDGEWATER | NJ | 07020 | | | First Class Mail |
| 29790928 | NEXTAG | PO BOX 620270 S. CARTER ST. | | | OKOLONA | MS | 38860 | | | First Class Mail |
| 29784826 | NEXTFOODS, INC. | 5480 VALMONT SUITE 250 | | | BOULDER | CO | 80301 | | | First Class Mail |
| 29784827 | NGS GLOBAL AMERICAS, LLC | 2603 CAMINO RAMON, SUITE 200 | | | SAN RAMON | CA | 94583 | | | First Class Mail |
| 29649059 | NICKLAUS OF FLORIDA, INC. | | | | | | | | TCOULTAS@NOFINC.COM, GNICKLAUS@NOFINC.COM | Email |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29629537 | NIKE COMMUNICATION, INC. | 75 BROAD STREET, SUITE 815 | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 29784832 | NITRO SPORTS SUPPLEMENTS LLC | 1445 N. FIESTA BLVD, STE #100, STE # 100 | | | GILBERT | AZ | 85233 | | | First Class Mail |
| 29784833 | NITTA GELATIN NA, INC. | 598 AIRPORT BLVD., SUITE 900 | | | MORRISVILLE | NC | 27560 | | | First Class Mail |
| 29649060 | NMC MELROSE PARK, LLC | COLLECTIONS/LEGAL DEPT.- CATRINA BRANNON, CBRANNON@NEWMARKMERRILL.COM | 24025 PARK SORRENTO | | CALABASAS | CA | 91302 | | | First Class Mail |
| 29791906 | NMHG FINANCIAL SERVICES, INC. | PO BOX 35701 | | | BILLINGS | MT | 59107-5701 | | | First Class Mail |
| 29777559 | NNC LLC | 2030 MAIN ST | | | IRVINE | CA | 92614-7219 | | | First Class Mail |
| 29649061 | NNN REIT, INC. | 450 SOUTH ORANGE AVENUE | SUITE 900 | | ORLANDO | FL | 32801 | | | First Class Mail |
| 29777562 | NON-GMO PROJECT | 1155 N STATE STREET, SUITE 502 | | | BELLINGHAM | WA | 98225 | | | First Class Mail |
| 29627669 | NORDIC NATURALS | KENNETH R. SHIELDS | 111 JENNINGS DRIVE | | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 29777566 | NORDIC NATURALS, INC. | 111 JENNINGS DRIVE | | | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 29792713 | NORTH AMERICAN HERB & SPICE | 13900 W. POLO TRAIL DRIVE | | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 29604646 | NORTH AMERICAN HERB & SPICE (VSI) | JUSTIN PORTER | 13900 W. POLO TRAIL DR. | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 29649062 | NORTH ATTLEBORO MARKETPLACE III, LLC | | | | | | | | SHIBBERT@CARPIONATOGROUP.COM | Email |
| 29649063 | NORTH POINT VILLAGE TWO, LLC | | | | | | | | WWIGGINSC@AOL.COM | Email |
| 29649064 | NORTH SAN GABRIEL, LLC | 80 SOUTH LAKE AVENUE | SUITE 550 | | PASADENA | CA | 91101 | | | First Class Mail |
| 29784839 | NORTHBOUND NUTRITION, LLC | 2015 S. MORGAN ST., STE. 107 | | | GRANBURY | TX | 76048 | | | First Class Mail |
| 29649065 | NORTHGLENN PLAZA LLC | | | | | | | | PERRY@DRAKEAM.COM, MARITZA@DRAKEAM.COM | Email |
| 29784845 | NORTHWEST NUTRITIONAL FOODS LLC | 10522 LAKE CITY WAY NE, SUITE C104 | | | SEATTLE | WA | 98125 | | | First Class Mail |
| 29777567 | NOW HEALTH GROUP, INC. DBA NOW FOODS | 244 KNOLLWOOD DRIVE, SUITE 300 | | | BLOOMINGDALE | IL | 60108 | | | First Class Mail |
| 29623220 | NPC 2015, LLCC/O GRACO REAL ESTATE DEVELOPMENT, LLC | | | | | | | | GINA@GRACOREALESTATE.COM | Email |
| 29623221 | NRF - PENNOCK LLC | 212 E 3RD STREET | SUITE 200 | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29790934 | NUBREED NUTRITION | 318 JOHN R ROAD | SUITE 310 | | TROY | MI | 48083 | | | First Class Mail |
| 29777571 | NUGO NUTRITION | 520 SECOND STREET, | | | OAKMONT | PA | 15139 | | | First Class Mail |
| 29777572 | NULAB, INC. | 2151 LOGAN STREET | | | CLEARWATER | FL | 33765 | | | First Class Mail |
| 29777573 | NULINE NUTRITIONALS, LLC | 31 WEST 34TH STREET | 7TH FLOOR | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29777574 | NULIV SCIENCE USA, INC. | 255 PASEO TESORO | | | WALNUT | CA | 91789 | | | First Class Mail |
| 29777575 | NUMI INC. LLC | PO BOX 20420 | | | OAKLAND | CA | 94620 | | | First Class Mail |
| 29777576 | NUMINA GROUP, INCORPORATED | 10331 WERCH DRIVE | | | WOODRIDGE | IL | 60517 | | | First Class Mail |
| 29777577 | NUNATURALS INC | 2220 W. 2ND AVE, #1 | | | EUGENE | OR | 97402 | | | First Class Mail |
| 29784847 | NUTIVA | 213 WEST CUTTING BLVD, | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 29784848 | NUTRABIO LABS, INC | 564 LINCOLN BOULEVARD | | | MIDDLESEX | NJ | 08846 | | | First Class Mail |
| 29904292 | NUTRACEUTICAL CORPORATION | | | | | | | | CS@NUTRACORP.COM | Email |
| 29784850 | NUTRAFUSION NUTRITIONALS | 500 MEMORIAL DR | | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 29784851 | NUTRAMAX LABORATORIES CONSUMER CARE, INC. | 946 QUALITY DR | | | LANCASTER | SC | 29720-4722 | | | First Class Mail |
| 29784852 | NUTRASKY LLC | P.O. BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | | | First Class Mail |
| 29784853 | NUTRAVAIL LLC | 14790 FLINT LEE ROAD | | | CHANTILLY | VA | 20151 | | | First Class Mail |
| 29792738 | NUTRAWISE CORPORATION | 9600 TOLEDO WAY | | | IRVINE | CA | 92618 | | | First Class Mail |
| 29739925 | NUTREX HAWAII INC. | | | | | | | | AR@CYANOTECH.COM | Email |
| 29784856 | NUTREX RESEARCH, INC. | 579 SOUTH ECON CIRCLE | | | OVIEDO | FL | 32765 | | | First Class Mail |
| 29784857 | NUTRIBIOTIC | 865 PARALLEL DR, | | | LAKEPORT | CA | 95453 | | | First Class Mail |
| 29784858 | NUTRIFORCE NUTRITION | 14620 NW 60 AVENUE | | | MIAMI LAKES | FL | 33014 | | | First Class Mail |
| 29784859 | NUTRIGOLD INC | 1467 W 105N, | | | OREM | UT | 84057 | | | First Class Mail |
| 29790936 | NUTRIKEL, LLC | 65 CARDINAL DRIVE | | | GLASTONBURY | CT | 06033 | | | First Class Mail |
| 29777579 | NUTRISCIENCE INNOVATIONS, LLC | 130 OLD GATE LANE (UNIT C) | | | MILFORD | CT | 06460 | | | First Class Mail |
| 29604387 | NUTRITION 53, INC. | 497 EDISON CT STE B | | | FAIRFIELD | CA | 94534-1695 | | | First Class Mail |
| 29777581 | NUTRITION TRAINING SYSTEMS, LLC D/B/A MUSCLEOLOGY | 10220 W STATE ROAD | SUITE 11 | | DAVIE | FL | 33324 | | | First Class Mail |
| 29627627 | NUTRITIONAL BRANDS | MICHAEL HYMEN | 1610 W. WHISPERING WIND DRIVE | | PHOENIX | AZ | 85085 | | | First Class Mail |
| 29777583 | NUTRITIONAL SUPPLY CORP | 317 INDUSTRIAL CIRCLE, | | | LIBERTY | TX | 77575 | | | First Class Mail |
| 29777584 | NUTRITIONAL THERAPEUTICS, INC. | 75 HOFFMAN LANE SUITE F | | | ISLANDIA | NY | 11749 | | | First Class Mail |
| 29606019 | NUTRIVO LLC | 1785 N. EDGELAWN DRIVE | | | AURORA | IL | 60506 | | | First Class Mail |
| 29777586 | NUTS 'N MORE | 10 ALMEIDA STREET | | | EAST PROVIDENCE | RI | 02914 | | | First Class Mail |
| 29627719 | NUUN AND CO. INC | 450 ALASKAN WAY S STE 400 | | | SEATTLE | WA | 98104-2785 | | | First Class Mail |
| 29784860 | NUWEST LOGISTICS, LLC | 190 EAST MAIN STREET | | | HUNTINGTON | NY | 11743 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29784861 | NUZEE, INC. | 2865 SCOTT STREET | SUITE #107 | | VISTA | CA | 92081 | | | First Class Mail |
| 29784862 | NWC NATURALS PET PRODUCTS LLC | 2487 S GILBERT ROAD | SUITE #106-492 | | GILBERT | AZ | 85295 | | | First Class Mail |
| 29623222 | O.J.B. INVESTMENT GROUP LC | | | | | | | | LARRY.ALPERT@THEMAVENGROUP.US | |
| 29623223 | O.J.B./AJRE JV, LC | 4905 DEL RAY AVE. | SUITE 200 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 29784870 | OCEANBLUE LLC | 2701 MAYPORT RD , FL, | | | ATLANTIC BEACH | FL | 32233-461 | | | First Class Mail |
| 29623224 | OCEANSIDE ASSOCIATES LLC | ADMIN. ASST.- LINDA ARENA, LARENA@PLISKINREALTY.COM | 591 STEWART AVE. | SUITE 100 | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 29623226 | OGLETHORPE ASSOCIATES LLLP | | | | | | | | THILL@MADISONRETAILLLC.COM | Email |
| 29777593 | OH MY SPICE, LLC. | 1599 SUPERIOR AVE. UNIT B-3 | | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 29777595 | OLA LOA | 1555 BURKE AVE. UNIT K, | | | SAN FRANCISCO | CA | 94124 | | | First Class Mail |
| 29623227 | OLD BRANDON FIRST COLONIAL ASSOC., LLC | | | | | | | | RRIZZO@SLNUSBAUM.COM, CDAVIS@SINUSBAUM.COM | Email |
| 29623228 | OLEINIK PROPERTY HOLDING CO., LLC | | | | | | | | JOEOLEINIK@OLEINIK.BIZ | Email |
| 29777598 | OLIVER WYMAN ACTUARIAL CONSULTING, INC. | 1166 AVENUE OF THE AMERICAS, 28TH FLOOR | | | NEW YORK | NY | 10036-2708 | | | First Class Mail |
| 29777599 | OLIVINA NAPA VALLEY LLC | 3343 ASPEN GROVE DRIVE, SUITE 200 | | | FRANKLIN | TN | 37067 | | | First Class Mail |
| 29627816 | OLLY PUBLIC BENEFIT CORPORATION | 1169 GORGAS AVE. | A | | SAN FRANCISCO | CA | 94129 | | | First Class Mail |
| 29784874 | OLYMPIAN LABS | 16641 N 91ST STREET, SUITE 101 | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 29784875 | OMEGA PRODUCTS, INC. | 3355 ENTERPRISE AVENUE, SUITE 160 | | | FORT LAUDERDALE | FL | 33331 | | | First Class Mail |
| 29776554 | OMNIACTIVE HEALTH TECHNOLOGIES LTD | PHOENIX HOUSE, FIFTH FLOOR, 462, S B MARG, LOWER PAREL | | | MUMBAI | | 40013 | INDIA | | First Class Mail |
| 29784876 | OMOJO HEALTH USA INC. | 333 NORTH HILL BLVD. | | | BURLINGTON | WA | 98233 | | | First Class Mail |
| 29784877 | ON SHELF AVAILABILITY RETAIL SERVICES (OSA) | 5509 PINNACLE POINT DR. SUITE 100 | | | ROGERS | AR | 72758 | | | First Class Mail |
| 29623229 | ONE CONTINENTAL AVENUE CORP. | 43-29 BELL BOULEVARD | | | BAYSIDE | NY | 11361 | | | First Class Mail |
| 29784880 | ONE POINT LOGISTICS, INC. | 159 4TH AVENUE NORTH | | | NASHVILLE | TN | 37219 | | | First Class Mail |
| 29784884 | ONLY NATURAL, INC. | 31 SARATOGA BLVD | | | ISLAND PARK | NY | 11558 | | | First Class Mail |
| 29784885 | ONLY WHAT YOU NEED, INC. | 33 IRVING PLACE | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 29604429 | ONNIT LABS | ERIC GUERRIERI | 4401 FREIDRICH LANE | SUITE 302 | AUSTIN | TX | 78744 | | | First Class Mail |
| 29777601 | ONNIT LABS, LLC | 4401 FREIDRICH LANE SUITE 302 | | | AUSTIN | TX | 78744 | | | First Class Mail |
| 29898117 | ONTARIO REFRIGERATION SERVICE, INC. | | | | | | | | MHINTZ@ONTREF.COM | Email |
| 29777603 | OONA HEALTH | 803 WASHINGTON STREET, | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 29777604 | OPTIMIZE HIRE, LLC | 7413 SIX FORKS ROAD, STE. 144 | | | RALEIGH | NC | 27615 | | | First Class Mail |
| 29629580 | OPTIMIZELY INC | PO BOX 748762 | | | LOS ANGELES | CA | 90074-8762 | | | First Class Mail |
| 29777606 | OPTIMUM NUTRITION | 975 MERIDIAN LAKE DRIVE | | | AURORA | IL | 60504 | | | First Class Mail |
| 29777607 | OPTION THREE CONSULTING PVT. LTD. | 2101 915 ST. | | | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29777609 | OPTIV SECURITY INC. | 1144 15TH STREET | SUITE 2900 | | DENVER | CO | 80202 | | | First Class Mail |
| 29784887 | ORACLE | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | | | First Class Mail |
| 30168095 | ORACLE AMERICA, INC | | | | | | | | MMAGNOZZI@MAGNOZZILAW.COM | Email |
| 29784889 | ORAL ESSENTIALS, INC. | 436 N. ROXBURY DRIVE, SUITE #202 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 29784890 | ORANGE PEEL ENTERPRISES, INC. | 2183 PONCE DE LEON CIRCLE | | | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29627808 | ORB LIFE SCIENCES LLC | KRIS SODER | 221 S. CHEROKEE ST. | | DENVER | CO | 80223 | | | First Class Mail |
| 29651049 | ORCHARD HILL PARK, LLC | | | | | | | | BARBARA.CONNALLY@LISCIOTTI.COM | Email |
| 29784895 | ORDERGROOVE, INC. | 382 NE 191ST ST | | | MIAMI | FL | 33179-3899 | | | First Class Mail |
| 29604414 | OREGONS WILD HARVEST | JUDY | 1601 NE HEMLOCK | | REDMOND | OR | 97756 | | | First Class Mail |
| 29627720 | ORGAIN INC. | ANDREW ABRAHAM | 2450 STANLEY | | TUSTIN | CA | 92782 | | | First Class Mail |
| 29777611 | ORGANIC FOOD BAR, INC. | 209 SOUTH STEPHANIE STREET, B235 | | | HENDERSON | NV | 89012 | | | First Class Mail |
| 29777612 | ORGANIC INDIA USA | 2101 PEARL ST | | | BOULDER | CO | 80302 | | | First Class Mail |
| 29777613 | ORGANIFI LLC | 7535 METROPOLITAN DR, | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 29777614 | ORIGIN LABS | 946 US RT 2 | | | WILTON | ME | 04294 | | | First Class Mail |
| 29777617 | ORKIN PEST CONTROL | 10813 MIDLOTHIAN TURNPIKE | | | NORTH CHESTERFIELD | VA | 23235 | | | First Class Mail |
| 29884989 | ORKIN, LLC | PO BOX 638898 | | | CINCINNATI | OH | 45263-8898 | | | First Class Mail |
| 29645384 | ORTH, TERESA M | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29790540 | OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 40 RECTOR ST FL 4 | | | NEW YORK | NY | 10006-1733 | | | First Class Mail |
| 29651050 | OUTER DRIVE 39 DEVELOPMENT CO. LLC | | | | | | | | TADLE@REDICO.COM | Email |
| 29784899 | OXFORD VALLEY ROAD ASSOCIATES | PO BOX 935775 | | | ATLANTA | GA | 30354 | | | First Class Mail |
| 29784900 | OXYLIFE NUTRITIONAL SUPPLEMENTS INC. | P.O. BOX 6451 | | | CHULA VISTA | CA | 91909 | | | First Class Mail |
| 29784901 | PACIFIC HEALTH LABS | 1460 ROUTE 9 N | | | WOODBRIDGE | NJ | 07095-1408 | | | First Class Mail |
| 29651051 | PACIFIC NATIONAL GROUP, LLC | NEW LL AS OF 2/6/17 | 2400 SOUTH BLVD. | SUITE 300 | CHARLOTTE | NC | 28202 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 33 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29784903 | PACIFIC WORLD CORP. | 757 S ALAMEDA ST | SUITE 280 | | LOS ANGELES | CA | 90021 | | | First Class Mail |
| 29651052 | PACIFIC/DSLA NO.2 | | | | | | | | LELIASON@PDGCENTERS.COM | Email |
| 29651053 | PACIFIC/YOUNGMAN-WOODLAND HILLS | | | | | | | | DMUMFORD@PDGCENTERS.COM | Email |
| 29784906 | PACIFICORE CONSTRUCTION | 18201 MCDURMOTT W STE B | | | IRVINE | CA | 92614 | | | First Class Mail |
| 29790954 | PACKAGE ALL CORP | 730 BEV ROADSUITE 2 | | | BOARDMAN | OH | 44512 | | | First Class Mail |
| 29790955 | PACKAGING CORPORATION OF AMERICA | PO BOX 12406 | | | NEWARK | NJ | 07101-3506 | | | First Class Mail |
| 29651054 | PAD4 PAD6 VV LLC | | | | | | | | RONENARMONY@YAHOO.COM | Email |
| 29776529 | PALEOETHICS INC. | 3318 SECOND STREET | | | CORNWALL | ON | KG#658 | CANADA | | First Class Mail |
| 29651055 | PALM BEACH OUTLETS I, LLC | | | | | | | | IREX@NEDEVELOPMENT.COM, JSCHULTZ@NEDEVELOPMENT.COM, DMACMILLAN@NEDEVELOPMENT.COM | Email |
| 29651056 | PALM COAST LANDING OWNER LLC | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | | | First Class Mail |
| 29651057 | PALM SPRINGS MILE ASSOCIATES, LTD. | 419 WEST 49TH STREET | SUITE 300 | | HIALEAH | FL | 33012 | | | First Class Mail |
| 29777627 | PANTERA LLC | PO BOX 26657 | | | SCOTTSDALE | AZ | 85255 | | | First Class Mail |
| 29777629 | PANTHERA PHARMACEUTICALS | 11 A LINCOLN STREET, | | | COPIAGUE | NY | 11726 | | | First Class Mail |
| 29604530 | PAPA AND BARKLEY ESSENTIALS, LLC | DOUGLAS JONES | 303 S BROADWAY, SUITE 200-320 | | DENVER | CO | 80209 | | | First Class Mail |
| 29623230 | PAPOU VARVARAS ANASTASIA REALTY TRUST U/A DATED SEPTEMBER 23, 2020 | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29784912 | PARACELSUS LABS INC. | PO BOX 7277 | | | BOULDER | CO | 80306 | | | First Class Mail |
| 29784913 | PARADISE HERBS & ESSENTIALS | 19051 GOLDENWEST ST., 104-306 | | | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 29784916 | PARAMOUNT BEAUTY DISTRIBUTING ASSOCIATES INC. | 125 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29784918 | PARFUMS DE COEUR, LTD. | 6 HIGH RIDGE PARK FLOOR C2 | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 29784921 | PARK PLACE TECHNOLOGIES | C/O SSG MANAGEMENT LLC, 204 N HOWARD | | | TAMPA | FL | 33606 | | | First Class Mail |
| 30345489 | PARK V PARTNERS, LLC | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | | | First Class Mail |
| 29623231 | PARKER PLACE GROUP, LLC | 5525 REBECCA WAY | | | CORNING | CA | 96021 | | | First Class Mail |
| 29623232 | PARKRIDGE CENTER RETAIL, LLC | | | | | | | | LEASEADMINISTRATION@WILLARDRETAIL. COM, LEGAL@WILLARDRETAIL.COM | Email |
| 29623233 | PARM GOLF CENTER, LLC | 1296 RICKERT DRIVE | SUITE 200 | | NAPERVILLE | IL | 60540 | | | First Class Mail |
| 29777634 | PARTNERSHIP STAFFING INCORPORATED | PO BOX 823461 | | | PHILADELPHIA | PA | 19182-3461 | | | First Class Mail |
| 29623234 | PASADENA HASTINGS CENTER | | | | | | | | HOWARD.MLCO@GMAIL.COM, CINDY@MLC.SBCOXMAIL.COM | Email |
| 29777638 | PAUL NATURALS PET PRODUCT | 27011 CABOT RD # 117 | | | LAGUNA HILLS | CA | 92683 | | | First Class Mail |
| 29777639 | PAULING LABS INC | 4550 BIRCH-BAY LYNDEN ROAD, PMB 1188 | | | BLAINE | WA | 98230 | | | First Class Mail |
| 29784928 | PAYCHEX OF NEW YORK LLC | GENERAL POST OFFICE, PO BOX 29769 | | | NEW YORK | NY | 10087-9769 | | | First Class Mail |
| 29784931 | PAYFLEX SYSTEMS USA, INC. | 10802 FARNAM DRIVE, SUITE 100 | | | OMAHA | NE | 68154 | | | First Class Mail |
| 29784932 | PAYMENT PROCESSING SERVICES, LLC | 236 CARMICHAEL WAY, SUITE 300 | | | CHESAPEAKE | VA | 23322 | | | First Class Mail |
| 29784933 | PAYMENTECH, LLC | 8181 COMMUNICATIONS PARKWAY | | | PLANO | TX | 75024 | | | First Class Mail |
| 29784936 | PAYMENTECH, LLC FOR ITSELF AND ON BEHALF OF JPMORGAN CHASE BANK, N.A. | 8181 COMMUNICATIONS PKWY | | | PLANO | TX | 75024 | | | First Class Mail |
| 29776530 | PAYPAL CA LIMITED | BRUNSWICK HOUSE, 44 CHIPMAN HILL SUITE 1000 | | | SAINT JOHN | NB | E2L 2A9 | CANADA | | First Class Mail |
| 29777644 | PAYPAL, INC. | EBAY PARK NORTH, 2211 NORTH FIRST STREET | | | SAN JOSE | CA | 35131 | | | First Class Mail |
| 29623235 | PC SAN YSIDRO PB, LLC, PC INTERNATIONAL PB, LLC, AND PC IAGIO PB, LLC | 2601 MAIN STREET | | | IRVINE | CA | 92614 | | | First Class Mail |
| 29623236 | PCCP/LDC PEARL KAI LLC | PROP. MGR.- GARRETT LITTMAN,GARRETT@LACAZEDEVELOPMEN T.COMFAX: 808-488-9040 | 98-199 KAMEHAMEHA HWY. | SUITE H-14 | AIEA | HI | 96701 | | | First Class Mail |
| 29623237 | PEABODY CENTER LLC, CHASE DECATUR LLC, AND LONDON DEVELOPMENT LTD. | 3333 RICHMOND ROAD SUITE 320 | SUITE 320 | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29777652 | PEACEFUL MOUNTAIN, INC. | 201 APPLE BLVD | | | WOODBINE | IA | 51579 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 34 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29790965 | PEAR | 5995 WILCOX PLACE SUITE A | | | DUBLIN | OH | 43016 | | | First Class Mail |
| 29777654 | PEAR THERAPEUTICS | 1000 W. MAUDE AVE | | | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 29784937 | PEAR THERAPEUTICS, INC. | 200 STATE ST 13TH FL | | | BOSTON | MA | 02111 | | | First Class Mail |
| 29623238 | PEARL STREET RETAIL, T.I.C. | DAN DURR | 9500 FRONT STREET SOUTH | SUITE 200 | LAKEWOOD | WA | 98499 | | | First Class Mail |
| 29784939 | PEICO, INC. | 16366 COLLECTION CENTER DRVIE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29784940 | PELCO, INC. | 16366 COLLECTION CENTER DRVIE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 29784941 | PENFORMANCE | 905 SHOTGUN RD | | | SUNRISE | FL | 33326 | | | First Class Mail |
| 29784942 | PENTA WATER LLC | 1601 E. STEEL ROAD, | | | COLTON | CA | 92324 | | | First Class Mail |
| 29784944 | PERCEPTYX, INC. | 28765 SINGLE OAK DR #250 | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 29784945 | PERFECT SHAKER INC. | 369 LANG BLVD | | | GRAND ISLAND | NY | 14072 | | | First Class Mail |
| 29784946 | PERFICIENT | BOX 207094 | | | DALLAS | TX | 75320-7094 | | | First Class Mail |
| 29784947 | PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DR. | SUITE 600 | | ST. LOUIS | MO | 63141 | | | First Class Mail |
| 29784949 | PERFORMANCE BRANDS | 905 SHOTGUN RD., | | | FORT LAUDERDALE | FL | 33326 | | | First Class Mail |
| 29627827 | PERFORMIX, LLC | KRIS SODER | 2255 SHERIDIAN BLVD | UNIT C-108 JJ LUNDVALL | EDGEWATER | CO | 80214 | | | First Class Mail |
| 29792523 | PERSONIFY HEALTH, INC | DEPT 3310 | PO BOX 123310 | | DALLAS | TX | 75312-3310 | | | First Class Mail |
| 29777657 | PERVINE FOODS, LLC | 111 TERENCE DRIVE | | | PITTSBURGH | PA | 15236 | | | First Class Mail |
| 29623239 | PETERS DEVELOPMENT, LLC | | | | | | | | DAN@PETERSDEVELOPMENTLLC.COM | Email |
| 29649066 | PHD @ WESTERN, LLC | 14768 ENCLAVE LAKES DRIVE | | | DELRAY BEACH | FL | 33484 | | | First Class Mail |
| 29776532 | PHD NUTRITION INC | 19100 AIRPORT WAY #105, | | | PITT MEADOWS | BC | V3Y0E2 | CANADA | | First Class Mail |
| 29777667 | PHI DRINKS, INC. | 1855 INDUSTRIAL ST. #110 | | | LOS ANGELES | CA | 90021 | | | First Class Mail |
| 29777668 | PHILIPS LIGHTING NORTH AMERICA CORPORATION | 200 FRANKLIN SQUARE DRIVE | | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 29649067 | PHOENICIA DEVELOPMENT, LLC | | | | | | | | BBROWN@PH-DEV.COM, DDAVIS@PH-DEV.COM | Email |
| 29777671 | PHOENIX FENCE COMPANY | PO BOX 21183 | | | PHOENIX | AZ | 85036-1183 | | | First Class Mail |
| 29790969 | PHOENIX FORMULATIONS, LLC | 4551 WEST 21ST STREET | | | TEMPE | AZ | 85282 | | | First Class Mail |
| 29777674 | PHYLE INVENTORY CONTROL SPECIALISTS | 4150 GRANGE HALL RD. | | | HOLLY | MI | 48442 | | | First Class Mail |
| 29776533 | PHYSICAL ENTERPRISES, INC. | 170 EASTMAN MDWS | | | PETALUMA | CA | 94952-5737 | | | First Class Mail |
| 29606085 | PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 29649068 | PINCKDENNY LLC | | | | | | | | PINCKDENNYLLC@GMAIL.COM | Email |
| 29784963 | PINES INTERNATIONAL, INC. | 1992 EAST 1400 ROAD | | | LAWRENCE | KS | 66044 | | | First Class Mail |
| 29606089 | PINTEREST INC | PO BOX 74008066 | | | CHICAGO | IL | 60674-8066 | | | First Class Mail |
| 29790970 | PIPERWAI LLC | 1430 WALNUT ST. | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 29784966 | PITNEY BOWES INC. | 3001 SUMMER STREET | | | STAMFORD | CT | 06926 | | | First Class Mail |
| 29776534 | PIVOTREE INC. | 6300 NORTHAM DRIVE | | | MISSISSAUGA | ON | L4V 1H7 | CANADA | | First Class Mail |
| 29649069 | PJS HOLDINGS LLC | 8 GREENFIELD ROAD | | | SYOSSET | NY | 11791 | | | First Class Mail |
| 29784969 | PJUR GROUP USA, LLC | 1680 MICHIGAN AVE STR. 920 | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 29649070 | PK I LA VERNE TOWN CENTER LP | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 29649071 | PK II EL CAMINO NORTH LP | 500 NORTH BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 29649072 | PL DULLES LLC | | | | | | | | DKEATING@KIMCOREALTY.COM, RFOX@KIMCOREALTY.COM | Email |
| 29790972 | PLANT PEOPLE, INC. | 49 ELIZABETH ST | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 29777679 | PLANTLIFE NATURAL BODY CARE | 961 CALLE NEGOCIO, | | | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 29777680 | PLANTLIFE, INC. | 1030 CALLE RECODO | | | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 29649073 | PLATZER FAMILY LIMITED PARTNERSHIP | 218 EAST PARK AVENUE | # 527 | | LONG BEACH | NY | 11561 | | | First Class Mail |
| 29777683 | PLAYMAKER NUTRITION | 369 SOUTH FAIR OKS AVE., | | | PASADENA | CA | 91105 | | | First Class Mail |
| 29649074 | PLAZA K SHOPPING CENTER, L.L.C. | 6 PROSPECT STREET | SUITE 2A | | MIDLAND PARK | NJ | 07432 | | | First Class Mail |
| 29649075 | PLAZA ON MANHATTAN ASSOCIATES, LLC | | | | | | | | JLAUFER@SRSA-REALESTATE.COM, MZELAYA@SRSA-REALESTATE.COM | Email |
| 29784977 | PLH PRODUCTS, INC. | 10541 CALLE LEE STE 119 | | | LOS ALAMITOS | CA | 90720-6782 | | | First Class Mail |
| 29784978 | PLT HEALTH SOLUTIONS-LAILA NUTRACEUTICALS LLC | 119 HEADQUARTERS PLAZA | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 29784979 | PLUM TREE, INC. | 1000 COLONIAL HEIGHTS RD | | | KINGSPORT | TN | 37663-2112 | | | First Class Mail |
| 29649077 | PMAT ORLAND, L.L.C. | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29606095 | PMX AGENCY LLC | P.O. BOX #735131 | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29784983 | PMX AGENCY LLC DBA FORWARDPMX | P.O. BOX #735131 | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29784984 | PNC BANK, NATIONAL ASSOCIATION | ATTN: IBM CORPORATION, 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29777691 | POLAR ELECTRO INC. | 1111 MARCUS AVE., SUITE M15 | | | LAKE SUCCESS | NY | 11042 | | | First Class Mail |
| 29790975 | POLAR FUSION LLC | 10605 SE 240TH ST | | | KENT | WA | 98031 | | | First Class Mail |
| 29777693 | POLYPHENOLICS | 12667 ROAD 24 | | | MADERA | CA | 93637 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29606098 | POMEROY TECHNOLOGIES, LLC | MITSUBISHI / POMEROY | PO BOX 7410512 | | CHICAGO | IL | 60674-0231 | | | First Class Mail |
| 29777694 | PONDER JET INC | 3325 NW 70TH AVENUE | | | MIAMI | FL | 33122 | | | First Class Mail |
| 29790976 | POPTIME LLC | 200 CLIFTON BOULEVARD | | | CLIFTON | NJ | 07011 | | | First Class Mail |
| 29784992 | POTOMAC ENVIRONMENTAL, INC. | PO BOX 1836 | | | STAFFORD | VA | 22555-1836 | | | First Class Mail |
| 29623240 | POUGHKEEPSIE PLAZA LLC | KRISTEN COLLINS, JEFF LITKE | 275 N. FRANKLIN TURNPIKE | | RAMSEY | NJ | 07446 | | | First Class Mail |
| 29790977 | POWDER JET INC | 21 SE 1ST AVE STE 700 | | | MIAMI | FL | 33131-1025 | | | First Class Mail |
| 29623241 | POWELL-FIVE CORNERS ASSOCIATES, L.L.C. | 2625 NORTHUP WAY | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 29623242 | POWELL-MAPLE VALLEY LLC | 2625 NORTHUP WAY | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 29784997 | POWERFUL MEN LLC | 429 LENOX AV, | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 29777700 | POWERREVIEWS, INC. | 440 NORTH WELLS STREET, SUITE 720 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29623243 | PP GASTON MALL LLC | | | | | | | | CPEARSON@PEARSONPROPERTIES.NET | Email |
| 29777703 | PRACTICA | 2800 PATTERSON AVE | | | RICHLAND | VA | 23221 | | | First Class Mail |
| 29776535 | PRANA BIOVEGAN CORP. | 1440 JULES POITRAS | | | QUEBEC | QC | H4N 1X7 | CANADA | | First Class Mail |
| 29776536 | PRANA BIOVEGAN INC | 1440 JULES POITRAS, | | | SAINT-LAURENT | QC | H4N 1X7 | CANADA | | First Class Mail |
| 29777708 | PRATT (ALLENTOWN CORRUGATING), LLC | 3535 PIEDMONT ROAD, BUILDING 14, SUITE 440 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 29790979 | PREET KAMAL | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29623244 | PREF PASADENA COLLECTION, LLC | 4370 LA JOLLA VILLAGE DRIVE | SUITE 640 | | SAN DIEGO | CA | 92122 | | | First Class Mail |
| 29785000 | PREFERRED PLACEMENT | P.O BOX 743176 | | | LOS ANGELES | CA | 90074-3176 | | | First Class Mail |
| 29785001 | PREFERRED PLACEMENT, INC. | 200 CONCORD PLAZA DR STE 240 | | | SAN ANTONIO | TX | 78216-6943 | | | First Class Mail |
| 29785002 | PREGIS | 29690 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 29785004 | PREMIER NUTRITION | 6215 EL CAMINO REAL, STE 101 | | | CARLSBAD | CA | 92009 | | | First Class Mail |
| 29604356 | PREMIER NUTRITION COMPANY, LLC | C/O LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. | ATTN: DAVID B. GOLUBCHIK | 2818 LA CIENEGA AVENUE | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 29785006 | PREMIUM ENTERTAINMENT | 36 ALIZE DRIVE | | | KINNELON | NJ | 07405 | | | First Class Mail |
| 29785007 | PRESIDIO BRANDS, INC. | 500 TAMAL PLAZA, SUITE 505 | | | CORTE MADERA | CA | 94925 | | | First Class Mail |
| 29623245 | PRESIDIO TOWNE CROSSING LP | | | | | | | | REBECCA.PORTER@WEBERANDCOMPANY.COM, LISA.LINCH@WEBERANDCOMPANY.COM | Email |
| 29777711 | PREVENTION MAGAZINE | 300 WEST 57TH STREET | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29777712 | PREVENTION PHARMACEUTICALS INC. | 142 TEMPLE STREET, SUITE 205 | | | NEW HAVEN | CT | 06510 | | | First Class Mail |
| 29777713 | PRGX USA, INC. | 200 GALLERIA PARKWAY | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29777714 | PRI, LLC | 210 PARK AVE STE 2175 | | | OKLAHOMA CITY | OK | 73102-5629 | | | First Class Mail |
| 29604472 | PRIMAL NUTRITION, INC | 1101 MAULHARDT AVE | | | OXNARD | CA | 93030-7995 | | | First Class Mail |
| 29623246 | PRIME 86 HOLDINGS LLC | 7916 5TH AVENUE | | | BROOKLYN | NY | 11209 | | | First Class Mail |
| 29777717 | PRIME NUTRITION | 1120 HOLLAND DRIVE, #19 | | | BOCA RATON | FL | 33428 | | | First Class Mail |
| 29790984 | PRIME RETAIL SERVICES | 3617-SOUTHLAND DRIVE | | | FLOWERY BRANCH | GA | 30542 | | | First Class Mail |
| 29623247 | PRIME/FRIT MISSION HILLS, LLC | | | | | | | | MBECKWITH@FEDERALREALTY.COM | Email |
| 29776552 | PRIMEX EHF | ÓSKARSGATA 7 | | | SIGLUFJÖROUR | | 580 | ICELAND | | First Class Mail |
| 29776537 | PRIMUS HEALTH INC. | 3456 RUE DES CASTORS | | | LAVAL | QC | H7P 5W8 | CANADA | | First Class Mail |
| 29777721 | PRINCE OF PEACE ENT., INC. | 751 NORTH CANYONS PARKWAY, | | | LIVERMORE | CA | 94551 | | | First Class Mail |
| 29785013 | PRINOVA SOLUTIONS LLC | 315 E. FULLERTON AVE. | | | CAROL STREAM | IL | 60188 | | | First Class Mail |
| 29604395 | PRISTINE BAY LLC, DBA VIANDA | CHERYL JAEGER | 9898 WINDISCH ROAD | | WEST CHESTER | OH | 45069 | | | First Class Mail |
| 29785016 | PRO BOTTLE LLC | 4942 DAWN AVENUE, SUITE 222 | | | EAST LANSING | MI | 48823 | | | First Class Mail |
| 29785017 | PROBAR, LLC. | 190 N APOLLO RD | | | SALT LAKE CITY | UT | 84116-3768 | | | First Class Mail |
| 29790986 | PRODEGE | 185 NW SPANISH RIVER BLVDSUITE 100 | | | BOCA RATON | FL | 33431-4230 | | | First Class Mail |
| 29785019 | PROFESSIONAL SUPPLEMENTS | 3665 EAST BAY DR. BUILDING 204, 155 | | | LARGO | FL | 33771 | | | First Class Mail |
| 29790988 | PROFORMANCE FOODS LLC | 44 DOBBIN ST | | | BROOKLYN | NY | 11222 | | | First Class Mail |
| 29785021 | PROFORMANCE VEND USA INC | PO BOX 6188 | | | PHOENIX | AZ | 85005 | | | First Class Mail |
| 29785022 | PROJECT HEALTHY LIVING INC DBA ALOHA | 8361 SANGRE DE CRISTO RD STE 12 | | | LITTLETON | CO | 80127-4269 | | | First Class Mail |
| 29785023 | PROJECT X REPRESENTS | PO BOX 870 | | | OLD FORGE | NY | 13420 | | | First Class Mail |
| 29785025 | PROLAB NUTRITION, INC. | 6 DINGLEBROOK ROAD | | | BROOKFIELD | CT | 06804 | | | First Class Mail |
| 29790989 | PROMAX NUTRITION CORP | 520 SECOND STREET | | | OAKMONT | PA | 15139 | | | First Class Mail |
| 29777723 | PROMOLEAF | PO BOX 68146S | | | PARK CITY | UT | 84068 | | | First Class Mail |
| 29777724 | PRONATURA INC. | 5420 NEWPORT DRIVE #52, ROLLING , | | | MEADOWS | IL | 60008 | | | First Class Mail |
| 29777726 | PROPELLO LIFE, LLC | 7611 COVENTRY WOODS DRIVE | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 29777727 | PROTEC LABORATORY, INC. | 4300 FM 2225 | | | QUITMAN | TX | 75783 | | | First Class Mail |
| 29777729 | PROTEIN BROTHERS, LLC (DBA STRYVE FOODS) | 500 W. UNIVERSITY DR., SUITE 108 | | | MCKINNEY | TX | 75069 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29627809 | PROTEXIN, INC. | BELKYS RIVERSON | 1833 NW 79TH AVE | | MIAMI | FL | 33126 | | | First Class Mail |
| 29777731 | PROTIVITI INC. | 888 7TH AVE - 13TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 29627783 | PROTOS FOODS, INC. | DAN ZANGARO | 449 GLENMEADE ROAD | | GREENSBURG | PA | 15601 | | | First Class Mail |
| 29785026 | PROUD SOURCE WATER INC. | 1465 N. SCOTTSDALE RD. STE# 600 | | | SCOTTSDALE | AZ | 85257 | | | First Class Mail |
| 29623248 | PROVIDENCE HOLDINGS, LLC | | | | | | | | GOODWIN101012@YAHOO.COM, K.GOODWINESQ@YAHOO.COM | Email |
| 29785028 | PROXIMUS CONSULTING GROUP, LLC | 111 WINDSOR WAY | | | FRANKLIN | TN | 37069 | | | First Class Mail |
| 29785047 | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 29785048 | PUERTO RICO TELEPHONE COMPANY, INC. | P.O. BOX 71304 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 29785049 | PUKKA HERBS LTD | 71 MCMURRAY ROAD, 104 | | | PITTSBURGH | PA | 15241 | | | First Class Mail |
| 29628036 | PURE ENCAPSULATIONS, LLC | CARL COOPER | 33 UNION AVENUE | | SUDBURY | MA | 01776 | | | First Class Mail |
| 29777744 | PURE ESSENCE LABS, INC. | P.O. BOX 95397 | | | LAS VEGAS | NV | 89193 | | | First Class Mail |
| 29790993 | PURE HEALTH INC. | 6700 BETA DR. SUITE 330 | | | MAYFIELD | OH | 44143 | | | First Class Mail |
| 29790994 | PURE INVENTIONS | 64 B GRANT STREET | | | LITTLE SILVER | NJ | 07739 | | | First Class Mail |
| 29777747 | PURE INVENTIONS LLC | 64 B GRANT STREET, | | | LITTLE SILVER | NJ | 07739 | | | First Class Mail |
| 29777748 | PURE SOLUTIONS INC | 13620 WRIGHT CIRCLE | | | TAMPA | FL | 33626 | | | First Class Mail |
| 29777749 | PUREFIT INC. | 2 AVELLINO | | | IRVINE | CA | 92620 | | | First Class Mail |
| 29777750 | PUREMEDY, LLC | 1925 ANGUS AVE, UNIT D | | | SIMI VALLEY | CA | 93063 | | | First Class Mail |
| 29777751 | PURERED | FERRARA | 301 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29777752 | PVOLVE LLC | 415 WEST BROADWAY, | | | NEW YORK | NY | 10012 | | | First Class Mail |
| 29777753 | PYURE BRANDS LLC | 2277 TRADE CEBTER WAY STE 101, | | | NAPLES | FL | 34109 | | | First Class Mail |
| 29785051 | QNT INTERNATIONAL, INC. | 82 VIRGINIA AVENUE | | | DOBBS FERRY | NY | 10522 | | | First Class Mail |
| 29785052 | QOL LABS, LLC | 2975 WESTCHESTER AVENUE, SUITE G-01 | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 29785053 | QUADIENT, INC. | 478 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | | | First Class Mail |
| 29785055 | QUAKER SALES & DISTRIBUTION | 100 SUMMIT LAKE DR STE 103 | | | VALHALLA | NY | 10595-1362 | | | First Class Mail |
| 29604479 | QUALITAS HEALTH INC | AMBER HOFF | 1800 WEST LOOP SOUTH | 2150 | HOUSTON | TX | 77027 | | | First Class Mail |
| 29627792 | QUALITY PASTA COMPANY | PAUL A. DESTEFANO | 2015 SPRING RD, OAK BROOK, ILLINOIS 60523, US | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29785059 | QUANTUM, INC. | 240 SOUTH 9TH STREET | | | PHILADELPHIA | PA | 19107 | | | First Class Mail |
| 29785060 | QUEBIT CONSULTING LLC | P.O. BOX 713 | | | KATONAH | NY | 10536 | | | First Class Mail |
| 29623249 | QUEEN BEE PROPERTIES, LLC | | | | | | | | BETH_WEIMER@HOTMAIL.COM | Email |
| 29606119 | QUEST DIAGNOSTICS | PO BOX 740709 | | | ATLANTA | GA | 30374-0709 | | | First Class Mail |
| 29785062 | QUEST DIAGNOSTICS HEALTH & WELLNESS LLC | PO BOX 740709 | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 29904794 | QUEST NUTRITION, LLC | | | | | | | | JMORGAN@SIMPLYGOODFOODSCO.COM, TSWANSON@FBTLAW.COM | Email |
| 29777756 | QUICK RESPONSE HOME SERVICES | 2404 W. PHELPS RD, SUITE A-2 | | | PHOENIX | AZ | 85023 | | | First Class Mail |
| 29777758 | QUINCY BIOSCIENCE MANUFACTURING INC. | 8401 GREENWAY BLVD | SUITE 800 | | MIDDLETON | WI | 53562 | | | First Class Mail |
| 29649078 | R & R REAL PROPERTIES, INC. | | | | | | | | BOB@NORTHSTARMANAGEMENT.NET, PAM@NORTHSTARMANAGEMENT.NET | Email |
| 29791000 | R. R. DONNELLEY & SONS COMPANY | 227 WEST MONROE STREET | SUITE 500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29777764 | RADIUS CORPORATION | 207 RAILROAD STREET, | | | KUTZTOWN | PA | 19530 | | | First Class Mail |
| 29649079 | RAHI, LLC | 3256 WESTVIEW DR | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 29604287 | RAINBOW LIGHT NUTRITIONAL SYSTEMS | MELANIE HERMANCE | 100 AVENUE TEA | | SANTA CRUZ | CA | 95060 | | | First Class Mail |
| 29785065 | RAINBOW RESEARCH CORP | 170 WILBUR PLACE, | | | BOHEMIA | NY | 11716 | | | First Class Mail |
| 29785066 | RAINFOREST DISTRIBUTION CORP | 360-30 13TH ST, | | | ASTORIA | NY | 11106 | | | First Class Mail |
| 29649080 | RAINIER TRIANGLE II, LLC | 23707 SE 221ST ST | | | MAPLE VALLEY | WA | 98038 | | | First Class Mail |
| 29649081 | RAJDC NC PROPERTIES, LLC | 2719 GRAVES DRIVE | SUITE 21 | | GOLDSBORO | NC | 27534 | | | First Class Mail |
| 29791002 | RAKUTEN CARD LINKED OFFER NETWORK, INC. | 800 CONCAR DRIVE | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 29649082 | RAMSEY HOLDINGS, LLC | | | | | | | | LIDIA@VENETIANNJ.COM | Email |
| 29649083 | RANCHO DOS HERMANOS, LLC, AS TO AN UNDIVIDED 88.1500% TENANTS IN COMMON INTEREST AND DESERT DELITE CITRUS, LLC AS TO AN UNDIVIDED 11.8500% TENANTS IN COMMON INTEREST | | | | | | | | KATIEP@SCHEUPROPERTIES.COM | Email |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29785073 | RANDAL OPTIMAL NUTRIENTS LLC | P.O BOX 7328, | | | SANTA ROSA | CA | 95407 | | | First Class Mail |
| 29791004 | RANGLE JO INC. | 5863 LESLIE STREET | SUITE 715 | | TORONTO | ON | M2H 1J8 | CANADA | | First Class Mail |
| 29785075 | RAPID RESOLUTION, LLC | 1900 COUNTY RD C WEST | | | ROSEVILLE | MN | 55113 | | | First Class Mail |
| 29777767 | RARI NUTRITION LLC | 3410 DAVIE RD. SUITE 405, | | | FORT LAUDERDALE | FL | 33314 | | | First Class Mail |
| 29777768 | RAW ELEMENTS LLC | 201 JEFFERSON AVE., 4A | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 29604428 | RAW ESSENTIALS LIVING FOODS, LLC | 369-B 3RD. STREET | #467 | MYSTICA LINFORTH | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 29604578 | RAW SPORT SUPPLEMENT COMPANY | DOMENIC IACOVONE | 2979 SE GRAN PARK WAY | | STUART | FL | 34997 | | | First Class Mail |
| 29669998 | RAW SPORTS SUPPLEMENT COMPANY | | | | | | | | JEFF.DELBOW@BLUEOPSPARTNERS.COM | Email |
| 29777770 | RAYMEX DISTRIBUTION, INC. | 8206 KILLAM INDUSTRIAL BLVD | | | LAREDO | TX | 78045 | | | First Class Mail |
| 29777771 | RAYMOND HANDLING SOLUTIONS, INC. | 725 FAIRFIELD AVENUE | | | KENILWORTH | NJ | 07033 | | | First Class Mail |
| 29791909 | RAYMOND LEASING CORPORATION | 22 SOUTH CANAL STREET | | | GREENE | NY | 13778 | | | First Class Mail |
| 29965543 | RAYMOND LEASING CORPORATION | | | | | | | | CSTAHL@SMBTRIALS.COM | Email |
| 30202971 | RCA NOVAK, LLC | 5020 WESTRIDGE DRIVE | | | FORT COLLINS | CO | 80526 | | | First Class Mail |
| 29791007 | RCBA NUTRACEUTICALS LLC | 635 CENTURY POINT | | | LAKE MARY | FL | 32746 | | | First Class Mail |
| 29649084 | RCG-PSC CAMP CREEK OWNER, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | ATLANTA | GA | 30305 | | | First Class Mail |
| 29649085 | RE PLUS SP LLC | | | | | | | | B.MCCARTHY@WAFRA.COM | Email |
| 29785079 | READY ROAST NUT COMPANY, LLC. | 2805 FALCON DRIVE | | | MADERA | CA | 93637 | | | First Class Mail |
| 29792589 | REAL ASSET MANAGEMENT INC | 711 NE 1ST ST | | | BATTLE GROUND | WA | 98604 | | | First Class Mail |
| 29791008 | REAL GOOD FOODS COMPANY LLC | 525 W CROSSROADS PKWY STE 1 | | | BOLINGBROOK | IL | 60440-4898 | | | First Class Mail |
| 29630169 | REBEL LOGISTICS SERVICE LLC | 7105 VIRGINIA RD | SUITE 3 | | CRYSTAL LAKE | IL | 60014 | | | First Class Mail |
| 29785083 | RECKITT BENCKISER | 399 INTERPACE PKWY, | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 29785084 | RECRUITING RESEARCH, LLC | 420 CANTERBURY LAKE | | | MILTON | GA | 30004 | | | First Class Mail |
| 29785085 | RECYCLINE, INC. | 657 MAIN STREET | | | WALTHAM | MA | 02451 | | | First Class Mail |
| 29649086 | REDBARRY LLC | | | | | | | | PPENER@BLOCKANDCO.COM, TENANTS@BLOCKANDCO.COM | Email |
| 29777780 | REDCON1 LLC | 701 PARK OF COMMERCE, 100 | | | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29777782 | REDD REMEDIES, INC. | 211 S. QUINCY AVE. | | | BRADLEY | IL | 60915 | | | First Class Mail |
| 29606137 | REDDIT ,INC | PO BOX 736984 | | | DALLAS | TX | 75373-6984 | | | First Class Mail |
| 29604471 | REDEFINE NUTRITION DBA FINAFLEX | 3615 FRANCIS CIRCLE | 100 | GREG KRAUSE | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 29777785 | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR, 100 | | | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 29649087 | REDLANDS JOINT VENTURE LLC | | | | | | | | SBOMBARDIER@MAJESTICREALTY.COM, JAVILA@MAJESTICREALTY.COM | Email |
| 29777787 | REDMOND TRADING COMPANY, DBA REDMOND LIFE | 475 WEST 910 SOUTH | | | HEBER CITY | UT | 84032 | | | First Class Mail |
| 29776539 | REEBEE INC. | 305 KING ST W SUITE 902 | | | KITCHENER | ON | N2G 1B9 | CANADA | | First Class Mail |
| 30202972 | REGENCY CENTERS CORPORATION | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29649088 | REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29623250 | REGO PARK II BORROWER LLC | | | | | | | | MFLOOD@UEDGE.COM, TENANTINQUIRIES@RESGLOBAL.COM | Email |
| 29623251 | REI ASHEVILLE RENTALS, LLC | 9553 HARDING AVENUE | #307 | | SURFSIDE | FL | 33154 | | | First Class Mail |
| 29623252 | RELIANCE ELM HOLDINGS LLC | 120 MARVELLE ROAD | | | FAYETTEVILLE | NY | 13066 | | | First Class Mail |
| 29785095 | RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 | | | SOUTHEASTERN | PA | 19398-3124 | | | First Class Mail |
| 29785097 | RENEW LIFE FORMULAS, INC. | 8285 BRYAN DAIRY RD STE 175 | | | SEMINOLE | FL | 33777-1307 | | | First Class Mail |
| 29785098 | RESIDENCE INN SECAUCUS HOTEL | PO BOX 49745 | | | ATHENS | GA | 30604 | | | First Class Mail |
| 29785099 | RESONANT ANALYTICS | 100 OVERLOOK CTR FL 2 | | | PRINCETON | NJ | 08540-7814 | | | First Class Mail |
| 29629696 | RESONANT ANALYTICS LLC | PMB 1 | 100 OVERLOOK CTR | FL 2 | PRINCETON | NJ | 08540-7814 | | | First Class Mail |
| 29785100 | RESOURCE MANAGEMENT GROUP | PO BOX 616 | | | WEST FRANKFORT | IL | 62896 | | | First Class Mail |
| 29606145 | RETAIL LOGISTICS EXCELLENCE - RELEX QY | C/O BGBC PARTNERS LLP | 135 N PENNSYLVANIA STREET | SUITE 2600 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29777791 | RETAIL NEXT | 307 ORCHARD CITY DRIVE | SUITE 100 | | CAMPBELL | CA | 95008 | | | First Class Mail |
| 29777792 | RETAIL SERVICES WIS CORPORATION | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | | | First Class Mail |
| 30183356 | RETAILNEXT, INC. | | | | | | | | DAREN@SCHLECTERLAW.COM | Email |
| 29777797 | RETURN PATH, INC. | 3 PARK AVENUE, 41ST FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29777798 | REVIONICS, INC. | 2998 DOUGLAS BLVD, SUITE 350 | | | ROSEVILLE | CA | 95661 | | | First Class Mail |
| 29791020 | REVIVAL LABS | 1788 SOUTH METRO PKWY | | | DAYTON | OH | 45459 | | | First Class Mail |
| 29785101 | REVOLUTION TEA LLC | 1758 MEMORIAL DRIVE | | | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 29791022 | REVOLUTIONARY TECHNOLOGY NUTRITION | 30 NIXON LANE | | | EDISON | NJ | 08837 | | | First Class Mail |
| 29785103 | REXALL SUNDOWN | 4320 VETERANS MEMORIAL HWY | | | HOLBROOK | NY | 11741-4501 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 38 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29785105 | RGH ENTERPRISES, LLC | 1810 SUMMIT COMMERCE PARK | | | TWINSBURG | OH | 44087 | | | First Class Mail |
| 29624222 | RGIS LLC | DBA WIS INTERNATIONALPO BOX 77631 | | | DETROIT | MI | 48277 | | | First Class Mail |
| 29785108 | RHINOMED INC | 41 MADISON AVENUE | 31ST FL. | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29623253 | RICELAND OWNER LLC | 4601 GARTH ROAD | SUITE 101 | | BAYTOWN | TX | 77521 | | | First Class Mail |
| 29676895 | RIDGECREST HERBALS INC | | | | | | | | MELISSA@RCHERBALS.COM | Email |
| 29623254 | RILEY HOLDINGS, LTD. | | | | | | | | KAIL@RILEYTRENCHLESS.COM | Email |
| 29777802 | RIOSOFT HOLDINGS, INC. | 9255 TOWNE CENTRE DRIVE, SUITE 750 | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 29777803 | RISE BAR | 16752 MILLIKAN | | | IRVINE | CA | 92606 | | | First Class Mail |
| 29627697 | RISHI TEA | MEGAN STANCHFIELD | 185 S. 33RD COURT | | MILWAUKEE | WI | 53208 | | | First Class Mail |
| 29777805 | RISK LOGIC INC. | 48 DIMMIG ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | | | First Class Mail |
| 29777806 | RISKIFIED INC. | 220 5TH AVENUE, 2ND FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29623255 | RITCHIE INTERCHANGE LLC | | | | | | | | HFRIIS@ATAPCO.COM | Email |
| 29777808 | RIVER DRIVE CONSTRUCTION CO. INC. | 200 RIVERFRONT BOULEVARD | | | ELMWOOD PARK | NJ | 07407 | | | First Class Mail |
| 29623256 | RIVER OAKS EL MERCADO, LLC | | | | | | | | IMASON@ROPELPASO.COM, MOROZCO@ROPELPASO.COM, GAVALOS@ROPELPASO.COM | Email |
| 29623257 | RIVERCHASE CC, LP AND MONT BELVIEU PROPERTIES, LLC | 945 HEIGHTS BLVD. | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 29623258 | RIVERDALE SQUARE, LLC | 61 WEST PALISADE AVENUE | | | ENGLEWOOD | NJ | 07631 | | | First Class Mail |
| 29623259 | RIVERS EDGE RBG, LLC | | | | | | | | BRECKENRIDGE208@GMAIL.COM | Email |
| 29785116 | RIVERSIDE LOGISTICS, INC. | 5160 COMMERCE ROAD | | | RICHMOND | VA | 23234 | | | First Class Mail |
| 29649089 | RJ TWO NOTCH LLC | | | | | | | | MICHAEL@RJCAPNY.COM | Email |
| 29649090 | RJFP LLC | CONNIE SWISSHELM | 635 W. 7TH STREET | SUITE 310 | CINCINNATI | OH | 45203 | | | First Class Mail |
| 29649091 | RJS MARINE INC. | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 29649092 | RJSJ LLC | | | | | | | | SOBHANIS@GMAIL.COM | Email |
| 29649093 | RK BLACK ROCK II, LLC | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 29649094 | ROANOKE VENTURE II, LLC | | | | | | | | PAM@GOODMANPROPERTIES.COM, MARIE@GOODMANPROPERTIES.COM | Email |
| 29777813 | ROBERT HALF INTERNATIONAL INC. | 101 HUDSON STREET SUITE 2102 | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 29649095 | ROCKFIRM, LLC | 3100 WEST END AVENUE | SUITE 1070 | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 29649096 | ROGER E HERST | | | | | | | | JRJPROP@GMAIL.COM | Email |
| 29777817 | ROLAND INC. | 5100 S. EASTERN AVE | | | LOS ANGELES | CA | 90040-2938 | | | First Class Mail |
| 29777818 | ROLAND PRODUCTS, INC. | 5307 BEACH BLVD. #116 | | | BUENA PARK | CA | 90621 | | | First Class Mail |
| 29777819 | ROMAN PBS ACQUISITION CO LLC, D/B/A PAPERLESS BUSINESS SYSTEMS | 3131 ELLIOTT AVE, SUITE 450 | | | SEATTLE | WA | 98121 | | | First Class Mail |
| 29649097 | ROMNEY PETROLEUM INC | | | | | | | | JMANN765@YAHOO.COM | Email |
| 29649098 | ROOKWOOD EXCHANGE OPERATING LLC C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | | | | | | | | MHEIZER@ANDERSON-REALESTATE.COM | Email |
| 29785127 | ROONEY CV, INC. | 34199A ROAD 144 | | | VISALIA | CA | 93292 | | | First Class Mail |
| 29649099 | ROOSEVELT GALLERIA LLC | | | | | | | | RSEGAL@ACADIAREALTY.COM, SJAGLAL@ACADIAREALTY.COM | Email |
| 29623260 | ROSEDALE COMMONS LP | | | | | | | | ALEXIA@TANURB.COM, DAVID.RELLER@COLLIERS.COM | Email |
| 29623261 | ROSEVILLE VILLAGE L.L.C. | | | | | | | | PROPERTYMANAGEMENT@MJMGROUPLLC.COM | Email |
| 29623262 | ROSLYN FARM CORPORATION | | | | | | | | NWALKER@ROSLYNFARMCORP.COM, DSHIFFLETT@ROSLYNFARMCORP.COM | Email |
| 29623263 | ROWEN BURLINGTON OPCO, LLC | | | | | | | | ERIC@VISITLANDMARK.COM, SHARON@VISITLANDMARK.COM | Email |
| 29623264 | RREEF AMERICA REIT II CORP. HH | | | | | | | | JULIE.BADER@AM.JLL.COM, GRETA.WILSON@AM.JLL.COM | Email |
| 29785136 | RSJ VENTURES LLC | PO BOX 110871, | | | NAPLES | FL | 34108 | | | First Class Mail |
| 29785137 | RSP NUTRITION | 4953 SW 71 PL. | | | MIAMI | FL | 33155 | | | First Class Mail |
| 29785138 | RTI RESEARCH | 3500 LENOX ROAD NE SUITE 1500 | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 29791033 | RUNA LLC | 315 FLATBUSH AVE | | | BROOKLYN | NY | 11217 | | | First Class Mail |
| 29777826 | RUSHMORE SUPERFOODS, LLC | 33971 SELVA ROAD, SUITE 240 | | | DANA POINT | CA | 92629 | | | First Class Mail |
| 29777827 | RUSSELL ACOUSTICS, LLC | 170 KINNELON ROAD, SUITE 19M | | | KINNELON | NJ | 07405 | | | First Class Mail |
| 29777829 | RYAN LAW, LLP | PO BOX 1939 | | | LOWELL | AR | 72745 | | | First Class Mail |
| 29623265 | S AND V, LLC, | | | | | | | | DEBBY@CHARTER-PROPERTIES.COM, EVA@CHARTER-PROPERTIES.COM | Email |
| 29623266 | SAB INVESTMENTS LLC | PO BOX 194 | | | CARMEL | IN | 46082 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29785141 | SABA SOFTWARE, INC. | 4120 DUBLIN BLVD | SUITE 200 | | DUBLIN | CA | 94566 | | | First Class Mail |
| 29623267 | SABER RIVERHEADS8, LLC | | | | | | | | SBURKE@SABERFUND.COM | Email |
| 29785143 | SABONA OF LONDON UNLIMITED, INC. | 609 DAVIS BLVD. | | | SIKESTON | MO | 63801 | | | First Class Mail |
| 29785144 | SAFESOURCING INC. | 28150 NORTH ALMA SCHOOL PARKWAY, SUITE 103/283 | | | SCOTTSDALE | AZ | 85262 | | | First Class Mail |
| 29783723 | SAGE ENGINEERING SERVICES LTD. | 1200 SPEERS ROAD | | | OAKVILLE | ON | L6L2X4 | CANADA | | First Class Mail |
| 29783724 | SAHAH NATURALS INC. | 2244 46TH AVENUE | | | LACHINE | QC | H8T 2P3 | CANADA | | First Class Mail |
| 29791037 | SAHALE SNACKS, INC. | 3411 S. 120 PLACE | | | SEATTLE | WA | 98168 | | | First Class Mail |
| 29785150 | SAMBAZON, INC. | 1160 CALLE CORDILLERA | | | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 29623268 | SAMSON DEVELOPMENT COMPANY, L.P. | | | | | | | | SWILLEY@GOODMANPROPERTIES.ORG, TAXES@GOODMANPROPERTIES.ORG | Email |
| 29777833 | SAMSON DISTRIBUTING, INC. | 2309 A STREET | | | SANTA MARIA | CA | 93455 | | | First Class Mail |
| 29777835 | SANCILIO & COMPANY, INC. | 3874 FISCAL CT., SUITE 200 | | | RIVIERA BEACH | FL | 33404 | | | First Class Mail |
| 29649101 | SANG RIM HWANG & CHANG SOOK HWANG | 1212 V ST NW | | | AUBURN | WA | 98001-3514 | | | First Class Mail |
| 29777838 | SANTA BARBARA ESSENTIAL FOODS LLC. | 233 E. GUTIERREZ STREET | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 29649102 | SANTA RITA GRF2, LLC | | | | | | | | KFRY@GERRITYGROUP.COM | Email |
| 29649103 | SANTIKOS LEGACY, LLC | 4630 NORTH LOOP 1604 W. | SUITE 501 | | SAN ANTONIO | TX | 78249 | | | First Class Mail |
| 29777842 | SANZ BRANZ, LLC | 83 DUMBARTON DR. | | | DELMAR | NY | 12054 | | | First Class Mail |
| 29649104 | SAUER PROPERTIES INC. | | | | | | | | AMEGENITY@COMMONWEALTHCOMMERCIAL.COM | Email |
| 29649105 | SAUGUS HILLSIDE REALTY | | | | | | | | MAUREEN@GUTIERREZCO.COM | Email |
| 29785152 | SAVESTA LIFESCIENCES INC. | 9582 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 29649106 | SAYVILLE PLAZA DEVELOPMENT LLC | 500 OLD COUNTRY ROAD | SUITE 200 | | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 29785158 | SCALES INDUSTRIAL TECHNOLOGIES, INC. | 701 NORTH DOBSON AVENUE BAY | | | MINETTE | AL | 36507 | | | First Class Mail |
| 29649107 | SCC NASSAU PARK PAVILION NJ LLC | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29791042 | SCHAEFER SYSTEMS INTERNATIONAL, INC. | 10125 WESTLAKE DR. | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 29785161 | SCHMIDT'S DEODORANT | 5527 SE 71ST AVE | | | PORTLAND | OR | 97206 | | | First Class Mail |
| 29785163 | SCHREIBER TRANSLATIONS, INC. | 51 MONROE STREET, SUITE 101 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 29777846 | SCHWABE NORTH AMERICA | 825 CHALLENGER DRIVE | | | GREEN BAY | WI | 54311 | | | First Class Mail |
| 29777847 | SCHWABE NORTH AMERICA, INC. | 9672 SWEETLEAF ST | | | ORLANDO | FL | 32827-6804 | | | First Class Mail |
| 29777849 | SCITEC USA INC. | 100 WALL ST. | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29777850 | SCIVATION, INC. | 1448 INDUSTRY DRIVE | | | BURLINGTON | NC | 27215 | | | First Class Mail |
| 29777851 | SCOTLYNN | 15671 SAN CARLOS BLVD | | | FORT MYERS | FL | 33908 | | | First Class Mail |
| 29777852 | SCOTT BUDD AND ASSOCIATES | 18146 E DORADO DR | | | CENTENNIAL | CO | 80015 | | | First Class Mail |
| 29791043 | SCOUTRFP, INC. | 318 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29649108 | SDBUCKS, LLC | | | | | | | | SBELL@PEGASUSINVESTMENTS.COM, JHERMAN@PEGASUSINVESTMENTS.COM | Email |
| 29785166 | SDC NUTRITION, INC | 170 INDUSTRY DRIVE | | | PITTSBURGH | PA | 15275 | | | First Class Mail |
| 29649109 | SEA ISLAND-STAPLES LTD | | | | | | | | VALVARADO@SHRIMPHOUSE.COM | Email |
| 29649110 | SEAFIELD CAPITAL PARTNERS II, LLC | 5/25/17- PER ELIZABETH TEZZA SEND ALL INQUIRIES TO STUART CASS AT SLCASS77@GMAIL.COM | 1345 RANCH ROAD | | ENCINITAS | CA | 29464 | | | First Class Mail |
| 29785171 | SECURE TALENT, INC. DBA EASTRIDGE WORKFORCE MANAGEMENT | PO BOX 512220 | | | LOS ANGELES | CA | 90051-0220 | | | First Class Mail |
| 29785173 | SECURITAS SECURITY SERVICES USA, INC. | 20465 STATE HIGHWAY 249 SUITE 400 | | | HOUSTON | TX | 77070 | | | First Class Mail |
| 29649111 | SED DEVELOPMENT LLC | | | | | | | | NORM@ASSETMANAGEMENTNM.COM, STEVE@ASSETMANAGEMENTNM.COM | Email |
| 29785176 | SEE.SPARK.GO | 815 N. CRAIG PL | | | ADDISON | IL | 60101 | | | First Class Mail |
| 29623269 | SEI BUCKHEAD SQUARE ONE, LLC | 1100 SPRING STREET N.W. | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 29777857 | SEI, INC. | 1 FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | | | First Class Mail |
| 29777858 | SEITENBACHER AMERICA, LLC | 11505 PERPETUAL DRIVE | | | ODESSA | FL | 33556 | | | First Class Mail |
| 29791047 | SELECT STAFFING | 1040 CROWN POINT PKWY 1040 | | | ATLANTA | GA | 30338 | | | First Class Mail |
| 29627693 | SENCHA NATURALS | MEI YEE MONTGOMERY | 1101 MONTEREY PASS RD | | MONTEREY PARK | CA | 91754 | | | First Class Mail |
| 29777862 | SENSIBLE ORGANICS INC. | 3740 W. 4TH AVENUE | | | BEAVER FALLS | PA | 15010 | | | First Class Mail |
| 29783725 | SEQUEL NATURALS INC. | 33-1833 COAST MERIDIAN ROAD | | | PORT COQUITLAM | BC | V3C6G5 | CANADA | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29777864 | SET AND SERVICE RESOURCES, LLC | 2101 91ST STREET | | | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29623270 | SETTER PARTNERS, LLC | 244 W 39TH ST. | 4TH FL. | | NEW YORK | NY | 10018 | | | First Class Mail |
| 29785177 | SEVEN OAKS RANCH INC | 2568 CHANNEL DRIVE, | | | VENTURA | CA | 93003 | | | First Class Mail |
| 29623271 | SGH & ASSOCIATES | | | | | | | | HANIMUSLEH@GMAIL.COM | Email |
| 29785182 | SHANGHAI TONGHAO INDUSTRY LTD | PO BOX 935723 | | | ATLANTA | GA | 31193-5723 | | | First Class Mail |
| 29791050 | SHARK FOOD SUPPLEMENTS TRADING LLC | SHOP #12, MEZZANINE FLOOR, SABKHA STREET | | | DEIRA, DUBAI | | 28394 | UNITED ARAB EMIRATES | | First Class Mail |
| 29791051 | SHAW INDUSTRIES, INC. | 616 E. WALNUT AVENUE | | | DALTON | GA | 30720 | | | First Class Mail |
| 29604435 | SHEA TERRA ORGANICS | 101 E. EXECUTIVE DR. | | TAMMIE UMBEL | STERLING | VA | 20166 | | | First Class Mail |
| 29785188 | SHEER STRENGTH LABS, LLC | 7509 MANCHACA ST, SUITE 201 | | | AUSTIN | TX | 78754 | | | First Class Mail |
| 29777867 | SHEERID, INC. | 2451 WILLAMETTE STREET | | | EUGENE | OR | 97405 | | | First Class Mail |
| 29623272 | SHELBY BOULEVARD FIFTYNINE LLC | | | | | | | | KSWANECKCMS@AOL.COM | Email |
| 29623273 | SHELBYVILLE ROAD PLAZA LLC | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | | | First Class Mail |
| 29623274 | SHER LANE LLC | | | | | | | | DBECKERMAN@SHERPARTNERS.COM, LTHOMPSON@SHERPARTNERS.COM | Email |
| 29777871 | SHERATON LINCOLN HARBOR HOTEL | ATT WENDY GONZALEZ, 500 HARBOR BLVD | | | WEEHAWKEN | NJ | 07086 | | | First Class Mail |
| 29777874 | SHI | PO BOX 952121 | | | DALLAS | TX | 75395 | | | First Class Mail |
| 29629802 | SHI INTERNATIONAL CORP | PO BOX 952121 | | | DALLAS | TX | 75395 | | | First Class Mail |
| 29777877 | SHIBARI WANDS | 28348 CONSTELLATION ROAD, #850 | | | VALENCIA | CA | 91355 | | | First Class Mail |
| 29777878 | SHIKAI PRODUCTS | PO BOX 2866, | | | SANTA ROSA | CA | 95405 | | | First Class Mail |
| 29785190 | SHINE ENGINEERING, P.A. | 6 RENSHAW DRIVE | | | MONTVILLE | NJ | 07045 | | | First Class Mail |
| 29623275 | SHIRAZEE, LLC PARVIZ AND MAUDIE SAMIEE, TRUSTEES | | | | | | | | GO2CHINA@AOL.COM | Email |
| 29785194 | SHIRE CITY HERBALS, INC. | 87 OLD STATE RD BERKSHIRE, MA, | | | PITTSFIELD | MA | 01224-9539 | | | First Class Mail |
| 29785195 | SHOPPERTRAK RCT CORPORATION | 233 S WACKER- WILLIS TOWER | 41ST FLOOR | | CHICAGO | IL | 60606 | | | First Class Mail |
| 29623276 | SHOPPES AT TOWER PLACE LLC | | | | | | | | BMAR@BELLSOUTH.NET | Email |
| 29623277 | SHOPS AT ST. JOHNS LLC | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 29623278 | SHORE CREEK, LLC | 21650 BURBANK BLVD # 110 | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 29777881 | SHORELINE FRUIT LLC | 10850 E TRAVERSE HWY., | | | TRAVERSE CITY | MI | 49685 | | | First Class Mail |
| 29777882 | SHOUTLET, INC. | 3340 PEACHTREE ROAD NE | SUITE 1920 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 29777883 | SHRED-IT USA ELC | 7734 SOUTH 133RD STREET | | | OMAHA | NE | 68138 | | | First Class Mail |
| 29777884 | SHRED-IT USA LLC | 7734 SOUTH 133RD STREET | | | OMEHA | NE | 68138 | | | First Class Mail |
| 29777887 | SIO3, INC. | P.O. BOX 1715 | | | CAPE GIRARDEAU | MO | 63702 | | | First Class Mail |
| 29649112 | SIBLINGS ENTERPRISES LTD. | | | | | | | | LARRY@CAMERONLLC.COM | Email |
| 29777889 | SIBU, LLC | 1098 S UNION AVENUE | | | MIDVALE | UT | 84047 | | | First Class Mail |
| 29785201 | SIDDHA FLOWER ESSENCES, LLC | 21225 PACIFIC COAST HWY, SUITE B | | | MALIBU | CA | 90265 | | | First Class Mail |
| 30227697 | SIDECAR INTERACTIVE, INC. | 1 S. BROAD STREET, FLOOR 20 | | | PHILADELPHIA | PA | 19107 | | | First Class Mail |
| 29649113 | SIEGEN LANE PROPERTIES LLC | | | | | | | | LEASEADMINISTRATION@OLSHANPROPER TIES.COM, SBARNHOUSE@OLSHANPROPERTIES.COM | Email |
| 29606249 | SIENA II HOLDING LP | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE, SU 160 | | LAS VEGAS | NV | 89144-4590 | | | First Class Mail |
| 29785206 | SIERRA SAGE HERBS | PO BOX 435 | | | LYONS | CO | 80540 | | | First Class Mail |
| 29785207 | SIERRA SAGE HERBS LLC | PO BOX 439, | | | LYONS | CO | 80540 | | | First Class Mail |
| 29785209 | SILICON VALLEY PRICING, LLC | 119 EL ALTILLO | | | LOS GATOS | CA | 95032 | | | First Class Mail |
| 29649115 | SILVERMAN PROPERTIES LP | PO BOX 50378 | | | NASHVILLE | TN | 37205 | | | First Class Mail |
| 29785213 | SIMILASAN CORP. | 1745 SHEA CENTER DR. SUITE 380 | | | HIGHLANDS RANCH | CO | 80129 | | | First Class Mail |
| 29777891 | SIMPLE MILLS INC | 444 N WELLS ST, 203 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29777892 | SIMPLY 7 SNACKS | 11300 S. SAM HOUSTON PKWY W., | | | HOUSTON | TX | 77031 | | | First Class Mail |
| 29777893 | SIMPLY GUM | 630 FLUSHING AVE | | | BROOKLYN | NY | 11206 | | | First Class Mail |
| 29791059 | SIMPLY SOLUTIONS LLC | 401 E CONDE ST | | | JANESVILLE | WI | 53546 | | | First Class Mail |
| 29777895 | SINCE CITE LLC | 2101 HONGLEAF TO | | | BLAC | NJ | 35243 | | | First Class Mail |
| 29777896 | SINCLAIR BROADCAST GROUP, INC. | 10706 BEAVER DAM ROAD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 29777897 | SINCLAIR INSTITUTE | 402 MILLSTONE DRIVE, | | | HILLSBOROUGH | NC | 27278 | | | First Class Mail |
| 29777899 | SINGLE TOUCH INTERACTIVE, INC. | 1200 WRIGHT AVE | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 29777900 | SINISTER LABS LLC | 275 COMMERCE ST, SUITE 100 | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 29649116 | SIPOC ASSOCIATES TIC | 7978 COOPER CREEK BOULEVARD | SUITE # 100 | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 29785215 | SIPP ECO BEVERAGE COMPANY | PO BOX 159 | | | UWCHLAND | PA | 19480 | | | First Class Mail |
| 29604485 | SIX FOODS LLC | 263 DOLORES ST | | | SAN FRANCISCO | CA | 94103-2211 | | | First Class Mail |
| 29785221 | SKINNYGIRL NUTRITIONAL CONCEPTS LLC | 221 SOUTH CHEROKEE ST. | | | DENVER | CO | 80223 | | | First Class Mail |
| 29785223 | SKOOP, LLC | 2438 30TH STREET | | | BOULDER | CO | 80301 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29649117 | SKY BOYNTON HOLDINGS LLC | | | | | | | | STAN.VASHOVSKY@MALERGROUP.COM, STAN@AMBULNZ.COM, STAN@MALERGROUP.COM | Email |
| 29777902 | SLICKDEALS, LLC | 10990 WILSHIRE BLVD | SUITE 1800 | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 29777904 | SLIQUID, LLC | 2544 IRVING BLVD. | | | DALLAS | TX | 75207 | | | First Class Mail |
| 29649118 | SLJ REALTY LLC | | | | | | | | LISA@ICERNYC.COM, MPRINCE@ICERREALSTATE.COM | Email |
| 29777908 | SMALL WORLD TRADING CO. | 15 A KOCH ROAD | | | CORTE MADERA | CA | 94925 | | | First Class Mail |
| 29649119 | SMART GROWTH-SPARTANBURG, LLC | 343 NW COLE TERRACE | STE 201 | | LAKE CITY | FL | 32055 | | | First Class Mail |
| 29777910 | SMART WEAR GROUP LLC | 1705 SINGLETON AVE | | | AUSTIN | TX | 78702 | | | First Class Mail |
| 29777911 | SMARTBARGAINS, INC. | 20 CHANNEL CENTER - 3RD FLOOR | | | BOSTON | MA | 02210 | | | First Class Mail |
| 29785227 | SMARTGROUP M. NILSSON AB | SKRAPAN 1890 | | | VASTERAS | | 72210 | SWEDEN | | First Class Mail |
| 29627757 | SMARTY PANTS INC. | JANELL ZAZUETA | 827 MARCO PLACE | | VENICE | CA | 90291 | | | First Class Mail |
| 29785229 | SMASH MY TRASH | 535 W. CARMEL DR | | | CARMEL | IN | 46032 | | | First Class Mail |
| 29785230 | SMASHMALLOW, LLC. | 117 W NAPA ST | | | SONOMA | CA | 95476 | | | First Class Mail |
| 29791062 | SMITH ARNOLD PARTNERS | 3 LANDMARK SQUARE | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 29791063 | SMITTY BEE HONEY | 208 MAIN AVE | | | DEFIANCE | IA | 51527 | | | First Class Mail |
| 29785235 | SNAC SYSTEM, INC. | 1100 INDUSTRIAL ROAD #12 | | | SAN CARLOS | CA | 94070 | | | First Class Mail |
| 29785236 | SNEAKERS PLUS | 318 HIGHWAY 202 NORTH | | | FLEMINGTON | NJ | 08822 | | | First Class Mail |
| 29623141 | SNELLING, GEORGE N. | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29785237 | SNI LLC | 4841 LEWIS RD | | | STONE MOUNTAIN | GA | 30083 | | | First Class Mail |
| 29650103 | SNOWFLAKE INC | PO BOX 734951 | | | DALLAS | TX | 75373 | | | First Class Mail |
| 29785239 | SO TEN. LLC | 5129 SUNSET RIDGE LN | | | LIBERTY TWP | OH | 45011 | | | First Class Mail |
| 29777912 | SOAPBOX SOAPS | 226 N ADAMS STREET, FLOOR 2 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 29606264 | SOCIAL EDGE CONSULTING LLC | 601 WASHINGTON AVE, STE J #1030 | | | MANAHAWKIN | NJ | 08050 | | | First Class Mail |
| 29777918 | SOFAR AMERICAS, INC. | 141 H STREET, STE A | | | PETALUMA | CA | 94952 | | | First Class Mail |
| 29649120 | SOMERSET SHOPPES FLA LLC | 8903 GLADES ROAD | UNIT A-14 | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 29777921 | SOMERSETS USA, LLC | 65 PLEASANT STREET | | | COHASSET | MA | 02025 | | | First Class Mail |
| 29777922 | SORA LABORATORIES, LLC | 15366 U.S. HIGHWAY 160 | | | FORSYTH | MO | 65653 | | | First Class Mail |
| 29777923 | SOTRU.LLC | 697 N. DENVER AVE | | | LOVELAND | CO | 80537 | | | First Class Mail |
| 29649121 | SOUTH MERRICK ROAD CORP. | LEASE CONTACT PERSON & MANAGING AGENT | 12-A FILMORE PLACE | | FREEPORT | NY | 11520 | | | First Class Mail |
| 29785241 | SOUTH PACIFIC ELIXIRS, LLC. | 7559 WOODSHIRE COVE | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29649122 | SOUTH PARK MALL REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | NECK | NY | 11021 | | | First Class Mail |
| 29623279 | SOUTH PLAINFIELD PROPERTIES, L.P. | 225 LIBERTY STREET | 31ST FLOOR | | NEW YORK | NY | 10281-1058 | | | First Class Mail |
| 29623280 | SOUTH SHORE MALL REALTY LLC | | | | | | | | LEGAL@NAMDARLLC.COM | Email |
| 29623281 | SOUTHPARK RETAIL LLC | 6190 COCHRAN RD | SUITE A | | ASOLON | OH | 44139 | | | First Class Mail |
| 29785249 | SOUTHPORT SERVICES GROUP, LLC | 11333 SCOTTSDALE RD | SUITE 110 | | SCOTTSDALE | AZ | 85254 | | | First Class Mail |
| 30202825 | SP EAST, LLLP | C/O BAKER AND LASSITER | 3350 RIVERWOOD PARKWAY | SUITE 1800 | ATLANTA | GA | 30339 | | | First Class Mail |
| 29630289 | SPACEE INC | 17230 DALLAS PKWY | | | DALLAS | TX | 75248 | | | First Class Mail |
| 29777925 | SPARK-RED, INC. | 11241 WILLOWS RD. N.E., SUITE 220 | | | REDMOND | WA | 98052 | | | First Class Mail |
| 29777926 | SPARKLEHEARTS LLC | 16364 UNDERHILL LANE, | | | HUNTINGTON BEACH | CA | 92647 | | | First Class Mail |
| 29623282 | SPARROW RIDGE PROPERTIES, LLC | | | | | | | | DAN@CAMBIUMRE.COM | First Class Mail |
| 29777928 | SPARTA NUTRITION LLC | 25 PIER LN W, | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29777929 | SPARTAN BRANDS, INC. | 26 VALLEY ROAD | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 29777932 | SPENCER STUART | 353 N. CLARK, SUITE 2400 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29777933 | SPENCER TECHNOLOGIES, INC. D/B/A CERTIFIED RETAIL SOLUTIONS | 10 TROTTER DRIVE | | | MEDWAY | MA | 02053 | | | First Class Mail |
| 29777934 | SPI WEST PORT, INC | 377 SWIFT AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 29785252 | SPICEOLOGIST, INC. | 125 S. COWLEY ST. | | | SPOKANE | WA | 99202 | | | First Class Mail |
| 29783726 | SPIDERTECH INC. | 115 RIESSTON ROAD | | | TORONTO | ON | M1F 4W9 | CANADA | | First Class Mail |
| 29791071 | SPINS LLC | 222 W HUBBARD STREET | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29785255 | SPORT SPECIFICS, INC. | 168 SOLON ROAD | | | CHAGRIN FALLS | OH | 44022 | | | First Class Mail |
| 29785257 | SPORTS NUTRITION INTERNATIONAL | 1401 BUCHANAN RD | | | EVANSVILLE | IN | 47720 | | | First Class Mail |
| 29792737 | SPORTS RESEARCH CORPORATION | 784 W. CHANNEL ST. | | JEFF PEDERSON, JR. | SAN PEDRO | CA | 90731 | | | First Class Mail |
| 29785259 | SPRAY INNOVATIONS, LLC | 39 LONG VIEW ROAD | | | TRABUCO CANYON | CA | 92679 | | | First Class Mail |
| 29623283 | SPRING MALL SQUARE LLC | | | | | | | | ESHUMAN@FRIEDCOMPANIES.COM | Email |
| 29623284 | SPRING RIDGE LP | | | | | | | | HEIDI@SRIDGEMANAGEMENT.COM | Email |
| 29623285 | SPRINGDALE POINTE LLC | | | | | | | | LALLEY@THOMPSONTHRIFT.COM, SBICKING@THOMPSONTHRIFT.COM | Email |
| 29623286 | SPRINGINVEST LLC | | | | | | | | USADESK@EURINVEST.COM, USADESK@EURINVEST.COM | Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 42 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29785264 | SPROCKET STAFFING SERVICES | 35 COLBY AVENUE | | | MANASQUAN | NJ | 08736 | | | First Class Mail |
| 29777935 | SPROUT A REVOLUTION, INC. | 386 TROUTMAN STREET, 2R | | | BROOKLYN | NY | 11237 | | | First Class Mail |
| 29777936 | SPROUT SOCIAL, INC. | 131 S. DEARBORN STREET, SUITE 700 | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 29625598 | SPS COMMERCE | 333 SOUTH SEVENTH STREET, SUITE 1000, MINNEAPOLIS, MN 55402, US | SUITE 1000 | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 29629843 | SPS COMMERCE, INC. | 333 SOUTH SEVENTH STREET | SUITE 1000 | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 29777941 | SQUAREBAR | 1035 22ND AVE UNIT 8 | | | ALAMEDA | CA | 94606-5271 | | | First Class Mail |
| 29777942 | SQUATTY POTTY, LLC | 1664 S. DIXIE DRIVE, STE F102 | | | SAINT GEORGE | UT | 84770 | | | First Class Mail |
| 29623287 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD | SUITE 200 | | AMHERST | NY | 14226 | | | First Class Mail |
| 29623288 | SSK INVESTMENTS, INC. | 1600 EXECUTIVE PARKWAY | SUITE 110 | | EUGENE | OR | 97401 | | | First Class Mail |
| 29649123 | SSS ELDRIDGE MARKETPLACE, LLC, SSS ELDRIDGE TOWN CENTER LLC, SSS ELDRIDGE SQUARE INVESTORS LLC, SKJ ELDRIDGE SQUARE LLC, PEACH ELDRIDGE LLC | | | | | | | | TAMI@WUPROPERTYMANAGEMENT.COM | Email |
| 29785270 | ST. LOUIS CARDINALS, LLC | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 29785271 | ST. TROPICA INC. | 5348 VEGAS DRIVE SUITE 1487 | | | LAS VEGAS | NV | 89108 | | | First Class Mail |
| 29649124 | STAFFORD PARK COMMERCIAL IILLC | 500 BARNEGAT BOULEVARD NORTH | BUILDING 100 | | BARNEGAT | NJ | 08005 | | | First Class Mail |
| 29649125 | STAG INDUSTRIAL HOLDINGS, LLC | ONE FEDERAL STREET, 23RD FLOOR | | | BOSTON | MA | 02110 | | | First Class Mail |
| 29649127 | STANLEY J. KOZICKI DBA SK HOLDINGS - WILMINGTON, L.L.C. | | | | | | | | KOZZZ@HOTMAIL.COM | Email |
| 29777946 | STAR INDUSTRIES, LLC D/B/A STAR BUILDING SERVICES | 167 AVENUE AT THE COMMON | | | SHREWSBURY | NJ | 07702 | | | First Class Mail |
| 29777947 | STAR NUTRITION INC DBA INCREDIWEAR | 3120 THORNTREE DRIVE | | | CHICO | CA | 95973 | | | First Class Mail |
| 29777948 | STARCHEM LABS | 5689 NW 35TH CT. | | | MIAMI | FL | 33142 | | | First Class Mail |
| 29777949 | STARCO IMPEX, INC. | 2710 S. 11TH STREET | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 29649128 | STARJACK INVESTMENTS L.L.C. | | | | | | | | FAREEHA@HADIDICAPITAL.COM | Email |
| 29649129 | STATEN ISLAND RICHMOND AVENUE, LLC | 7248 MORGAN ROAD | PO BOX 220 | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 29791079 | STAVITSKY & ASSOCIATES LLC | 350 PASSAIC AVENUE | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29777954 | STEADFAST DIGITAL LLC | 48 MOLLY PITCHER DRIVE | | | MANALAPAN | NJ | 07726 | | | First Class Mail |
| 29777956 | STEARNS PRODUCT INC. DBA DERMA E | 2130 WARD AVE | | | SIMI VALLEY | CA | 93065 | | | First Class Mail |
| 29785277 | STEPAN SPECIALTY PRODUCTS LLC | 100 WEST HUNTER AVENUE | | | MAYWOOD | NJ | 07607 | | | First Class Mail |
| 29785278 | STEPHANIE VALENTE | 192 DRIGGS AVE, UNIT 1L | | | BROOKLYN | NY | 11222 | | | First Class Mail |
| 29785279 | STERLING INFOSYSTEMS, INC. | NEWARK POST OFFICE, PO BOX 35626 | | | NEWARK | NJ | 07193-5626 | | | First Class Mail |
| 29785280 | STERLING TECHNOLOGY | NEWARK POST OFFICE, PO BOX 35626 | | | NEWARK | NJ | 07193-5626 | | | First Class Mail |
| 29785281 | STEVEN DI SALVATORE | 345 HEATHER COURT | | | YORKTOWN HIGHTS | NY | 10598 | | | First Class Mail |
| 29649130 | STEVENSON INVESTORS, LLC | | | | | | | | CHELSEA@FORNESSPROPERTIES.COM, MICHELLE@FORNESSPROPERTIES.COM, JNWALLOCK@AOL.COM | Email |
| 29606319 | STIBO SYSTEM | 3200 WINDY HILL RD SE SUITE 1200W | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 29791085 | STICKY BE APPARELS | 1112 MONTANA AVE | | | SANTA MONICA | CA | 90403 | | | First Class Mail |
| 29649131 | STONY BROOK REALTY, LLC | 3201 N FEDERAL HIGHWAY | # 301 | | FT LAUDERDALE | FL | 33306 | | | First Class Mail |
| 29785289 | STORED VALUE SOLUTIONS, A DIVISION OF COMDATA INC. | 101 BULLITT LANE, SUITE 305 | | | LOUISVILLE | KY | 40222 | | | First Class Mail |
| 29777958 | STRATEGIC COST CONTROL, INC., D/B/A CORPORATE COST CONTROL, AN EXPERIAN COMPANY | 475 ANTON BOULEVARD | | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 29777963 | STRATEGIC PRODUCTS GROUP, INC. | 450 VAN PELT LANE | | | PENSACOLA | FL | 32505 | | | First Class Mail |
| 29777964 | STRATEGIQ COMMERCE LLC | 217 N JEFFERSON STREET, 3RD FLOOR | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 29777965 | STRETCH WRAP SYSTEMS INC. | 65 ABERDEEN ROAD | | | YORK | PA | 17406 | | | First Class Mail |
| 29777966 | STRUCTURAL PLASTICS CORPORATION | 3401 CHIEF DR | | | HOLLY | MI | 48442 | | | First Class Mail |
| 29777967 | SUDDATH RELOCATION SYSTEMS OF NEW YORK, INC. | 20 HANES DRIVE | | | WAYNE | NJ | 07470 | | | First Class Mail |
| 29783753 | SUDIC AS TASSONE ENTERPRISES | RUNEBERGSGATAN 8 | | | STOCKHOLM | | 11345 | SWEDEN | | First Class Mail |
| 29783755 | SUDIO AB | RUNEBERGSGATAN 6 | | | STOCKHOLM | | 11345 | SWEDEN | | First Class Mail |
| 29783756 | SUDIO AB TASSONE ENTERPRISES | RUNEBERGSGATAN 6, 1250 ARROYO WAY #320 | | | STOCKHOLM | | 11345 | SWEDEN | | First Class Mail |
| 29785291 | SUKI, INC. | 1823 EL CAMINO REAL UNIT A | | | REDWOOD CITY | CA | 94063-2110 | | | First Class Mail |
| 29791089 | SULUTA CORP | 56 E PINE STREET | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 29785293 | SULUTA CORP DBA AFFILIATEMANAGER.COM | 101 S GARLAND AVE | STE 108 | | ORLANDO | FL | 32801-3276 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29791090 | SUN BROTHERS, LLC | 2250 N. CORAL CANYON BLVD | | | WASHINGTON | UT | 84780 | | | First Class Mail |
| 29785295 | SUN BROTHERS, LLC | 2250 N. CORAL CANYON BLVD, STE. 100 | | | WASHINGTON | UT | 84780 | | | First Class Mail |
| 29785296 | SUN CHLORELLA USA | 17372 EASTMAN | | | IRVINE | CA | 92614-5522 | | | First Class Mail |
| 29785297 | SUN LIFE ASSURANCE COMPANY OF CANADA | METRONORTH RETAIL CENTER | 3344 PEACHTREE ROAD, SUITE 1200 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 29785301 | SUNDESA, LLC | 284 SOUTH 700 WEST | | | PLEASANT GROVE | UT | 84062 | | | First Class Mail |
| 29649133 | SUNFLOWERMETRO, LLC | | | | | | | | DLUESSE@PACIFICWEST.CC | Email |
| 29777969 | SUNFOOD CORPORATION | 1830 GILLESPIE WAY, 101 | | | EL CAJON | CA | 92020 | | | First Class Mail |
| 29777970 | SUNFOODS SUPERFOODS | 1830 GILLESPIE WAY, SUITE 101 | | | EL CAJON | CA | 92020 | | | First Class Mail |
| 30202849 | SUNSET PLAZA, LLC & SUNSET COLLECTION, LLC | C/O GATSKI COMMERCIAL REAL ESTATE SERVICES | 4755 DEAN MARTIN DRIVE | | LAS VEGAS | NV | 89103 | | | First Class Mail |
| 29777974 | SUNSHINE STATE TRADING COMPANY, INC. | 6643 NE 25 AVE | | | PORTLAND | OR | 97211 | | | First Class Mail |
| 29777975 | SUNSWEET GROWERS | 901 NORTH WALTON AVENUE, | | | YUBA CITY | CA | 95993 | | | First Class Mail |
| 29901589 | SUNWARRIOR VENTURES, LLC | | | | | | | | MARI@SUNWARRIOR.COM, EMERSON@SUNWARRIOR.COM, ELAWLER@LOWENSTEIN.COM | Email |
| 29777977 | SUPER NUTRITION | 1925 BRISH ST | | | OAKLAND | CA | 94609 | | | First Class Mail |
| 29791093 | SUPERIOR BUILDING GROUP | 2350 SOUTH 7TH STREET | | | SAINT LOUIS | MO | 63104 | | | First Class Mail |
| 29785303 | SUPPLEMENT SAFETY SOLUTIONS, LLC | 5312 THOMPSON FARM | | | BEDFORD | MA | 01730 | | | First Class Mail |
| 29785305 | SUPPLYONE | 90 PACKAGING DRIVE | | | WEYERS CAVE | VA | 24486 | | | First Class Mail |
| 29791094 | SUPPLYONE WEYERS CAVE, INC. | 90 PACKAGING DRIVE | | | WEYERS CAVE | VA | 24486 | | | First Class Mail |
| 29785308 | SURESOURCE LLC | 20 CONSTITUTION BLVD SOUTH | | | SHELTON | CT | 06484 | | | First Class Mail |
| 29623290 | SURPRISE TC II HOLDINGS LLC | | | | | | | | TORI.SHEAHAN@CUSHWAKE.COM | Email |
| 29785312 | SURYA NATURE | 300 GARDEN CITY PLAZA | | | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 29785313 | SUTHERLAND PRODUCTS, INC. | 203 N 1ST AVE. | | | MAYODAN | NC | 27027 | | | First Class Mail |
| 29785314 | SUUNA LIFE INC DBA EXTREME HEALTH USA | 1249 BOULEVARD WAY | | | WALNUT CREEK | CA | 94595 | | | First Class Mail |
| 29623291 | SVAP II PARK NORTH, LLC | | | | | | | | GMOROSS@STERLINGORGANIZATION.COM, JFRIED@STERLINGORGANIZATION.COM | Email |
| 29623292 | SVF RIVA ANNAPOLIS, LLC | 515 SOUTH FLOWER STREET | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 29791097 | SWAN DE LA ROSA | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29623293 | SWANBLOSSOM INVESTMENT LIMITED PARTNERSHIP | ACCTG.- MICHELE EATON, MEATON@TIAMATL.COM | 1335 CANTON ROAD SUITE D | | MARIETTA | GA | 30066 | | | First Class Mail |
| 29777984 | SWEET HARVEST FOODS COMPANY | 515 CANNON INDUSTRIAL BLVD | | | CANNON FALLS | MN | 55009 | | | First Class Mail |
| 29777986 | SWEET TREE HOLDINGS 1, LLC | ONE SWEET TREE LANE | | | ISLAND POND | VT | 05846 | | | First Class Mail |
| 29791098 | SWEETRIOT | 131 VARICK ST. | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 29777989 | SWIFT TRANSPORTATION SERVICES, LLC | 2200 SOUTH 75TH AVENUE | | | PHOENIX | AZ | 85043 | | | First Class Mail |
| 29785660 | SWISSE WELLNESS INC | 1735 W DIVERESY PKWY, | | | CHICAGO | IL | 60622 | | | First Class Mail |
| 29785661 | SWITCHBACKS ENTERTAINMENT | 11 W. CIMARRON ST. | | | COLORADO SPRINGS | CO | 80900 | | | First Class Mail |
| 29785662 | SWNS MEDIA GROUP | 1111 SIXTH AVE #300 | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 29785663 | SWOFFLE, LLC. | 252 SHADYSIDE AVE | | | CONCORD | MA | 01742 | | | First Class Mail |
| 29785664 | SWOLE SPORTS NUTRITION, LLC | 4100 N POWERLINE RD SUITE Z-3 | | | POMPANO BEACH | FL | 33073 | | | First Class Mail |
| 29623294 | SY WALDORF INVESTMENTS LC | | | | | | | | MATTRESSLANDSTORE@GMAIL.COM | Email |
| 29627826 | SYLVAN BIO, INC. | MARK WACH | 90 GLADE DRIVE | | KITTANNING | PA | 16201 | | | First Class Mail |
| 29785668 | SYMANTEC | 1320 RIDDER PARK DR | | | SAN JOSE | CA | 95131 | | | First Class Mail |
| 29623295 | T PALMDALE MKT CA, LLC | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | | | First Class Mail |
| 29777993 | T.E. NEESBY, INC. | 9909 N. MERIDIAN AVE. | | | FRESNO | CA | 93720 | | | First Class Mail |
| 29777994 | T2M CONSULTING SERVICES, INC | 399 CAMPUS DRIVE, SUITE 150 | | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 29623297 | TABIB KASHI PARTNERSHIP | TOM KASHI | 574 WEST LANCASTER AVENUE | | BRYN MAWR | PA | 19010 | | | First Class Mail |
| 29627646 | TAHITI NATUREL USA | BERNADETTE BLANEY | 24 COMMERCE RD | UNIT 24F | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29777998 | TAISTECH CORPORATION | 14841 DALLAS PARKWAY, SUITE 494 | | | DALLAS | TX | 75254 | | | First Class Mail |
| 29791104 | TAISTECH LLC | 15601 DALLAS PKWY | | | ADDISON | TX | 75001 | | | First Class Mail |
| 29778000 | TAIYO INTERNATIONAL, INC. | 1601 UTICA AVE SOUTH | SUITE 109 | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 29785315 | TAKEYA USA CORPORATION | 270 BAKER ST E | STE 200 | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 29785317 | TALARIA DIGITAL | 12400 ALCANZA DR | | | AUSTIN | TX | 78739 | | | First Class Mail |
| 29785318 | TALENT HUB 360 LLC | C/O PARAGON MGMT GRP LLC | 276 POST ROAD WEST | SUITE 201 | WESTPORT | CT | 06880 | | | First Class Mail |
| 29785320 | TALON PROFESSIONAL SERVICES | PO BOX 6030 | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29791106 | TANGO ANALYTICS, LLC | 6225 N STATE HWY. 161 | | | IRVING | TX | 75038 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 44 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29785322 | TAPFWD, INC. | PO BOX 909 | | | CHERRYVILLE | NC | 28021 | | | First Class Mail |
| 29623298 | TARA ACWORTH HOLDINGS, LLC | 2472 JETT FERRY ROAD | | | DUNWOODY | GA | 30338 | | | First Class Mail |
| 29785326 | TAX COMPLIANCE, INC. | 2100 E LAKE COOK RD STE 800 , | | | BUFFALO GROVE, | IL | 60089-0003 | | | First Class Mail |
| 29791108 | TAX MATRIX TECHNOLOGIES, LLC | 1011 MUMMA ROAD | | | WORMLEYSBURG | PA | 17043 | | | First Class Mail |
| 29791109 | TAXSTREAM, LLC | 95 RIVER STREET | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 29778002 | TAYLOR C. WALLACE OF THINK HEALTHY GROUP | 1301 20TH STREET, NW, #413 | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 29778006 | TBK BANK, SSB D/B/A TRIUMPHPAY | 12700 PARK CENTRAL DRIVE, SUITE 1700 | | | DALLAS | TX | 75251 | | | First Class Mail |
| 29649134 | TCB-ELSTON, LC | 353 NORTH CLARK STREET | SUITE 3625 | | CHICAGO | IL | 60654 | | | First Class Mail |
| 29778009 | TEA FORTE, INC. | 23 BRADFORD STREET | | | CONCORD | MA | 01742 | | | First Class Mail |
| 29778010 | TEA TREE THERAPY, INC | 6019 OLIVAS PARK DR, # E | | | VENTURA | CA | 93003 | | | First Class Mail |
| 29785328 | TEIKAMETRICS, LLC | 280 SUMMER ST, 9TH FLOOR | | | BOSTON | MA | 02210 | | | First Class Mail |
| 30202867 | TELVITA, LLC | ATTN: THOMAS ABERNATHY | 2055 NORTH BROWN ROAD | SUITE 225 | LAWRENCEVILLE | GA | 30043 | | | First Class Mail |
| 29791112 | TEMBERTON ANALYTICS, INC. | 2701 DALLAS PARKWAYSUITE 550 | | | PLANO | TX | 75093 | | | First Class Mail |
| 29649135 | TEMK INVESTMENTS- VISALIA 1 LLC | 1265 MARTIN AVE. | | | SAN JOSE | CA | 95126 | | | First Class Mail |
| 30202869 | TEN THOUSAND OLDE U.S. 20, LLC, | 1428 ALBON RD | | | HOLLAND | OH | 43528 | | | First Class Mail |
| 29785337 | TENGA USA, INC. | 2807 OREGON COURT UNIT D-6 | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 29785339 | TERRA KAI ORGANICS | 3312 157TH PL SE, | | | BOTHELL | WA | 98012 | | | First Class Mail |
| 29778012 | TERRAVATE BEAUTY | 2361 ROSECRANS AVE, SUITE 150 | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 29778015 | THE AMERICAN NATIONAL RED CROSS | 431 18TH STREET NW | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 29649136 | THE ATLANTIC BUILDING LLC | | | | | | | | MARSHALL@CLARKPACIFIC.NET | Email |
| 29778017 | THE BIRDS NEST CORP | 9855 BUSINESS WAY | | | MANASSAS | VA | 20110 | | | First Class Mail |
| 29778019 | THE BRAMTON COMPANY, LLC | P. O. BOX 655450 | | | DALLAS | TX | 75265-5450 | | | First Class Mail |
| 29606574 | THE BREAST CANCER RESEARCH FOUNDATION, | 28 WEST 44TH STREET, SUITE 609 | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29778020 | THE CARLSON GROUP, INC. | 1206 NAGEL BOULEVARD | | | BATAVIA | IL | 60510 | | | First Class Mail |
| 29778021 | THE CHILL GROUP, INC. | 11825 MAJOR STREET SUITE 106 | | | CULVER CITY | CA | 90230 | | | First Class Mail |
| 29627835 | THE CLOROX SALES COMPANY | 1221 BROADWAY | | JESSICA WALSH | OAKLAND | CA | 94612 | | | First Class Mail |
| 29606359 | THE COLOR RUN LLC | 1957 SOUTH 4800 WEST | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 29649137 | THE COMMONS AT WILLOWBROOOK INC. | 5910 N. CENTRAL EXPRESSWAY | SUITE 1200 | | DALLAS | TX | 75206 | | | First Class Mail |
| 29785343 | THE COOKIE DEPARTMENT, INC. | 710 CHANNING WAY | | | BERKELEY | CA | 94710 | | | First Class Mail |
| 29649138 | THE CROSSINGS AT HOBART I LLC | | | | | | | | TENANTRELATIONS@SPGROUP.COM | Email |
| 29785345 | THE CURIOSITY COMPASS | PO BOX 630491 | | | CINCINNATI | OH | 45263-0491 | | | First Class Mail |
| 29785346 | THE DIE SHOP | 7302 ADAMS STREET | | | PARAMOUNT | CA | 90723 | | | First Class Mail |
| 29785347 | THE EDUCE GROUP, INC. | 7201 WISCONSIN AVENUE, SUITE 630 | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 29785348 | THE EXECU|SEARCH GROUP, LLC | 114 NORTH BROAD STREET | | | SALEM | VA | 24153 | | | First Class Mail |
| 29649139 | THE FOUNTAINS AT FARAH, LP | | | | | | | | JCOLUCCI@FOUNTAINSATFARAH.COM, LROMERO@FMMEP.COM | Email |
| 29785351 | THE GAP-US, LLC | 50 S BUCKHOUT ST STE 200 | | | IRVINGTON | NY | 10533-2201 | | | First Class Mail |
| 29783730 | THE GOOD FATS CO. LTD | 8 MARKET STREET, SUITE 600 | | | TORONTO | ON | M5E 1M6 | CANADA | | First Class Mail |
| 29791116 | THE GOODKIND GROUP, LLC | 6155 HUNTLEY RD SUITE F | | | COLUMBUS | OH | 43229 | | | First Class Mail |
| 29778024 | THE HAIN CELESTIAL GROUP | 221 RIVER ST | 12TH FLOOR | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 29778025 | THE HERBALIST INC. | 2106 NE 65TH ST | | | SEATTLE | WA | 98115 | | | First Class Mail |
| 29778026 | THE HERSHEY CO. | 19 E CHOCOLATE AVE | | | HERSHEY | PA | 17033 | | | First Class Mail |
| 29778029 | THE HIMALAYA DRUG COMPANY | 1101 GILLINGHAM LN. | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 29778030 | THE HIMALAYAN DRUG COMPANY | 1101 GILLINGHAM LANE | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 29778031 | THE HONEST COMPANY | 12130 MILLENNIUM DRIVE | | | LOS ANGELES | CA | 90094 | | | First Class Mail |
| 29778032 | THE HYGENIC CORPORATION | 1245 HOME AVE, | | | AKRON | OH | 44310 | | | First Class Mail |
| 29778033 | THE ISOPURE COMPANY LLC | 3500 LACEY ROAD | SUITE 1200 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 29791117 | THE JOHN MAXWELL COMPANY | 2170 SATELLITE BOULEVARD | | | DULUTH | GA | 30097 | | | First Class Mail |
| 29785356 | THE MIDAS EXCHANGE, INC. | 175 GREENWICH ST | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 29785357 | THE NATURAL CITIZEN, LLC | 1108 LAVACA ST, SUITE 110-186 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 29785358 | THE NEW PRIMAL, LLC | 100 BUCKSLEY LANE, UNIT 102 | | | DANIEL ISLAND | SC | 29492 | | | First Class Mail |
| 29785359 | THE NIELSEN COMPANY (US), LLC | 85 BROAD STREET | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 29785360 | THE NON-GMO PROJECT | 1155 N STATE STREET, SUITE 502 | | | BELLINGHAM | WA | 98225 | | | First Class Mail |
| 29785362 | THE NUMINA GROUP | P.O. BOX 490 | | | FAYETTEVILLE | TN | 37334 | | | First Class Mail |
| 29785363 | THE PARTNERING GROUP | 1570 GALLEON DRIVE | | | NAPLES | FL | 34102 | | | First Class Mail |
| 29791120 | THE PARTNERING GROUP, INC. | 4055 EXECUTIVE PARK DR STE 105 | | | CINCINNATI | OH | 45241-4029 | | | First Class Mail |
| 29649140 | THE PHILIPOSE GROUP OF CONNECTICUT , LLC | | | | | | | | JPHILIPOSE@GMAIL.COM | Email |
| 29649141 | THE PINES CENTER, LLC | | | | | | | | MICHELLEB1@BELLSOUTH.NET | Email |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29778034 | THE PROCTER & GAMBLE DISTRIBUTING LLC | 2 P&G PLAZA | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 29783731 | THE PUR COMPANY | 23 KODIAK CRESCENT, | | | NORTH YORK | ON | M3J3E5 | CANADA | | First Class Mail |
| 29649142 | THE QUARRY CENTER, LP | 307 FELLOWSHIP ROAD | SUITE 300 | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 29778036 | THE REAL GOOD FOODS COMPANY, LLC | 6316 TAPANGA CANYON BLVD, 2140 | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 29649143 | THE ROSEMYR CORPORATION | | | | | | | | DIANE@ROSEMYR.COM | Email |
| 29649144 | THE SHOPPES AT NORTH BRUNSWICK, L.L.C. | 6 PROSPECT STREET | SUITE 2A | | MIDLAND PARK | NJ | 07432 | | | First Class Mail |
| 29649145 | THE SHOPPES AT RACEWAY, LLC | ONE CORPORATE PLAZA 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29623299 | THE SHUBERT ORGANIZATION, INC. | NEW LL AS OF 10/3/17 | 234 WEST 44TH STREET | | NEW YORK | NY | 10036 | | | First Class Mail |
| 29785367 | THE TEA SPOT, INC. | 2011 CHERRY ST., SUITE 108 | | | LOUISVILLE | CO | 80027 | | | First Class Mail |
| 29785368 | THE TERRACON GROUP | 5601 S.W. 8TH STREET | | | MIAMI | FL | 33134 | | | First Class Mail |
| 29785370 | THE ULTIMATE LIFE | P.O. BOX 4308 | | | SANTA BARBARA | CA | 93140 | | | First Class Mail |
| 29785372 | THE UPLIFTERS' PRIMA, PBC | 9501-B MENCHACA RD | SUITE 100 | | AUSTIN | TX | 78748 | | | First Class Mail |
| 29606699 | THE WEEKS-LERMAN GROUP, LLC | | | | | | | | ALEX@WEEKSLERMAN.COM | Email |
| 29623300 | THE WHALEN CORP. | CC: ANDREW S. MARTIN ATTORNEY | 1213 KEITH ROAD | | WAKE FOREST | NC | 27587 | | | First Class Mail |
| 29783732 | THE WINNING COMBINATION USA INC. | UNIT #6 - 1099 WILKES AVE. | | | WINNIPEG | MB | R3P 2S2 | CANADA | | First Class Mail |
| 29785376 | THE WISEMAN GROUP | 2164 ASHTON AVE | | | MENLO PARK | CA | 94025 | | | First Class Mail |
| 29785377 | THEO CHOCOLATE, INC. | 3400 PHINNEY AVENUE N | | | SEATTLE | WA | 98103 | | | First Class Mail |
| 29778046 | THINKFUN, INC. | 1321 CAMERON STREET | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 29778047 | THINKOPERATIONS, LLC | 3112 WINDSOR RD A342 | | | AUSTIN | TX | 78703 | | | First Class Mail |
| 29778048 | THINKTHIN LLC | 12211 W. WASHINGTON BLVD, SUITE 120 | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 29778049 | THIRTY THREE THREADS, INC. | 1330 PARK CENTER DRIVE | | | VISTA | CA | 92081 | | | First Class Mail |
| 29778051 | THOMPSON BRANDS LLC | 80 SOUTH VINE STREET | | | MERIDEN | CT | 06451 | | | First Class Mail |
| 29791123 | THREEJERKS LLC | 300 HERON DRIVE | | | SWEDESBORO | NJ | 08085 | | | First Class Mail |
| 29778053 | THRESHOLD ENTERPRISES LTD | P.O BOX 775191, | | | CHICAGO | IL | 60677-5191 | | | First Class Mail |
| 29623301 | THRIFT-CASCADE INVESTMENT LLC | 808 SW ALDER STREET | SUITE 200 | | PORTLAND | OR | 97205 | | | First Class Mail |
| 29778055 | THUNDERBIRD ENERGETICA, LLC | PO BOX 684581 | | | AUSTIN | TX | 78768 | | | First Class Mail |
| 29785381 | TIESTA TEA COMPANY | 213 W INSTITUTE PL, SUITE 310 | | | CHICAGO | IL | 60610 | | | First Class Mail |
| 29623302 | TIMES PLAZA DEVELOPMENT L.P. | 562 STATE STREET | | | BROOKLYN | NY | 11217 | | | First Class Mail |
| 29623303 | TIMLIN PROPERTIES, LLC | 6632 TELEGRAPH ROAD | SUITE 320 | | BLOOMFIELD HILLS | MI | 48301 | | | First Class Mail |
| 29791127 | TIMMONS GROUP | 1001 BOULDERS PARKWAY | | | RICHMOND | VA | 23225 | | | First Class Mail |
| 29623304 | TKG PAXTON TOWNE CENTER DEVELOPMENT, L.P. | | | | CHARLOTTE | NC | 28211 | | HWATSON@MALYREALTY.COM | Email |
| 29785390 | TMK II LIMITED PARTNERSHIP | 2711 LEMON TREE LANE | | | CHARLOTTE | NC | 28211 | | | First Class Mail |
| 29623306 | TMO LINCOLNWOOD AM, LLC | | | | | | | | DAN@JHMPROPERTIES.COM | Email |
| 29603082 | T-MOBILE USA, INC. | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | | | First Class Mail |
| 29778057 | TO GO BRANDS | 65 EAST AVE 3RD FLOOR | | | NORWALK | CT | 92121 | | | First Class Mail |
| 29791129 | TO-GO WARE | 743 ADDISON STREET | | | BERKELEY | CA | 94710 | | | First Class Mail |
| 29623307 | TOMA INVESTMENTS, LLC | | | | | | | | VICKYPECAJ@YAHOO.COM, VICKYPECAJ@YAHOO.COM | Email |
| 29778062 | TOMAR INDUSTRIES, INC. | 300 COMMERCE DR. | | | FREEHOLD | NJ | 07728 | | | First Class Mail |
| 29778063 | TOMMIE COPPER, INC. | 74 SOUTH MOGER AVENUE | | | MOUNT KISCO | NY | 10549 | | | First Class Mail |
| 29778064 | TOM'S OF MAINE | 302 LAFAYETTE CENTER | | | KENNEBUNK | ME | 04043 | | | First Class Mail |
| 29778065 | TONE IT UP, INC. | 703 PIER AVE | | | HERMOSA BEACH | CA | 90254 | | | First Class Mail |
| 29778066 | TOP SECRET NUTRITION, LLC | 11341 INTERCHANGE CIRCLE S. | | | MIRAMAR | FL | 33025 | | | First Class Mail |
| 29785392 | TOPICAL BIOMEDICS, INC. | PO BOX 494 | | | RHINEBECK | NY | 12572 | | | First Class Mail |
| 29791333 | TRACE MINERALS OPCO, LLC | 1996 W. 3300 S | | | OGDEN | UT | 84401 | | | First Class Mail |
| 29785396 | TRADER JOE'S COMPANY | PO BOX 71770 | | | CHICAGO | IL | 60694-1770 | | | First Class Mail |
| 29785398 | TRAINING MASK LLC | 1140 PLETT RD, | | | CADILLAC | MI | 49601 | | | First Class Mail |
| 29619808 | TRAMA, DINA | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29791130 | TRANE U.S. INC. | 19 CHAPIN RD | | | PINE BROOK | NJ | 07058 | | | First Class Mail |
| 30181887 | TRANS AMERICAN INFORMATION SYSTEMS, INC. DBA MASTEK | | | | | | | | MZOFCHAK@KEGLERBROWN.COM | Email |
| 29791131 | TRANXITION CORPORATION | 516 SE MORRISON ST | | | PORTLAND | OR | 97214 | | | First Class Mail |
| 29778067 | TRILLIANT FOOD & NUTRITION, LLC | 1101 MOASIS DRIVE | | | LITTLE CHUTE | WI | 54140 | | | First Class Mail |
| 29778068 | TRIMR LLC | 230 SOUTH 500 WEST, SUITE 245 | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |
| 29623308 | TRINDLE RUN LLC | 3528 CONCORD ROAD | | | YORK | PA | 17402 | | | First Class Mail |
| 29623309 | TRINITY PROPERTIES, LLC | PO BOX 445 | | | RAYMOND | ME | 04071 | | | First Class Mail |
| 29791133 | TRIPLE LEAF TEA, INC. | 1564 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29649146 | TRM VENTURE REAL ESTATE, LLC | 2409 WEST 104TH STREET | | | CHICAGO | IL | 60655 | | | First Class Mail |
| 29627828 | TRP COMPANY, INC | TOM POMINVILLE | 1575 DELUCCHI LANE | 208 | RENO | NV | 89502 | | | First Class Mail |
| 29778076 | TRR ENTERPRISES INC. | 14851 SOUTH 27TH STREET | | | PHOENIX | AZ | 85048 | | | First Class Mail |
| 29778077 | TRU TABLE | 8954 SE BRIDGE ROAD, | | | HOBE SOUND | FL | 33455 | | | First Class Mail |
| 29778078 | TRUDERMA, LLC | 8840 W. RUSSELL RD. STE. 245 | | | LAS VEGAS | NV | 89148 | | | First Class Mail |
| 29791135 | TRUE NATURE GROUP INC | 13611 NE 126TH PL | | | KIRKLAND | WA | 98034 | | | First Class Mail |
| 29783733 | TRUE NORTH NUTRITION LIMITED | 88 EAST BEAVER CREEK ROAD, BUILDING A, UNIT 1 | | | RICHMOND HILL | ON | L4B 4A8 | CANADA | | First Class Mail |
| 29785406 | TRULY NATURAL MARKETING | 90 MAIN ST. | | | BRADFORD | NH | 03221 | | | First Class Mail |
| 29649147 | TRUSE PLAZA LLCC/O FOGELMAN INVESTMENT COMPANY | | | | | | | | WML@NORMANDYROADVENTURES.COM | Email |
| 29649148 | TRUSS GREENWOOD IN LLC | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | | | First Class Mail |
| 29649149 | TSO WINCHESTER STATION, LP | 1170 PEACHTREE STREET | SUITE 2000 | | ATLANTA | GA | 30309 | | | First Class Mail |
| 29783759 | TUAN HOANG ANH | 13 LY THAI TO | | | HOAN KIEM | | 100000 | VIETNAM | | First Class Mail |
| 29649150 | TURKEY CREEK HOLDINGS, LLC | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 29649151 | TURNERSVILLE LANDING, LP | 100 FRONT STREET | SUITE 506 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 29649152 | TUSKATELLA LLC | | | | | | | | JASMEN@LILJENQUISTPROPERTIES.COM, DAVE@LILJENQUISTPROPERTIES.COM | Email |
| 29649153 | TVS & ASSOCIATES (CHARLESTON), LLC | | | | | | | | JAY@CHAMBERS-GROUP.COM | Email |
| 29649156 | TYLER BROADWAY/CENTENNIAL LP | | | | | | | | TPARKER@THERETAILCONNECTION.NET, JPOWELL@THERETAILCONNECTION.NET | Email |
| 29649157 | TYRONE ENTERPRISES, LLC | 5576 BRIDGETOWN ROAD | ATTN: MR. RONALD J. BOMMER | | CINCINNATI | OH | 45248 | | | First Class Mail |
| 29778083 | U.S. BANK NATIONAL ASSOCIATION | 550 SOUTH TRYON STREET 14TH FLOOR | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29778084 | U.S. DOCTORS' CLINICAL | 15568 BROOKHURST STREET STE 374 | | | WESTMINSTER | CA | 92683 | | | First Class Mail |
| 29778085 | UAS LABORATORIES | 555 N 72ND AVENUE, | | | WAUSAU | WI | 54401 | | | First Class Mail |
| 29792789 | UBER FREIGHT US LLC | 105 S CHESTNUT ST | | | CHICAGO | IL | 60696 | | | First Class Mail |
| 29623310 | UE GATEWAY CENTER LLC | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 29623311 | UE TONNELLE COMMONS LLC | | | | | | | | MCHENG@UEDGE.COM, BILLINGINQUIRY@UEDGE.COM | Email |
| 29785417 | ULTIMA HEALTH PRODUCTS, INC. | PO BOX 444 | | | SOUTHAMPTON | NY | 11969 | | | First Class Mail |
| 29791140 | ULTIMATE NUTRITION, INC. | PO BOX 643 | | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 29785419 | ULTIMATE SUPERFOODS, INC. | 5455 ENDEAVOUR COURT | | | MOORPARK | CA | 93021 | | | First Class Mail |
| 29785420 | ULTRA LABORATORIES, INC. | 20611 BELSHAW AVE. | | | CARSON | CA | 90746 | | | First Class Mail |
| 29785421 | ULTRALAB NUTRITION, INC. | 3100 NW BOCA RATON BLVD. #213 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29785424 | UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 40 RECTOR ST | FL 4 | | NEW YORK | NY | 10006-1733 | | | First Class Mail |
| 29785426 | UNITED LABORATORIES MANUFACTURING, LLC | 1541 CHAMPION DRIVE | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 29604455 | UNITED NATURAL FOODS, INC. | BRANDON ROSSMARK | 313 IRON HORSE WAY | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 29630045 | UNITED PARCEL SERVICE | PO BOX 650116 | | | DALLAS | TX | 75265-0116 | | | First Class Mail |
| 30282137 | UNITED PARCEL SERVICE, INC. | 700 W 16TH STREET | | | INDIANAPOLIS | IN | 46202 | | | First Class Mail |
| 29627759 | UNITREX LTD | LES WAGENHEIM | 5060 TAYLOR RD. | | CLEVELAND | OH | 44128 | | | First Class Mail |
| 29778091 | UNIVERSAL BIOSCIENCES | 500 WALL STREET, | | | GLENDALE HEIGHTS | IL | 60139 | | | First Class Mail |
| 29778092 | UNIVERSAL NUTRITION | 3 TERMINAL ROAD | | | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 29623312 | UNIVERSAL PARK | | | | | | | | KELLI@ZINKINLAW.COM | Email |
| 29778094 | UNIVERSITY OF PHOENIX, INC. | 4025 SOUTH RIVERPOINT PARKWAY | | | PHOENIX | AZ | 85040 | | | First Class Mail |
| 29778097 | UPSPRING, LTD. | 4209 SOUTH INDUSTRIAL DR. SUITE 200 | | | AUSTIN | TX | 78744 | | | First Class Mail |
| 29778100 | UPTIME ENERGY, INC. | 7930 ALABAMA AVE | | | CANOGA PARK | CA | 91304 | | | First Class Mail |
| 29785430 | UR ENERGY, INC. | 210 CLAY AVENUE, SUITE 380 | | | LYNDHURST | NJ | 07071 | | | First Class Mail |
| 29623313 | URBAN EDGE PROPERTIES LP | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 29785432 | URBAN MOONSHINE, INC. | 1 MILL STREET SUITE 110 | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 29785435 | USA TRUCK, INC. | 3200 INDUSTRIAL PARK RD. | | | VAN BUREN | AR | 72956 | | | First Class Mail |
| 29623314 | USPG PORTFOLIO FIVE LLC | | | | | | | | SCHAPMAN@USPGNIC.COM, EHARBISON@USPGINC.COM | Email |
| 29785437 | USPLABS, LLC | 10761 KING WILLIAM DRIVE | | | DALLAS | TX | 75220 | | | First Class Mail |
| 29785441 | UTRITION, LLC | 247 STATE ROUTE 12 | | | FLEMINGTON | NJ | 08822 | | | First Class Mail |
| 29785442 | V.S. ROYAL JELLY/HONEY FARM INC | 2774 N 4351 ROAD | | | SHERIDAN | IL | 60551 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29623315 | VA C 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 30.96% INTEREST, VA T 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 48.87% INTEREST, AND VA FT 12266 JEFFERSON, LLC, AS TO AN UNDIVIDED 20.17% INTEREST | ATTN LISA DONNELLY | 4910 W. 1ST STREET | | LOS ANGELES | CA | 90004 | | | First Class Mail |
| 29623316 | VAA IMPROVEMENTS, LLC | NEW LL AS OF 12-21-17 LEGAL NOTICES: VAA IMPROVEMENTS LLC | 565 TAXTER ROAD | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29778103 | VAL VASILET VITAL PRODUCTS LLC | 515 27TH ST E. SUITE 7 | | | BRADENTON | FL | 34208 | | | First Class Mail |
| 29778106 | VALASSIS DIRECT MAIL, INC. | PO BOX 200324 | | | DALLAS | TX | 75320-0324 | | | First Class Mail |
| 30202915 | VALLEY STREAM GREEN ACRES | 2034 GREEN ACRES MALL | | | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 29619739 | VAN ORDEN, JEFFREY M | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29623317 | VANN DRIVE PARTNERS | 1001 GREYSTONE SQUARE | | | JACKSON | TN | 38305 | | | First Class Mail |
| 29778110 | VANTAGE ONE TAX SOLUTIONS, INC. | 6310 LBJ FREEWAY, STE. 208 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 29785444 | VASWANI INC | 75 CARTER DRIVE | | | EDISON | NJ | 08817 | | | First Class Mail |
| 29623318 | VBNET INVESTMENTS I, LLC | 33478 US HIGHWAY 19 NORTH | | | PALM HARBOR | FL | 34684 | | | First Class Mail |
| 29785448 | VDF FUTURECEUTICALS, LLC | 2692 N STATE ROUTE 1-17 | | | MOMENCE | IL | 60954 | | | First Class Mail |
| 29785453 | VECTOR SECURITY, INC. | 2000 ERICSSON DRIVE, SUITE 250 | | | WARRENDALE | PA | 15086 | | | First Class Mail |
| 29623319 | VEI MANAGER LLC | | | | | | | | MKING@VANGUARDRETAILDEV.COM | Email |
| 29649158 | VENTURA GATEWAY LLC | | | | | | | | DSILVA@DECURION.COM, ESCHROETTINGER@ROBPROP.COM | Email |
| 29778115 | VERA ROASTING COMPANY, INC. | 99 BOW ST STE 100E | | | PORTSMOUTH | NH | 03801-3995 | | | First Class Mail |
| 29649160 | VEREIT REAL ESTATE, L.P. | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 29627794 | VERIDITAS BY PRANAROM | 2301 NEVADA AVE N | MEAGAN HARTJE | | MINNEAPOLIS | MN | 55427 | | | First Class Mail |
| 29606709 | VERITIV OPERATING COMPANY | PO BOX 57006 | | | LOS ANGELES | CA | 90074-7006 | | | First Class Mail |
| 29791151 | VERMINTS INC. | 106 FINNELL DRIVE, UNIT 19 | | | WEYMOUTH | MA | 02188 | | | First Class Mail |
| 29778121 | VERO BEACH GRAND OAKS 2 LLC | 500 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 29785456 | VERTEX, INC. | 2301 RENAISSANCE BLVD | SUITE 200 | | NEWPORT BEACH | PA | 19406 | | | First Class Mail |
| 29791153 | VESTIAGE, INC. | 2901 W. COAST HIGHWAY | | | NEWPORT BEACH | CA | 92663 | | | First Class Mail |
| 29649161 | VF9 MATT2 LLC | | | | | | | | JCH@IVERAZ.MX | Email |
| 29785460 | VH NUTRITION | 51 ZACA LANE | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 29791154 | VH NUTRITION LLC | 51 ZACA LANE SUITE 90 | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 29604313 | VIBRANT HEALTH | TAYLOR KOMISAR | 1 WATERVIEW DR | 103 | SHELTON | CT | 06484 | | | First Class Mail |
| 29649162 | VICTORY VILLAGE, LLC | NEW LL AS OF 6-19-17 | 1381 MCCARTHY BLVD | | MILPITAS | CA | 95035 | | | First Class Mail |
| 29897778 | VIDA LIFESCIENCE, LLC | | | | | | | | NATALIE@VIDALIFESCIENCE.COM | Email |
| 29791158 | VIGOR S.A. | TEODORO S. MONGELOS 3373 | | | ASUNCION | | 1228 | REPUBLIC OF PARAGUAY | | First Class Mail |
| 29649163 | VILLAGE AT THE MALL HOLDINGS LLC | | | | | | | | LYNNE@LAMARCO.COM | Email |
| 29791159 | VIOBIN U.S.A. DIV OF MCSHARES, INC. | P.O. BOX 1460 | | | SALINA | KS | 67402-1460 | | | First Class Mail |
| 29627541 | VIRGIN PULSE, INC. | 75 FOUNTAIN ST | SUITE 310 | | PROVIDENCE | RI | 02902 | | | First Class Mail |
| 29649164 | VIRGINIA CENTER VIRGINIA ASSOCIATES, L.L.C. | | | | | | | | JAY@CHAMBERS-GROUP.COM | Email |
| 29902225 | VITAL AMINE, INC. | | | | | | | | BILL.SMELKO@PROCOPIO.COM, KRISTINA.TERLAGA@PROCOPIO.COM | Email |
| 29791162 | VITAL PHARMACEUTICALS, INC. | 6701 BAY PKWY STE 3 | | | BROOKLYN | NY | 11204-4750 | | | First Class Mail |
| 29627781 | VITAL PLANET, LLC | 133 CANDY LANE | CHRIS HILLARY | | PALM HARBOR | FL | 34683 | | | First Class Mail |
| 29778132 | VITAL PROTEINS LLC | 3400 WOLF RD | | | FRANKLIN PARK | IL | 60131 | | | First Class Mail |
| 29791164 | VITALAH LLC | 111 JENNINGS DR | | | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 29778134 | VITALIZE LABS LLC DBA EBOOST | 134 SPRING ST | STE 502 | | NEW YORK | NY | 10012 | | | First Class Mail |
| 29785468 | VITAMIN AND SUPPLEMENT WHOLESALERS, INC. | 3600 W. COMMERCIAL BLVD | | | FORT LAUDERDALE | FL | 33309 | | | First Class Mail |
| 29785470 | VITAMIN FRIENDS, LLC | 5300 BEETHOVEN STREET | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 29627795 | VITAMIN SCIENCE, INC | NANCY GOLINKO | 1070 MIDDLE COUNTRY ROAD | 377 PAUL KRAWITZ, MD | SELDEN | NY | 11784-2580 | | | First Class Mail |
| 29785473 | VITAMIN SHOPPE INDUSTRIES INC. | 2101 91ST STREET, | | | LOS ANGELES | NJ | 07047 | | | First Class Mail |
| 29627430 | VITAMIN SHOPPE INDUSTRIES LLC | 300 HARMON MEADOW BLVD | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 29785474 | VITAMIN WELL USA LLC | 3865 GRAND VIEW BLVD | | | PANAMA | CA | 90066 | | | First Class Mail |
| 29776561 | VITAMINAS Y SUPLEMENTOS, S.A. | CORREGIMIENTO DE BELLA VISTA, URBANIZACION MARBELLA, EDIFICIO TORRE MMG, APARTAMENTO 16 | MABLETON | DISTRITO DE PANAMA CALLE 53 | PROVINCIA DE PANAMA | | | PANAMA | | First Class Mail |
| 29791169 | VITAMINAS Y SUPLEMENTOS, S.A. | CORREGIMIENTO DE BELLA VISTA, URBANIZACION MARBELLA, EDIFICIO TORRE MMG, APARTAMENTO 16 | | | PANAMA, PROVINCIA DE PANAMA, DISTRITO DE PANAMA | | Calle 53 | PANAMA | | First Class Mail |
| 29785475 | VITAMINS INTERNATIONAL INC. | 6721 DISCOVERY BLVD, | | | TUALATIN | GA | 30126 | | | First Class Mail |
| 29791171 | VITANICA | PO BOX 1299 | | | TUALATIN | OR | 97062 | | | First Class Mail |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29776542 | VITAPATH CANADA LIMITED | 100 KING STREET WEST, SUITE 6100, 1 FIRST: CANADIAN PLACE | | | NORTH BERGEN | ON | M5X 1B8 | CANADA | | First Class Mail |
| 29791173 | VITAPATH, INC. | 2101 91ST STREET | | | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29791174 | VITARGO GLOBAL SCIENCES, LLC | 16930 E PALISADES BLVD STE 106 | | | FOUNTAIN HILLS | AZ | 85268-4006 | | | First Class Mail |
| 29783740 | VITASALUD | AVENIDA NUÑEZ DE CACERES ESQ. SARASOTA | | | CORNWALL | | | DOMINICAN REPUBLIC | | First Class Mail |
| 29776543 | VIVO BRAND MANAGEMENT INC. | 830 CAMPBELL, UNIT 2, #1614 | | | NEW YORK | ON | K6H 6L7 | CANADA | | First Class Mail |
| 29791176 | VOLO VITAMINS LLC | 229 EAST 85TH STREET | | | NEW YORK | NY | 10028-1614 | | | First Class Mail |
| 29791177 | VORESNOLD ENTERPRISES LTD | 23 JANIS WAY | | | SCOTTS VALLEY | CA | 95066 | | | First Class Mail |
| 29791178 | VOSS PRODUCTION AS | 236 W 30TH ST, FL 12 | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 29791179 | VS CAMELBACK LLC | 1101-3557 SAWMILL CRESCENT | | | VANCOUVER | BC | V5SOE2 | CANADA | | First Class Mail |
| 30345485 | VS TEMPE, LLC | 1101-3557 SAWMILL CRESCENT | | | VANCOUVER | BC | V5SOE2 | CANADA | | First Class Mail |
| 29625055 | VSC FIRE & SECURITY, INC | 10343-B KINGS ACRES RD | | | ASHLAND | VA | 23005 | | | First Class Mail |
| 29791180 | VSC HOLDINGS, INC. | 10516 ROUTE 116, SUITE 200 | | | HINESBURG | VT | 05461 | | | First Class Mail |
| 29778140 | W.B. MASON | 250 E MARKET ST | | | WEST CHESTER | PA | 19382-2701 | | | First Class Mail |
| 29791183 | W.S. BADGER CO., INC. | 768 ROUTE 10 | | | GILSUM | NH | 03448 | | | First Class Mail |
| 29791184 | WAKUNAGA OF AMERICA CO., LTD. | 23501 MADERO | | | MISSION VIEJO | CA | 92691 | | | First Class Mail |
| 29630328 | WALKER - CLAY INC | PO BOX 688 | | | HANSON | MA | 02341 | | | First Class Mail |
| 29785482 | WAL-MART.COM USA, LLC | 850 CHERRY AVENUE | | | SAN FRUNO | CA | 94066 | | | First Class Mail |
| 29649165 | WALT WHITMAN ROAD, LLC SUCESSOR IN INTEREST TO GERALD KESSLER | | | | | | | | CMANZIONE@NATURESPLUS.COM | Email |
| 29649166 | WAOP LLC | | | | | | | | NANCY@ILAMBS.COM | Email |
| 29785486 | WAREHOUSE SOLUTIONS INC. (DBA INTELLIGENT AUDIT) | 365 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | | | First Class Mail |
| 29740051 | WARREN LABORATORIES LLC | | | | | | | | AMYR@WARRENLABSALOE.COM | Email |
| 29649167 | WATCHUNG UE LLC | | | | | | | | DSICOTTE@UEDGE.COM | Email |
| 29778147 | WATKINS INCORPORATED | 150 LIBERTY STREET | | | LAGUNA HILLS | MN | 55987 | | | First Class Mail |
| 29791190 | WAVE NATURALS PET PRODUCTS | CABOT RD - 117 | | | LAGUNA HILLS | CA | 91653 | | | First Class Mail |
| 29649168 | WBR 27810 CHAGRIN II, LLC, WRB 27810 CHAGRIN III, LLC & RRR OHIO, LLC | DIRECTOR OF LEASE ACCT.- ANDREA WEISMAN | 2400 CHAGRN BLVD. | SUITE 100 | BEACHWOOD | OH | 44022 | | | First Class Mail |
| 29623320 | WCS PROPERTIES BUSINESS TRUST | | | | | | | | PALLEGREE@GGCOMMERCIAL.COM, LHAMLETTCARTER@GGCOMMERCIAL.COM | Email |
| 29623321 | WDG DALLAS, LLC AND JSE DALLAS, LLC | 3102 MAPLE AVENUE | SUITE 500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 29791192 | WEBER LOGISTICS, LLC | 13265 VALLEY BLVD. | | | FONTANA | CA | 92335 | | | First Class Mail |
| 29623322 | WEBSTER BANK | | | | | | | | JOSEPH.KELLER@AM.JLL.COM | Email |
| 29785494 | WEDDERSPOON ORGANIC | 334 CENTRAL AVE, SUITE 215 | | | SCOTTSDALE | PA | 19355 | | | First Class Mail |
| 29623323 | WEINGARTEN NORTHCROSS JV | | | | | | | | RNEUBAUER@WEINGARTEN.COM | Email |
| 29785500 | WELLEMENTS LLC | 6263 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250-4826 | | | First Class Mail |
| 29791194 | WELLGENIX, LLC | 118 W. JULIE DR | | | TEMPE | AZ | 85283 | | | First Class Mail |
| 29623324 | WELLING REALTY LLC | PO BOX 803 | | | KATONAH | NY | 10536 | | | First Class Mail |
| 29778158 | WELLINGTON FOODS, INC. | 1930 CALIFORNIA AVENUE | | | CORONA | CA | 92881 | | | First Class Mail |
| 29623325 | WELLS PROPERTY NUMBER FIVE, LLC | PO BOX 30067 | | | CHARLOTTE | NC | 28230 | | | First Class Mail |
| 29791195 | WELLS HOTTENSTEIN | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29778166 | WESTECH RECYCLERS | 220 S. 9TH ST. SUITE 400B, | | | CASTRO VALLEY | AZ | 85034 | | | First Class Mail |
| 29623326 | WESTGATE MARKETPLACE DEVELOPERS, LLC | | | | | | | | TZERBY@ZERBYINTERESTS.COM, MSOMMER@ZERBYINTERESTS.COM | Email |
| 29623327 | WETMORE PLAZA SHOPS, LLC | | | | | | | | ELAINA@LARSENBAKER.COM | Email |
| 29623328 | WHEATLAND FAMILY TRUST | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 29785508 | WHITE CLOUD NUTRITION LLC | PMB 2599, D | | | OGDEN | CA | 94546 | | | First Class Mail |
| 29791202 | WHITE EGRET | 950 WEST KERSHAW | | | OGDEN | UT | 84401 | | | First Class Mail |
| 29623329 | WHITESTONE REIT | | | | | | | | MWRIGHT@WHITESTONEREIT.COM | Email |
| 29791203 | WHOLESOME SWEETENERS, INC. | 8016 HIGHWAY 90A | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 29791204 | WIBBITZ INC. | 85 BROAD ST. | | | NEW YORK | NY | 10002 | | | First Class Mail |
| 29649169 | WIG PROPERTIES, LLC-LKPL | | | | | | | | LGRAY@WIGPROPERTIES.COM, BWILSON@WIGPROPERTIES.COM | Email |
| 29791205 | WILD SQUIRREL LLC DBA/WILD FRIENDS FOODS | 22265 SW TAYLORS DRIVE | | | TUALATIN | OR | 97062 | | | First Class Mail |
| 29791206 | WILEY'S FINEST LLC | PO BOX 1665 | | | COSHOCTON | OH | 43812 | | | First Class Mail |
| 29649170 | WILLIAM J. SWANSON TRUSTEE OF THE | | | | | | | | BILL@SWANSONMAIL.NET | Email |
| 29649171 | WILSHIRE YALE ENTERPRISES C/O THE EBERLY COMPANY | | | | | | | | JESSICA@EBERLYCO.COM, SANDRA@EBERLYCO.COM | Email |

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29649172 | WILSON AMCAP II, LLC | 333 LUDLOW STREET | 8TH FLOOR | SOUTH TOWER | STAMFORD | CT | 06902 | | | First Class Mail |
| 29791207 | WINDECKER CONTRUCTION LLC | 2 ELIZABETH LANE | | | MAHWAH | NJ | 07430 | | | First Class Mail |
| 29785516 | WINDECKER LLC | 39-30 SYCAMORE DRIVE | | | FAIRLAWN | NJ | 07410 | | | First Class Mail |
| 29791208 | WINDMILL HEALTH PRODUCTS | 6 HENDERSON DRIVE | | | WEST CALDWELL | NJ | 07006 | | | First Class Mail |
| 29649173 | WINDSONG INDIANAPOLIS, LLC | | | | | | | | KAREN.RICHARDSON@CBRE.COM, SANDY.MCCABE@CBRE.COM | Email |
| 29791209 | WINDSOR MARKETING GROUP, INC. | 100 MARKETING DRIVE | | | SUFFIELD | CT | 06078 | | | First Class Mail |
| 29649174 | WINSTON I & II, LLC | | | | | | | | FAYE@MERIDIANREALTY.COM | Email |
| 29649175 | WIREGRASS HOLDCO, LLC | 1717 MAIN STREET | SUITE 2600 | | DALLAS | TX | 75201 | | | First Class Mail |
| 29785524 | WISCONSIN SPECIALTY PROTEIN, LLC | 522 GREENWAY CT | | | REEDSBURG | WI | 53959 | | | First Class Mail |
| 29785525 | WISDOM NATURAL BRANDS | 1203 W. SANPEDRO STREET | | | BOULDER | AZ | 85233 | | | First Class Mail |
| 29791212 | WISHGARDEN HERBS, INC. | 3100 CARBON PL. #103 | | | BOULDER | CO | 80301 | | | First Class Mail |
| 29649176 | WISHIRE PLAZA LIMITED PARTNERSHIP | | | | | | | | NVALERI@CHASEPROP.COM, DDELSONNO@CHASEPROP.COM | Email |
| 29649177 | WLM-CB LLC | | | | | | | | THEMCINTYRECO@AOL.COM, DALANI@ALANILAW.COM | Email |
| 29778181 | WOCHIT, INC. | 12 EAST 33RD STREET, 4TH FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 29778183 | WOMEN'S BEST USA, LLC | 215 S. MONROE STREET, SUITE 200 | | | BRYAN | FL | 32301 | | | First Class Mail |
| 29649178 | WOOD FAYETTE CENTER, LLC | 321 HENRY STREET | | | LEXINGTON | KY | 40508 | | | First Class Mail |
| 29778185 | WOODBOLT DISTRIBUTION, LLC | 715 N. MAIN STREET | | | GALENA | TX | 77803 | | | First Class Mail |
| 29791216 | WOODS BAGOT | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29778187 | WORLD NUTRITION INC | 15207 N 75TH STREET | SUITE 107 | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 29778188 | WORLD SPORTS EXPO | 1920 BOOTH CIRCLE, SUITE 100, SUITE 100 | | | TAMPA | FL | 32750 | | | First Class Mail |
| 29778189 | WORLD TRIATHLON CORPORATION | 3407 W. DR. MARTIN LUTHER KING JR. BLVD | | | WEST MIFFLIN | FL | 33607 | | | First Class Mail |
| 29791220 | WORLDWIDE/PURE PROTEIN | 241 BELLWOOD DRIVE | | | WEST MIFFLIN | PA | 15122 | | | First Class Mail |
| 29623330 | WPG WOLF RANCH, LLC | | | | | | | | GC@WPGUS.COM | Email |
| 29623331 | WRI TRAUTMANN, LP | | | | | | | | LBAEZ@WEINGARTEN.COM, RNEUBAUER@WEINGARTEN.COM | Email |
| 29604547 | WW INTERNATIONAL INC. | MEGHAN ELLINGSON | 675 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10010 | | | First Class Mail |
| 29623333 | WYNDHAM SOUTHLAKE RETAIL, LLC | 18484 PRESTON ROAD | SUITE 208 | | DALLAS | TX | 75252 | | | First Class Mail |
| 29785538 | XLEAR INC. | 723 S. AUTO MALL DRIVE, SUITE 400 | | | CHARLOTTE | UT | 84003 | | | First Class Mail |
| 29791222 | XPO LOGISTICS, LLC | 13777 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277 | | | First Class Mail |
| 29791223 | XTREME BEAUTY INTERNATIONAL | 15400 NW 34 AVENUE | | | MIAMI GARDENS | FL | 33054 | | | First Class Mail |
| 29778191 | YERBA PRIMA INC. | PO BOX 20083 | | | SAN FRANSVERS | AL | 35402 | | | First Class Mail |
| 29778192 | YES 18 INC | 655 4THE 2ND FLOOR | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29791226 | YES TO INC. | 655 FOURTH STREET SECOND FLOOR | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 29791227 | YOGARAT | 2703 PICO BLVD | | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 29623334 | YOSEMITE PARK SHOPPING CENTER 05 A LLC | | | | | | | | AAVILA@ACFPM.COM, LEASEAUDIT@ACFPM.COM | Email |
| 29791228 | YOU FRESH NATURAL VENDING, LLC | 3240 CORPORATE WAY | | | MIRAMAR | FL | 33025 | | | First Class Mail |
| 29778198 | YOUBAR INC | 597 MONTEREY PASS RD | | | LAS VEGAS | CA | 91754 | | | First Class Mail |
| 29778199 | YUP BRANDS LLC | 3960 HOWARD HUGHES PKWY SUITE 500 | | | DRAPER | NV | 89169 | | | First Class Mail |
| 29604451 | ZARBEE'S NATURALS | 199 GRANDVIEW RD | | | SKILLMAN | NJ | 08558-1311 | | | First Class Mail |
| 29791231 | ZEAVISION | 680-F CROWN INDUSTRIAL COURT | | | CHESTERFIELD | MO | 63005 | | | First Class Mail |
| 29791232 | ZEB JAFRI | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 29623335 | ZEG VENTURES, LLC | | | | | | | | APM@NOLACOMMERCIAL.COM, PM@NOLACOMMERCIAL.COM | Email |
| 29791234 | ZEIKOS | 86 NORTHFIELD AVE. | | | EDISON | NJ | 08837 | | | First Class Mail |
| 29791236 | ZENRIN USA, INC. | 1350 BAYSHORE HIGHWAY | SUITE 345 | | BURLINGAME | CA | 94010 | | | First Class Mail |
| 29785127 | ZHENA'S GYPSY TEA | 6041 TRIANGLE DR. | | | COMMERCE | CA | 90041 | | | First Class Mail |
| 29785550 | ZHOU, INC. | 1777 SUN PEAK DRIVE | | | AKRON | UT | 84098 | | | First Class Mail |
| 29791239 | ZING ANYTHING LLC | 1760 WADSWORTH RD | | | AKRON | OH | 44320 | | | First Class Mail |
| 29785552 | ZINT LLC | 334 COUNTY ROUTE 49 | | | SOUTH SAN FRANCISCO | NY | 10940 | | | First Class Mail |
| 29791241 | ZIONHEALTH INCORPORATED | 430 E GRAND AVENUE | | | SOUTH SAN FRANCISCO | CA | 94080 | | | First Class Mail |
| 29785554 | ZIPFIZZ CORPORATION | 16650 WOODINVILLE REDMOND RD NE | | | WOODINVILLE | WA | 98072-9067 | | | First Class Mail |
| 29791243 | ZOA ENERGY LLC | 5301 WISCONSIN AVE. NW SUITE 570 | | | WASHINGTON | DC | 20015 | | | First Class Mail |
| 29627388 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | | | PLEASANTON | CA | 94588 | | | First Class Mail |
| 29778209 | ZOOMINFO | 275 WYMAN ST. | | | PHOENIX | MA | 02451 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 50 of 51

Exhibit C
Affected Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29778210 | ZORB NATURALS, LLC DBA HCP FORMULAS | 2700 N. 3RD ST. SUITE 2014 | | | SEATTLE | AZ | 85004 | | | First Class Mail |
| 29791246 | ZULILY, LLC | 95 S JACKSON ST | STE 100 | | SEATTLE | WA | 98104-4418 | | | First Class Mail |