**<u>EXHIBIT A</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FRANCHISE GROUP, INC., *et al.*,[1] | ) | Case No. 24-12480 (LSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Objection Deadline:** |
|  | ) | **June 16, 2025 at 4:00 p.m. (ET)** |
|  | ) |  |

**MONTHLY STAFFING AND COMPENSATION REPORT
OF AP SERVICES, LLC FOR THE PERIOD
FROM APRIL 1, 2025 THROUGH APRIL 30, 2025**

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for the period from April 1, 2025 through April 30, 2025 (the "Compensation Period") in accordance with the *Order Authorizing the (I) Retention of AP Services, LLC, (II) Designation of David Orlofsky as Chief Restructuring Officer, Effective as of the Petition Date, and (III) Granting Related Relief* [Docket No. 450].

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

During the Compensation Period, APS incurred professional fees in the amount of $1,614,134.00, as reflected in the attached exhibits.

Dated: June 2, 2025

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ David Orlofsky*

By:  David Orlofsky
     Partner & Managing Director

## EXHIBITS

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of APS for the Period from April 1, 2025 through April 30, 2025:

**Exhibit A  - Summary of Professional Fees and Expenses**

**Exhibit B  - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

# **Exhibit A**

Summary of Professional Fees and Expenses
from April 1, 2025 through April 30, 2025

| | | |
|---|---|---|
| Professional Fees | $ | 1,439,134.00 |
| David Orlofsky as CRO[1] | | 175,000.00 |
| **Total Professional Fees** | **$** | **1,614,134.00** |

---

[1]    Pursuant to the engagement letter dated October 11, 2024, the services for David Orlofsky as Chief Restructuring Officer are billed at $175,000 per month.

## Exhibit B

Summary of Individual Fees, Role and Hours by Professional
from April 1, 2025 through April 30, 2025

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| David Orlofsky | Partner & Managing Director | Chief Restructuring Officer | N/A | N/A | $ 175,000.00 |
| Rodi Blokh | Partner & Managing Director | APS Personnel | $1,350 | 2.9 | 3,915.00 |
| Jeffrey Kopa | Partner & Managing Director | APS Personnel | $1,350 | 3.4 | 4,590.00 |
| Swapna Deshpande | Partner & Managing Director | APS Personnel | $1,250 | 63.9 | 79,875.00 |
| Dan Kelsall | Partner | APS Personnel | $1,225 | 127.0 | 155,575.00 |
| James Horgan | Partner | APS Personnel | $1,225 | 0.5 | 612.50 |
| Tarig Kozouz | Partner | APS Personnel | $1,225 | 5.6 | 6,860.00 |
| Denise Lorenzo | Director | APS Personnel | $1,150 | 55.9 | 64,285.00 |
| Henry Colvin | Director | APS Personnel | $1,150 | 11.0 | 12,650.00 |
| Jeremy Dioso | Director | APS Personnel | $1,000 | 166.3 | 166,300.00 |
| Sujay Cherian | Director | APS Personnel | $1,000 | 106.8 | 106,800.00 |
| Kaitlyn Sundt McClarren | Director | APS Personnel | $715 | 3.6 | 2,574.00 |
| Mark Bernstein | Senior Vice President | APS Personnel | $980 | 123.3 | 120,834.00 |
| James Shen | Senior Vice President | APS Personnel | $910 | 143.6 | 130,676.00 |
| Alex Dreyshner | Senior Vice President | APS Personnel | $850 | 4.8 | 4,080.00 |
| Sari Rosenfeld | Senior Vice President | APS Personnel | $660 | 1.1 | 726.00 |
| Bakhovuddin Muratov | Vice President | APS Personnel | $810 | 68.0 | 55,080.00 |
| Clarice Shen | Vice President | APS Personnel | $810 | 6.7 | 5,427.00 |
| Colin McKew | Vice President | APS Personnel | $810 | 109.8 | 88,938.00 |
| Matthew A Stanley | Vice President | APS Personnel | $810 | 137.6 | 111,456.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $580 | 10.6 | 6,148.00 |
| Lauren Prohaska | Vice President | APS Personnel | $555 | 9.8 | 5,439.00 |
| Matthew Konop | Consultant | APS Personnel | $640 | 181.2 | 115,968.00 |
| Aidan Harris | Consultant | APS Personnel | $640 | 89.1 | 57,024.00 |
| Ryan Stutz | Consultant | APS Personnel | $555 | 7.0 | 3,885.00 |
| Maxwell Steele | Analyst | APS Personnel | $535 | 165.9 | 88,756.50 |
| John A Kauffman | Analyst | APS Personnel | $535 | 76.0 | 40,660.00 |
| **Total Professional Hours and Fees** | | | | **1,681.4** | **$ 1,614,134.00** |

# **Exhibit C**

Detailed Description of Professional Fees and Hours by Matter Category
from April 1, 2025 through April 30, 2025

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Project Code | Description | Amount |
|---|---|---:|
| 20012136PA0002.1.1 | Chapter 11 Process / Case Management | 91,520.00 |
| 20012136PA0002.1.3 | Cash / Liquidity Matters | 239,058.00 |
| 20012136PA0002.1.4 | Communication & Meetings with Interested Parties | 90,133.00 |
| 20012136PA0002.1.5 | U.S. Trustee / Court Reporting Requirements | 211,624.50 |
| 20012136PA0002.1.8 | Asset Disposition | 24,597.50 |
| 20012136PA0002.1.9 | Plan & Disclosure Statement | 62,298.00 |
| 20012136PA0002.1.10 | Transaction Support | 71,664.00 |
| 20012136PA0002.1.11 | Business Operations | 51,804.00 |
| 20012136PA0002.1.13 | Vendor Management | 34,036.00 |
| 20012136PA0002.1.14 | Executory Contracts | 141,177.00 |
| 20012136PA0002.1.15 | Claims Process / Avoidance Actions | 242,153.50 |
| 20012136PA0002.1.16 | Adversary Proceedings & Contested Matters | 32,504.00 |
| 20012136PA0002.1.17 | Preparation for / Attend Court Hearings | 12,447.50 |
| 20012136PA0002.1.19 | Retention Applications & Relationship Disclosures | 8,453.00 |
| 20012136PA0002.1.20 | Monthly Staffing & Compensation Reports | 15,424.00 |
| 20012136PA0002.1.24 | Due Diligence Support | 98,640.00 |
| 20012136PA0002.1.25 | American Freight GOB Process | 11,600.00 |
| 20012136PA0002.1.27 | Officer Duties | 175,000.00 |
| **Total Fees Incurred** | | **USD 1,614,134.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/01/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/01/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/01/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/01/2025 | MK | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/01/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/01/2025 | MAS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/01/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 04/01/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 04/01/2025 | SD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 04/01/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 04/01/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/01/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/01/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/01/2025 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/01/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/01/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/01/2025 | MAS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/01/2025 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/02/2025 | MB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/02/2025 | JS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | DK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | RB | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | JD | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | DL | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | MAS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | MS | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | MK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | JAK | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | CM | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | SC | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/02/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.3 |
| 04/02/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.3 |
| 04/02/2025 | DL | Review docket and newly filed documents | 0.1 |
| 04/02/2025 | DK | Teleconference with D. Kelsall, S. Cherian (APS) re: lease reserve | 0.1 |
| 04/02/2025 | SC | Teleconference with D. Kelsall, S. Cherian (APS) re: lease reserve | 0.1 |
| 04/03/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: case management and workstream management | 0.4 |
| 04/04/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.3 |
| 04/04/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims Update | 0.3 |
| 04/04/2025 | MK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/04/2025 | SD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | DK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | CM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | JAK | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | BM | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | MAS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | JS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | RB | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | JD | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | DL | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | SC | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | MS | Meeting with R. Blokh, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/04/2025 | JD | Review recent docket filings and activity | 0.5 |
| 04/07/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), D. Rungta & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/07/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), D. Rungta & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/07/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), D. Rungta & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/07/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), D. Rungta & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/07/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), D. Rungta & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/07/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), D. Rungta & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/07/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), D. Rungta & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/07/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Chapter 11 Process / Case Management
Code:   20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/07/2025 | MAS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/07/2025 | DL | Review docket and newly filed documents | 0.1 |
| 04/08/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.9 |
| 04/08/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.9 |
| 04/08/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.9 |
| 04/09/2025 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.6 |
| 04/09/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.6 |
| 04/09/2025 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.6 |
| 04/09/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.6 |
| 04/09/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.6 |
| 04/09/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.6 |
| 04/09/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.6 |
| 04/09/2025 | MAS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.6 |
| 04/09/2025 | DL | Review docket and newly filed documents | 0.1 |
| 04/10/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 04/10/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/10/2025 | DL | Review court docket and newly filed documents | 0.2 |
| 04/11/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | MAS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/11/2025 | MK | Meeting with J. Dioso, M. Konop (APS) re: American Freight and PSP contract rejections | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/11/2025 | JD | Meeting with J. Dioso, M. Konop (APS) re: American Freight and PSP contract rejections | 0.3 |
| 04/14/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS),  M. Levine, B. Nakhaimousa & others (K&E), J. Cremeans & Others (Ducera), S. Borovinskaya & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/14/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS),  M. Levine, B. Nakhaimousa & others (K&E), J. Cremeans & Others (Ducera), S. Borovinskaya & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/14/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS),  M. Levine, B. Nakhaimousa & others (K&E), J. Cremeans & Others (Ducera), S. Borovinskaya & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/14/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS),  M. Levine, B. Nakhaimousa & others (K&E), J. Cremeans & Others (Ducera), S. Borovinskaya & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/14/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS),  M. Levine, B. Nakhaimousa & others (K&E), J. Cremeans & Others (Ducera), S. Borovinskaya & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/14/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS),  M. Levine, B. Nakhaimousa & others (K&E), J. Cremeans & Others (Ducera), S. Borovinskaya & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/14/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS),  M. Levine, B. Nakhaimousa & others (K&E), J. Cremeans & Others (Ducera), S. Borovinskaya & others (YC) re: Weekly Debtor Advisor Call | 0.4 |
| 04/14/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/14/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/14/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 04/15/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 04/15/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 04/15/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 04/16/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Chapter 11 Process / Case Management
Code:   20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/16/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/16/2025 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.7 |
| 04/16/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.7 |
| 04/16/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.7 |
| 04/16/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.7 |
| 04/16/2025 | MAS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.7 |
| 04/16/2025 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.7 |
| 04/16/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.7 |
| 04/16/2025 | DL | Review docket and newly filed documents | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | | |
|---|---|---|
| Re: | Chapter 11 Process / Case Management | |
| Code: | 20012136PA0002.1.1 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/17/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), D Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 04/17/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera), D Hunter and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 04/21/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/21/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/22/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera),M. Levine and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/22/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), C. Grubb and others (Ducera),M. Levine and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 04/22/2025 | MB | Status update call with D. Lorenzo and M. Bernstein (both APS) | 0.5 |
| 04/22/2025 | DL | Status update call with D. Lorenzo and M. Bernstein (both APS) | 0.5 |
| 04/23/2025 | MK | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | AH | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | SC | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | DL | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | JS | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | DK | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | JD | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | JAK | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | BM | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | MAS | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | MB | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | MS | Meeting with D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.2 |
| 04/23/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 04/23/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 04/24/2025 | SD | Meeting with S. Deshpande, J. Shen (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/24/2025 | JS | Meeting with S. Deshpande, J. Shen (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.7 |
| 04/25/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/25/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:        20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/25/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/25/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/25/2025 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/25/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/25/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/25/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/25/2025 | MAS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/25/2025 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 04/25/2025 | DL | Review docket and newly filed documents | 0.2 |
| 04/28/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/28/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | DL | Review docket and newly filed documents | 0.2 |
| 04/29/2025 | DL | Review docket and newly filed documents | 0.2 |
| 04/30/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/30/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.4 |
| 04/30/2025 | DL | Review docket and newly filed documents | 0.2 |
| **Total Professional Hours** | | | **99.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:               Chapter 11 Process / Case Management
Code:             20012136PA0002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 1.1 | 1,485.00 |
| Swapna Deshpande | $1,250 | 9.5 | 11,875.00 |
| Dan Kelsall | $1,225 | 8.8 | 10,780.00 |
| Denise Lorenzo | $1,150 | 9.0 | 10,350.00 |
| Jeremy Dioso | $1,000 | 9.6 | 9,600.00 |
| Sujay Cherian | $1,000 | 5.3 | 5,300.00 |
| Mark Bernstein | $980 | 6.1 | 5,978.00 |
| James Shen | $910 | 9.0 | 8,190.00 |
| Bakhovuddin Muratov | $810 | 6.8 | 5,508.00 |
| Colin McKew | $810 | 2.9 | 2,349.00 |
| Matthew A Stanley | $810 | 6.7 | 5,427.00 |
| Matthew Konop | $640 | 7.4 | 4,736.00 |
| Aidan Harris | $640 | 4.5 | 2,880.00 |
| Maxwell Steele | $535 | 8.0 | 4,280.00 |
| John A Kauffman | $535 | 5.2 | 2,782.00 |
| **Total Professional Hours and Fees** | | **99.9** | **$ 91,520.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:       Cash / Liquidity Matters
Code:     20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2025 | DK | Analysis re: lease reserve issue | 0.6 |
| 04/01/2025 | DK | Analysis re: liquidity impact of alternative strategies | 1.7 |
| 04/01/2025 | DK | Analysis re: movement of cash to address imbalances between entities | 0.4 |
| 04/01/2025 | CM | Meeting with E. Seeton, K. Scholes, L. Brown, J. Arsenault, T. Will (FRG) re: FRG Weekly Cash Forecast | 0.3 |
| 04/01/2025 | DK | Review historical DIP budgets and performance vs possible updates to the forecast | 0.7 |
| 04/01/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 04/01/2025 | JS | Update DIP budget deck | 1.2 |
| 04/01/2025 | CM | Update liquidity report and borrowing base for the week ending 3/28 | 0.7 |
| 04/01/2025 | CM | Update professional fees tracker and 13-week cash flow forecast for new invoices from advisors | 0.3 |
| 04/02/2025 | DK | Analysis re: 2L breakeven points | 0.3 |
| 04/02/2025 | DK | Analysis re: Lease reserve | 0.6 |
| 04/02/2025 | DK | Analysis re: professional fees | 0.3 |
| 04/02/2025 | DK | Analysis re: stipulation for ABL exit facility | 0.4 |
| 04/02/2025 | DK | Analysis re: WARN issues | 0.3 |
| 04/02/2025 | CM | Create presentation for updated 13-week DIP budget as of 4/3 | 1.4 |
| 04/02/2025 | CM | Create weekly escrow funding schedule for professional fees | 0.8 |
| 04/02/2025 | JS | Meeting with J. Shen, C. McKew (APS), K. Barrett, A. Vecchioni (Pet Supplies Plus) re: PSP Cash Flow Forecast | 0.3 |
| 04/02/2025 | CM | Meeting with J. Shen, C. McKew (APS), K. Barrett, A. Vecchioni (Pet Supplies Plus) re: PSP Cash Flow Forecast | 0.3 |
| 04/02/2025 | JS | Meeting with J. Shen, C. McKew (APS), R. Maietta (Vitamin Shoppe) re: VSI Cash Flow | 0.3 |
| 04/02/2025 | CM | Meeting with J. Shen, C. McKew (APS), R. Maietta (Vitamin Shoppe) re: VSI Cash Flow | 0.3 |
| 04/02/2025 | SC | Planning and coordination re: ABL discussions | 0.6 |
| 04/02/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 04/02/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 04/02/2025 | JS | Update DIP budget deck | 2.9 |
| 04/02/2025 | CM | Update OpCo forecasts for the week ending 3/28 and reviewing actuals variances to plan | 1.3 |
| 04/02/2025 | CM | Update the 13-week DIP budget for 4/6. | 2.7 |
| 04/03/2025 | DK | Analysis re: 1L deficiency claim | 0.3 |
| 04/03/2025 | DK | Analysis re: lease reserve | 0.3 |
| 04/03/2025 | CM | Create cumulative weekly variance schedule for the week ending 3/28 for M3 Partners | 0.2 |
| 04/03/2025 | CM | Create liquidity and variance reports for the week ended 3/28 | 1.4 |
| 04/03/2025 | CM | Create presentation for updated 13-week DIP budget as of 4/3 | 2.2 |
| 04/03/2025 | CM | Continue to create presentation for updated 13-week DIP budget as of 4/3 | 2.1 |
| 04/03/2025 | JS | Meeting with R. Blokh, D. Kelsall, J. Shen, C. McKew (APS) re: FRG Update DIP Budget | 0.4 |
| 04/03/2025 | CM | Meeting with R. Blokh, D. Kelsall, J. Shen, C. McKew (APS) re: FRG Update DIP Budget | 0.4 |

# AP**Services**

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Cash / Liquidity Matters
Code:       20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 04/03/2025 | DK | Meeting with R. Blokh, D. Kelsall, J. Shen, C. McKew (APS) re: FRG Update DIP Budget | 0.4 |
| 04/03/2025 | RB | Meeting with R. Blokh, D. Kelsall, J. Shen, C. McKew (APS) re: FRG Update DIP Budget | 0.4 |
| 04/03/2025 | DK | Review of DIP budget materials and mark up | 0.7 |
| 04/03/2025 | DK | Review of updated borrowing base | 0.1 |
| 04/03/2025 | DK | Review of variance report | 0.1 |
| 04/03/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 04/03/2025 | RB | Review and provided edits re: updated DIP budget | 0.9 |
| 04/03/2025 | JS | Update cash flow model for weekly refresh | 2.9 |
| 04/03/2025 | JS | Update DIP budget deck | 2.9 |
| 04/03/2025 | CM | Update professional fee tracker and forecast for new invoices | 0.1 |
| 04/04/2025 | DK | Analysis re: 2L breakeven points | 0.4 |
| 04/04/2025 | DK | Analysis re: DIP budget without VSI | 0.7 |
| 04/04/2025 | CM | Create a budget comparison between the recently distributed 13-week DIP budget and the impact of a transaction on projected cash. | 0.6 |
| 04/04/2025 | DK | Review of professional fee accruals and escrow funding | 0.3 |
| 04/04/2025 | JAK | Review of PSP and VSI LTIP drafts | 0.8 |
| 04/04/2025 | CM | Review the new 4/3 DIP budget and starting to build in impact of a sale into the working 13-week budget | 2.2 |
| 04/04/2025 | JS | Update cash flow model for weekly refresh | 2.0 |
| 04/04/2025 | JS | Update DIP budget deck | 0.3 |
| 04/04/2025 | CM | Update escrow funding schedule and distributing to the company | 0.9 |
| 04/04/2025 | CM | Update escrow funding schedule for changes to advisor fee assumptions | 0.5 |
| 04/05/2025 | JAK | Draft PSP LTIP schedule in excel | 2.7 |
| 04/05/2025 | DK | Teleconference with D. Kelsall, J. Kauffman (APS) re: MIP analysis | 0.2 |
| 04/05/2025 | JAK | Teleconference with D. Kelsall, J. Kauffman (APS) re: MIP analysis | 0.2 |
| 04/06/2025 | DK | Draft email re: MIP comments to Lazard Rx Team | 0.4 |
| 04/06/2025 | DK | Review of professional fee forecast and assessment of creditor queries | 0.6 |
| 04/06/2025 | CM | Update scenario for impact of sale into the working 13-week cash flow budget | 0.3 |
| 04/07/2025 | DK | Analysis re: 365(d)4 deadline and lease reserve | 0.9 |
| 04/07/2025 | DK | Analysis re: ABL interest | 0.2 |
| 04/07/2025 | DK | Analysis re: DIP budget approvals | 0.4 |
| 04/07/2025 | DK | Analysis re: professional fee forecast | 0.3 |
| 04/07/2025 | JS | Meeting with J. Shen, C. McKew (APS) re: FRG Update DIP Budget for VSI sale | 0.2 |
| 04/07/2025 | CM | Meeting with J. Shen, C. McKew (APS) re: FRG Update DIP Budget for VSI sale | 0.2 |
| 04/07/2025 | JS | Meeting with J. Shen, C. McKew (APS), Kyle Scholes, Eric Seeton (FRG) re: APS/FRG Liquidity Catch-Up | 0.2 |
| 04/07/2025 | CM | Meeting with J. Shen, C. McKew (APS), Kyle Scholes, Eric Seeton (FRG) re: APS/FRG Liquidity Catch-Up | 0.2 |
| 04/07/2025 | AH | Review OpCo weekly cash forecasts to integrate into consolidated working cash flow model | 2.3 |
| 04/07/2025 | CM | Sending professional fee tracker and newly posted invoices/reports to FRG. | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Cash / Liquidity Matters |
| Code: | 20012136PA0002.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/07/2025 | CM | Update 13-week cash flow forecast for professional fee escrow funding amounts | 0.3 |
| 04/07/2025 | JS | Update cash flow model for weekly refresh | 1.3 |
| 04/07/2025 | CM | Update professional fees from recently posted items to the docket | 0.5 |
| 04/07/2025 | CM | Update scenario for impact of sale into the working 13-week cash flow budget | 1.1 |
| 04/07/2025 | CM | Continue to update scenario for impact of sale into the working 13-week cash flow budget | 1.3 |
| 04/08/2025 | DK | Analysis re: accounting of intercompany charges | 0.2 |
| 04/08/2025 | DK | Analysis re: lease reserve | 0.3 |
| 04/08/2025 | DK | Analysis re: professional fee forecast | 0.2 |
| 04/08/2025 | DK | Analysis re: retail accounting for MOR reconciliation from creditor question | 0.1 |
| 04/08/2025 | CM | Call with D. Kelsall, J. Shen, J. Kauffman, C. McKew (APS) re: FRG cash flow / liquidity deck preparation | 0.3 |
| 04/08/2025 | JS | Call with D. Kelsall, J. Shen, J. Kauffman, C. McKew (APS) re: FRG cash flow / liquidity deck preparation | 0.3 |
| 04/08/2025 | DK | Call with D. Kelsall, J. Shen, J. Kauffman, C. McKew (APS) re: FRG cash flow / liquidity deck preparation | 0.3 |
| 04/08/2025 | JAK | Call with D. Kelsall, J. Shen, J. Kauffman, C. McKew (APS) re: FRG cash flow / liquidity deck preparation | 0.3 |
| 04/08/2025 | CM | Call with J. Shen, J. Kauffman, A. Harris, C. McKew (APS) re: DIP budget process review | 0.8 |
| 04/08/2025 | AH | Call with J. Shen, J. Kauffman, A. Harris, C. McKew (APS) re: DIP budget process review | 0.8 |
| 04/08/2025 | JS | Call with J. Shen, J. Kauffman, A. Harris, C. McKew (APS) re: DIP budget process review | 0.8 |
| 04/08/2025 | JAK | Call with J. Shen, J. Kauffman, A. Harris, C. McKew (APS) re: DIP budget process review | 0.8 |
| 04/08/2025 | AH | Review borrowing base detail to incorporate in consolidated cash flow model | 1.1 |
| 04/08/2025 | JAK | Review DIP budget forecast | 0.9 |
| 04/08/2025 | CM | Review historical cash and liquidity forecasts from time of filing through emergence | 1.1 |
| 04/08/2025 | CM | Update 13-week cash flow forecast for the week ending 4/4 | 2.1 |
| 04/08/2025 | JS | Update cash flow model for weekly refresh | 1.2 |
| 04/08/2025 | CM | Update professional fee schedules for new advisor invoices | 1.4 |
| 04/09/2025 | DK | Analysis re: cash position across group | 0.2 |
| 04/09/2025 | DK | Analysis re: lease reserve and potential strategy for meeting | 0.4 |
| 04/09/2025 | JAK | Call with J. Kauffman, A. Harris (APS) re: Liquidity reporting and cash flow weekly updates working session | 1.1 |
| 04/09/2025 | AH | Call with J. Kauffman, A. Harris (APS) re: Liquidity reporting and cash flow weekly updates working session | 1.1 |
| 04/09/2025 | JAK | Continue review of 13 week cash flow forecast and DIP budget | 1.1 |
| 04/09/2025 | CM | Continue to create presentation on historical cash and liquidity forecasts from time of filing through projected emergence | 0.6 |
| 04/09/2025 | CM | Create presentation on historical cash and liquidity forecasts from time of filing through projected emergence | 2.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Cash / Liquidity Matters
Code:   20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/09/2025 | JAK | Draft timeline of major liquidity events leading up to petition date | 1.2 |
| 04/09/2025 | CM | Email Kyle Scholes (FRG) re: questions on the most recent cash flow and liquidity deliverables for the week ending 4/4. | 0.3 |
| 04/09/2025 | AH | Perform revised DIP budget quality control | 1.8 |
| 04/09/2025 | DK | Review of ex-VSI cash flow forecast | 0.6 |
| 04/09/2025 | JAK | Review of OpCo individual cash flows for current week | 1.5 |
| 04/09/2025 | AH | Review PSP weekly cash flow for variance reporting | 0.8 |
| 04/09/2025 | AH | Review VSI weekly cash flow for variance reporting | 1.3 |
| 04/09/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 04/09/2025 | CM | Update 13-week cash flow forecast for the week ending 4/4 | 2.2 |
| 04/09/2025 | JS | Update budget to reflect asset sale economics | 2.5 |
| 04/09/2025 | JS | Update cash flow model for weekly refresh | 1.5 |
| 04/09/2025 | CM | Update professional fee accruals for the week ending 4/4 | 0.5 |
| 04/10/2025 | DK | Analysis re: DIP cash flow forecast ex. VSI | 0.8 |
| 04/10/2025 | DK | Analysis re: lease reserve requirement under ABL facility | 0.4 |
| 04/10/2025 | DK | Analysis re: professional fee forecast | 0.1 |
| 04/10/2025 | DK | Analysis re: required reporting on professional fees | 0.2 |
| 04/10/2025 | CM | Call with J. Shen, J. Kauffman, C. McKew (APS) re: Liquidity overview deck updates | 0.4 |
| 04/10/2025 | JAK | Call with J. Shen, J. Kauffman, C. McKew (APS) re: Liquidity overview deck updates | 0.4 |
| 04/10/2025 | JS | Call with J. Shen, J. Kauffman, C. McKew (APS) re: Liquidity overview deck updates | 0.4 |
| 04/10/2025 | CM | Create liquidity and variance reports for the week ending 4/4 | 2.0 |
| 04/10/2025 | CM | Create presentation on historical cash and liquidity forecasts from time of filing through projected emergence | 1.5 |
| 04/10/2025 | CM | Create presentation on historical cash and liquidity forecasts from time of filing through projected emergence | 1.6 |
| 04/10/2025 | JAK | Draft liquidity overview summary in excel given cash actuals and forecasts | 1.5 |
| 04/10/2025 | JAK | Review and reconciliation of cash forecast schedule | 2.1 |
| 04/10/2025 | DK | Review of variance report prior to issuance | 0.2 |
| 04/10/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 04/10/2025 | CM | Review the docket for recently posted fee applications and reading the reservation of rights statements posted on 4/9. | 0.6 |
| 04/10/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Liquidity matters | 0.1 |
| 04/10/2025 | JS | Update budget to reflect asset sale economics | 0.5 |
| 04/10/2025 | JS | Update cash flow model for weekly refresh | 1.5 |
| 04/10/2025 | CM | Update professional fee tracker and sending list of fees paid to FRG at the company's request | 1.0 |
| 04/11/2025 | CM | Create escrow funding tracker for the week ending 4/11 | 2.5 |
| 04/11/2025 | CM | Create presentation on historical cash and liquidity forecasts from time of filing through projected emergence | 0.6 |
| 04/11/2025 | CM | Create presentation on historical cash and liquidity forecasts from time of filing through projected emergence | 2.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:  Cash / Liquidity Matters
Code:  20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/11/2025 | JAK | Draft consolidated monthly cash flows from forecasts for liquidity timeline report | 1.9 |
| 04/11/2025 | JAK | Edit and review liquidity timeline presentation | 1.2 |
| 04/11/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 04/11/2025 | CM | Update the new 4/3 DIP budget for the impact of a sale from updated proceeds from Ducera. | 0.6 |
| 04/13/2025 | CM | Create monthly cash flow tables for full liquidity overview from August 2024 through assumed emergence | 1.4 |
| 04/14/2025 | DK | Analysis re: ABL facility and reserves | 0.2 |
| 04/14/2025 | DK | Analysis re: ABL interest | 0.2 |
| 04/14/2025 | DK | Analysis re: professional fee carve out position | 0.4 |
| 04/14/2025 | AH | Call with J. Kauffman, A. Harris, C. McKew (APS) re: Working session: liquidity and variance weekly reporting | 1.0 |
| 04/14/2025 | JAK | Call with J. Kauffman, A. Harris, C. McKew (APS) re: Working session: liquidity and variance weekly reporting | 1.0 |
| 04/14/2025 | CM | Call with J. Kauffman, A. Harris, C. McKew (APS) re: Working session: liquidity and variance weekly reporting | 1.0 |
| 04/14/2025 | JAK | Continue update of BS & CFS items for LRP variance forecasts | 1.2 |
| 04/14/2025 | CM | Create Excel version of the variance report at the request of M3 Partners | 0.4 |
| 04/14/2025 | CM | Email Kyle Scholes (FRG) the professional fee tracker and new invoices for the week. | 0.1 |
| 04/14/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (FRG) re: APS/FRG Liquidity Catch-Up | 0.2 |
| 04/14/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (FRG) re: APS/FRG Liquidity Catch-Up | 0.2 |
| 04/14/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (FRG) re: APS/FRG Liquidity Catch-Up | 0.2 |
| 04/14/2025 | AH | Prepare cash flow variance analysis for PSP | 1.6 |
| 04/14/2025 | AH | Prepare cash flow variance analysis for VSI | 0.9 |
| 04/14/2025 | SD | Prepare correspondence to R. Blokh and D. Kelsall (APS) re: certain professional spend going forward in light of potential settlement | 0.4 |
| 04/14/2025 | RB | Review and provided edits re: professional fee escrow analyses | 0.2 |
| 04/14/2025 | JS | Update cash flow model for weekly refresh | 1.5 |
| 04/14/2025 | CM | Update illustrative sale transaction economics in the most recent 4/3/2025 DIP budget | 0.2 |
| 04/14/2025 | JAK | Update linked forecasts for LRP variance report | 1.6 |
| 04/14/2025 | CM | Update monthly cash flow tables for full liquidity overview from August 2024 through assumed emergence | 2.1 |
| 04/14/2025 | CM | Update the professional fee invoice tracker for payments due the week of 4/14. | 1.0 |
| 04/15/2025 | DK | Analysis of ABL lease reserve issue | 0.3 |
| 04/15/2025 | DK | Analysis of professional fee carve out reserve and associated workstreams | 0.4 |
| 04/15/2025 | SC | Analysis, review and coordination of lease reserve issue | 2.3 |
| 04/15/2025 | JS | Call with J. Shen, J. Kauffman (APS) re: Reconciliation of LRP forecasts tab working session | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Cash / Liquidity Matters
Code:       20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/15/2025 | JAK | Call with J. Shen, J. Kauffman (APS) re: Reconciliation of LRP forecasts tab working session | 0.4 |
| 04/15/2025 | CM | Checking the docket for postings related to professional fees to update the live budget and tracker for the company | 0.7 |
| 04/15/2025 | AH | Prepare FRG borrowing base roll forward analysis | 2.2 |
| 04/15/2025 | DK | Review of cash flow forecast excluding VSI OpCo | 0.6 |
| 04/15/2025 | CM | Summarizing professional fee amounts paid from the escrow account to date | 0.9 |
| 04/15/2025 | JS | Update cash flow model for weekly refresh | 2.2 |
| 04/15/2025 | JS | Update liquidity forecast deck for revised liquidity forecast | 1.3 |
| 04/15/2025 | CM | Update presentation on full liquidity overview from August 2024 through assumed emergence | 0.7 |
| 04/15/2025 | CM | Update the variance and liquidity reports for the week ended 4/11 | 0.7 |
| 04/16/2025 | DK | Analysis of ABL lease reserve | 0.3 |
| 04/16/2025 | DK | Analysis of borrowing base in go forward model ex/ VSI | 0.7 |
| 04/16/2025 | DK | Analysis of cash distributions from OpCos | 0.3 |
| 04/16/2025 | DK | Analysis of forecast cash flow without VSI | 1.6 |
| 04/16/2025 | DK | Analysis of intercompany transactions | 0.2 |
| 04/16/2025 | SC | Analysis, coordination and review of lease reserve issue | 2.1 |
| 04/16/2025 | CM | Create escrow funding schedule for the week ending 4/18. | 1.2 |
| 04/16/2025 | SC | Discussions with D. Keefe (Hilco) re: reserve analysis, timing and pricing | 0.5 |
| 04/16/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), M. Levine and others (K&E) re: intercompany paydown | 0.5 |
| 04/16/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), M. Levine and others (K&E) re: intercompany paydown | 0.5 |
| 04/16/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 04/16/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 04/16/2025 | JS | Update liquidity forecast deck for revised liquidity forecast | 2.9 |
| 04/16/2025 | CM | Update live budget with financials from the week ended 4/11 for the variance and liquidity reports | 0.7 |
| 04/16/2025 | CM | Update professional fee tracker for interim fee application and orders | 1.8 |
| 04/16/2025 | CM | Update the borrowing base forecast for impact of the VSI sale | 0.1 |
| 04/17/2025 | DK | Analysis of ABL lease reserve | 0.3 |
| 04/17/2025 | CM | Create escrow funding schedule for the week ending 4/18 | 2.0 |
| 04/17/2025 | CM | Create the variance and liquidity reports for the week ended 4/11 | 2.3 |
| 04/17/2025 | DK | Preparation of report for cash forecast and professional forecast deck | 1.3 |
| 04/17/2025 | AH | Prepare cash flow variance analysis for FRG | 2.3 |
| 04/17/2025 | DK | Review of settlement terms | 0.3 |
| 04/17/2025 | DK | Review of variance report | 0.2 |
| 04/17/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 04/17/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 04/17/2025 | JS | Update liquidity forecast deck for revised liquidity forecast | 2.9 |
| 04/17/2025 | CM | Update long range borrowing base forecast for impact of the VSI sale | 2.2 |
| 04/17/2025 | CM | Update long range borrowing base forecast for impact of the VSI sale and pay down of the ABL facility | 1.1 |
| 04/18/2025 | DK | Analysis re: lease reserve | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/18/2025 | CM | Create distributable version of the escrow funding schedule and emailing the company explaining the funding requirement | 0.4 |
| 04/18/2025 | CM | Create the Excel version of the weekly variance report at the request of M3 Partners | 0.3 |
| 04/18/2025 | CM | Create updated professional fee schedule and variance summary to previous budget | 0.9 |
| 04/18/2025 | DK | Draft email re: professional fee reserve account | 0.3 |
| 04/18/2025 | CM | Finalize the escrow funding schedule for the week ending 4/18 | 2.2 |
| 04/18/2025 | CM | Prepare cleansed version of the revised liquidity forecast at the request of Kirkland & Ellis | 0.6 |
| 04/18/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 04/18/2025 | JS | Update liquidity forecast deck for revised liquidity forecast | 2.9 |
| 04/21/2025 | DK | Analysis of ABL lease reserve issue and exposure | 0.4 |
| 04/21/2025 | DK | Analysis re: professional fee forecast | 0.2 |
| 04/21/2025 | DK | Analysis re: transaction fees | 0.1 |
| 04/21/2025 | AH | Incorporate latest AF actuals and forecast data into the 13 week cash flow model | 1.5 |
| 04/21/2025 | AH | Prepare analysis of outstanding checks balances in the 13 week cash flow model | 1.3 |
| 04/21/2025 | AH | Prepare updates to 13 week cash flow based on latest liquidity report | 1.4 |
| 04/21/2025 | AH | Prepare updates to Buddy's cash flow actuals based on latest data received from the company | 1.3 |
| 04/21/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 04/21/2025 | JS | Update professional fee savings deck | 1.3 |
| 04/22/2025 | DK | Analysis re: GUC claims schedules | 0.3 |
| 04/22/2025 | DK | Analysis re: Professional Fee forecast and deck generation re: savings between models | 1.4 |
| 04/22/2025 | AH | Call with J. Kauffman, A. Harris (APS) re: Buddy's forecast updates working session | 0.7 |
| 04/22/2025 | JAK | Call with J. Kauffman, A. Harris (APS) re: Buddy's forecast updates working session | 0.7 |
| 04/22/2025 | AH | Call with J. Kauffman, A. Harris (APS) re: Working session: prepare updates to weekly liquidity report | 1.1 |
| 04/22/2025 | JAK | Call with J. Kauffman, A. Harris (APS) re: Working session: prepare updates to weekly liquidity report | 1.1 |
| 04/22/2025 | AH | Prepare analysis of professional fees for weekly variance reporting | 1.2 |
| 04/22/2025 | AH | Prepare updates to the 13 week cash flow model based on liquidity report provided by the company | 0.6 |
| 04/22/2025 | AH | Prepare updates to the VSI cash flow model using the latest forecast and actual data provided by the company | 1.3 |
| 04/22/2025 | JAK | Review OpCo forecast files for input into 13wk | 0.3 |
| 04/22/2025 | JS | Update cash flow model for weekly refresh | 1.1 |
| 04/22/2025 | JS | Update professional fee savings deck | 2.9 |
| 04/22/2025 | AH | Update the borrowing base in the 13 week cash flow model using latest borrowing base certificate provided by the company | 2.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/23/2025 | DK | Analysis of cash impact of tariffs on cash forecasts | 0.2 |
| 04/23/2025 | DK | Analysis of go-forward cash flows post emergence and impact of ABL terms | 1.2 |
| 04/23/2025 | DK | Analysis of professional fee forecast savings | 0.4 |
| 04/23/2025 | DK | Analysis re: ABL forecasts and paydown from VSI | 0.3 |
| 04/23/2025 | DK | Analysis re: latest S. A. P claims | 0.1 |
| 04/23/2025 | DK | Analysis re: professional fee escrow | 0.2 |
| 04/23/2025 | DK | Analysis re: store assumptions and rejections for ABL lease reserve | 0.2 |
| 04/23/2025 | AH | Call with J. Kauffman, A. Harris (APS) re: Working session: update forecasts and actuals for OpCos | 2.1 |
| 04/23/2025 | JAK | Call with J. Kauffman, A. Harris (APS) re: Working session: update forecasts and actuals for OpCos | 2.1 |
| 04/23/2025 | JAK | Call with J. Shen, J. Kauffman, A. Harris (APS) re: Working session - weekly cash reporting items | 0.9 |
| 04/23/2025 | AH | Call with J. Shen, J. Kauffman, A. Harris (APS) re: Working session - weekly cash reporting items | 0.9 |
| 04/23/2025 | JS | Call with J. Shen, J. Kauffman, A. Harris (APS) re: Working session - weekly cash reporting items | 0.9 |
| 04/23/2025 | AH | Prepare analysis for the weekly borrowing base and professional fees roll forwards in the 13 week cash flow model | 1.4 |
| 04/23/2025 | AH | Prepare updates to the FRG cash flow model using the latest forecast and actual data | 1.6 |
| 04/23/2025 | AH | Prepare updates to the PSP 13-week actuals and forecast using the latest data provided by the company | 1.4 |
| 04/23/2025 | JAK | Review of OpCo individual forecast and actuals tabs | 0.3 |
| 04/23/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 04/23/2025 | JAK | Update borrowing base in cash flow actuals model for week of 4/18 | 1.0 |
| 04/23/2025 | JS | Update cash flow model for weekly refresh | 0.7 |
| 04/23/2025 | JS | Update professional fee savings deck | 2.9 |
| 04/24/2025 | DK | Call with D. Kelsall and D. Orlofsky (APS) re: Professional Fee Savings | 0.2 |
| 04/24/2025 | CM | Create the variance and liquidity reports for the week ended 4/18 | 1.8 |
| 04/24/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), S. Khemlani and others (Lazard) re: professional fees analysis | 0.4 |
| 04/24/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), S. Khemlani and others (Lazard) re: professional fees analysis | 0.4 |
| 04/24/2025 | AH | Prepare diligence tracking file for weekly cash flow variance reporting | 1.3 |
| 04/24/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 04/24/2025 | CM | Review variance and liquidity reports for the week ended 4/18 to be distributed to advisors | 0.7 |
| 04/24/2025 | JS | Update cash flow model for weekly refresh | 0.6 |
| 04/24/2025 | JS | Update professional fee savings deck | 2.9 |
| 04/24/2025 | CM | Update professional fee tracker for newly sent invoices from advisors | 0.9 |
| 04/25/2025 | DK | Analysis re: professional fee escrow | 0.3 |
| 04/25/2025 | CM | Finalizing the escrow funding schedule for the week ending 4/25 | 1.9 |
| 04/25/2025 | MB | Review Buddy's liquidation analysis | 0.2 |
| 04/25/2025 | JS | Update cash flow model for weekly refresh | 1.0 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:    Cash / Liquidity Matters
Code:  20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 04/28/2025 | DK | Analysis re: fee applications | 0.4 |
| 04/28/2025 | DK | Analysis re: Professional Fee Forecasts | 0.3 |
| 04/28/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), K. Scholes (FRG) re: liquidity update | 0.3 |
| 04/28/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), K. Scholes (FRG) re: liquidity update | 0.3 |
| 04/28/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), K. Scholes (FRG) re: liquidity update | 0.3 |
| 04/28/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 04/28/2025 | JS | Update DIP budget deck | 0.5 |
| 04/28/2025 | CM | Update professional fee tracker for recent fee applications  Email Franchise Group management a summary of recently posted applications | 1.6 |
| 04/29/2025 | DK | Draft emails to Akin re: professional fees | 0.2 |
| 04/29/2025 | DK | Draft emails to K&E re: professional fees | 0.2 |
| 04/29/2025 | DK | Draft emails to Lazard re: employee liabilities | 0.2 |
| 04/29/2025 | DK | Professional Fee application analysis | 0.3 |
| 04/29/2025 | JS | Update cash flow model for weekly refresh | 2.1 |
| 04/29/2025 | JS | Update DIP budget deck | 2.9 |
| 04/29/2025 | CM | Update the 13-week cash flow model for the new 5/1 budget deliverable and implementing the VSI sale assumptions into the model with updated an borrowing base | 2.2 |
| 04/30/2025 | CM | Create presentation for the 5/1 update to the DIP budget | 2.8 |
| 04/30/2025 | CM | Meeting with J. Shen, C. McKew (APS), A. Block-Belmonte and others (FRG) re: PSP Liquidity | 0.5 |
| 04/30/2025 | JS | Meeting with J. Shen, C. McKew (APS), A. Block-Belmonte and others (FRG) re: PSP Liquidity | 0.5 |
| 04/30/2025 | SC | Meeting with J. Shen, S. Cherian, C. McKew (APS), J. Seghi and others (FRG) re: AF liquidity | 0.5 |
| 04/30/2025 | CM | Meeting with J. Shen, S. Cherian, C. McKew (APS), J. Seghi and others (FRG) re: AF liquidity | 0.5 |
| 04/30/2025 | JS | Meeting with J. Shen, S. Cherian, C. McKew (APS), J. Seghi and others (FRG) re: AF liquidity | 0.5 |
| 04/30/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 04/30/2025 | CM | Update 13-week cash flow with HoldCo and OpCo forecasts for the variance and liquidity reports | 2.1 |
| 04/30/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 04/30/2025 | JS | Update DIP budget deck | 2.9 |
| 04/30/2025 | CM | Update the budget with refreshed company forecasts and creating presentation for the 5/1 update to the DIP budget | 3.0 |
| 04/30/2025 | DK | Updates to professional fee forecast information | 0.3 |
| **Total Professional Hours** | | | **283.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Cash / Liquidity Matters
Code:                   20012136PA0002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 1.5 | 2,025.00 |
| Swapna Deshpande | $1,250 | 0.4 | 500.00 |
| Dan Kelsall | $1,225 | 32.5 | 39,812.50 |
| Sujay Cherian | $1,000 | 6.0 | 6,000.00 |
| Mark Bernstein | $980 | 0.2 | 196.00 |
| James Shen | $910 | 83.8 | 76,258.00 |
| Colin McKew | $810 | 91.8 | 74,358.00 |
| Aidan Harris | $640 | 38.7 | 24,768.00 |
| John A Kauffman | $535 | 28.3 | 15,140.50 |
| **Total Professional Hours and Fees** | | **283.2** | **$    239,058.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Communication & Meetings with Interested Parties
Code:   20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | SC | Call with E. De Santis (M3) re: ABL reserve | 0.4 |
| 04/01/2025 | SC | Call with E. De Santis (M3) re: reserves | 0.4 |
| 04/02/2025 | CM | Sending cumulative weekly variance report to M3 Partners | 0.2 |
| 04/04/2025 | JS | Call with J. Shen, S. Cherian, J. Kauffman (APS), K. Kamlani, Eric J. De Santis (M3), Jon Cremeans & others (Ducera) re: Weekly check-in re: borrowing base and case updates | 0.7 |
| 04/04/2025 | JAK | Call with J. Shen, S. Cherian, J. Kauffman (APS), K. Kamlani, Eric J. De Santis (M3), Jon Cremeans & others (Ducera) re: Weekly check-in re: borrowing base and case updates | 0.7 |
| 04/04/2025 | SC | Call with J. Shen, S. Cherian, J. Kauffman (APS), K. Kamlani, Eric J. De Santis (M3), Jon Cremeans & others (Ducera) re: Weekly check-in re: borrowing base and case updates | 0.7 |
| 04/06/2025 | DK | Board call with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), C. Grubb, D. Rungta, J. Cremeans (Ducera), J. Hartmann, B. Riley,  (FRG Board), D. Hunter, N. Greenblatt, S. O'Hargan (Kirkland ) re: Discussion re: potential VSI sale | 0.9 |
| 04/06/2025 | DK | Call with D. Orlofsky, D. Kelsall (APS), S. Khemlani, E. Newfield (Lazard) re: Discussion re: Clearbridge MIP report and next steps | 0.5 |
| 04/07/2025 | DK | Call with D. Orlofsky, D. Kelsall (APS), S. Khemlani, E. Newfield, N. Mooney (Lazard), R. Miller, A. Ulaj (ClearBridge),  (1L SteerCo members) re: Call to discus the Clearbridge MIP report for PSP and VSI | 1.0 |
| 04/07/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), S. Khemlani and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/07/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), S. Khemlani and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/07/2025 | CM | Meeting with D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), S. Khemlani and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/07/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), S. Khemlani and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/07/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman (APS), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy | 0.4 |
| 04/07/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman (APS), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy | 0.4 |
| 04/07/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman (APS), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy | 0.4 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Communication & Meetings with Interested Parties
Code:     20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/07/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman (APS), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy | 0.4 |
| 04/07/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman (APS), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy | 0.4 |
| 04/08/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy | 0.9 |
| 04/08/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy | 0.9 |
| 04/08/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy | 0.9 |
| 04/08/2025 | SD | Review correspondence from J. Shen (APS) re: reconciliation requested by Greenhill team and prepare correspondence to D. Kelsall and J. Dioso (APS) re: the same | 0.4 |
| 04/09/2025 | SC | Call with J. Seghi and others (American Freight), M. Levine and others (K&E) re: vendor litigation issues | 0.5 |
| 04/09/2025 | SD | Exchange correspondence with J. Shen and D. Kelsall (APS) re: certain diligence requested by Greenhill and review potential responsive analysis | 0.8 |
| 04/10/2025 | DK | Call with D. Orlofsky, D. Kelsall (APS), S. Khemlani, N. Mooney  (Lazard) re: OpCo functions and personnel in a post reorg structure | 0.3 |
| 04/10/2025 | AH | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/10/2025 | DK | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/10/2025 | JD | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/10/2025 | JAK | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/10/2025 | CM | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/10/2025 | SD | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/10/2025 | SC | Call with E. De Santis re: ABL reserve | 0.4 |
| 04/11/2025 | JAK | Call with J. Kauffman, C. McKew (APS) re: Review of consolidated monthly cash flow forecasts for liquidity report | 0.3 |
| 04/11/2025 | CM | Call with J. Kauffman, C. McKew (APS) re: Review of consolidated monthly cash flow forecasts for liquidity report | 0.3 |
| 04/11/2025 | SC | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), K. Kamlani, E. De Santis (M3), J. Cremeans & others (Ducera) re: Weekly check-in re: ABL and case updates | 0.6 |
| 04/11/2025 | JAK | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), K. Kamlani, E. De Santis (M3), J. Cremeans & others (Ducera) re: Weekly check-in re: ABL and case updates | 0.6 |
| 04/11/2025 | JS | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), K. Kamlani, E. De Santis (M3), J. Cremeans & others (Ducera) re: Weekly check-in re: ABL and case updates | 0.6 |
| 04/11/2025 | AH | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), K. Kamlani, E. De Santis (M3), J. Cremeans & others (Ducera) re: Weekly check-in re: ABL and case updates | 0.6 |
| 04/14/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), J. Evans & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/14/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), J. Evans & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/14/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), J. Evans & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/14/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), J. Evans & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/14/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), J. Evans & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/14/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), J. Evans & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/14/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), J. Evans & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy | 0.3 |
| 04/14/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/14/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/14/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/15/2025 | CM | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3), H. McLaughlin & others (K&E), (Hilco), (Others) re: ABL Lease Discussion | 0.8 |
| 04/15/2025 | AH | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3), H. McLaughlin & others (K&E), (Hilco), (Others) re: ABL Lease Discussion | 0.8 |
| 04/15/2025 | SC | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3), H. McLaughlin & others (K&E), (Hilco), (Others) re: ABL Lease Discussion | 0.8 |
| 04/15/2025 | DK | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3), H. McLaughlin & others (K&E), (Hilco), (Others) re: ABL Lease Discussion | 0.8 |
| 04/15/2025 | JAK | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3), H. McLaughlin & others (K&E), (Hilco), (Others) re: ABL Lease Discussion | 0.8 |
| 04/15/2025 | JS | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3), H. McLaughlin & others (K&E), (Hilco), (Others) re: ABL Lease Discussion | 0.8 |
| 04/16/2025 | SC | Call with E. De Santis (M3) re: lease reserve and ABL diligence | 0.3 |
| 04/16/2025 | CM | Respond to questions from Lazard re: the revised liquidity forecast with the VSI sale | 1.6 |
| 04/17/2025 | JAK | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), E. Newfield & others (Lazard), J. Cremeans & others (Ducera) re: FRG Revise Liquidity Forecast | 0.7 |
| 04/17/2025 | CM | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), E. Newfield & others (Lazard), J. Cremeans & others (Ducera) re: FRG Revise Liquidity Forecast | 0.7 |
| 04/17/2025 | AH | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), E. Newfield & others (Lazard), J. Cremeans & others (Ducera) re: FRG Revise Liquidity Forecast | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Communication & Meetings with Interested Parties
Code:   20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/17/2025 | DK | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), E. Newfield & others (Lazard), J. Cremeans & others (Ducera) re: FRG Revise Liquidity Forecast | 0.7 |
| 04/17/2025 | SC | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), E. Newfield & others (Lazard), J. Cremeans & others (Ducera) re: FRG Revise Liquidity Forecast | 0.7 |
| 04/17/2025 | JS | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), E. Newfield & others (Lazard), J. Cremeans & others (Ducera) re: FRG Revise Liquidity Forecast | 0.7 |
| 04/17/2025 | CM | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor updates | 0.4 |
| 04/17/2025 | JAK | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor updates | 0.4 |
| 04/17/2025 | AH | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor updates | 0.4 |
| 04/17/2025 | SD | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor updates | 0.4 |
| 04/17/2025 | DK | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor updates | 0.4 |
| 04/17/2025 | SC | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor updates | 0.4 |
| 04/17/2025 | JD | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor updates | 0.4 |
| 04/17/2025 | JS | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor updates | 0.4 |
| 04/17/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), K. Kamlani and others (M3) re: lender call follow up | 0.6 |
| 04/17/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), K. Kamlani and others (M3) re: lender call follow up | 0.6 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/17/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), K. Kamlani and others (M3) re: lender call follow up | 0.6 |
| 04/18/2025 | SC | Call with E. De Santis (M3) re: ABL diligence and lease reserve update | 0.4 |
| 04/18/2025 | JS | Meeting with J. Cremeans and others (Ducera), K. Kamlani and Thers (M3) re: weekly update | 0.5 |
| 04/21/2025 | DK | Call with Ducera, Mgmt., and 1L SteerCo re: Buddy's | 0.6 |
| 04/21/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), C. Grubb, Jon Cremeans & others (Ducera) re: Buddy's Updates | 0.4 |
| 04/21/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), C. Grubb, Jon Cremeans & others (Ducera) re: Buddy's Updates | 0.4 |
| 04/21/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), C. Grubb, Jon Cremeans & others (Ducera) re: Buddy's Updates | 0.4 |
| 04/21/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), C. Grubb, Jon Cremeans & others (Ducera) re: Buddy's Updates | 0.4 |
| 04/21/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), C. Grubb, Jon Cremeans & others (Ducera) re: Buddy's Updates | 0.4 |
| 04/21/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), C. Grubb, Jon Cremeans & others (Ducera) re: Buddy's Updates | 0.4 |
| 04/21/2025 | SC | Call with J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), Jon Cremeans & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.3 |
| 04/21/2025 | JD | Call with J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), Jon Cremeans & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.3 |
| 04/21/2025 | JS | Call with J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), Jon Cremeans & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.3 |
| 04/21/2025 | JAK | Call with J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), Jon Cremeans & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.3 |
| 04/21/2025 | AH | Call with J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine, B. Nakhaimousa & others (K&E), Jon Cremeans & others (Ducera), A. Mielke & others (YC) re: Weekly Debtor Advisor Call | 0.3 |
| 04/21/2025 | DK | Call with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor Updates | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:   20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/21/2025 | RB | Call with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor Updates | 0.3 |
| 04/21/2025 | SC | Call with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor Updates | 0.3 |
| 04/21/2025 | JS | Call with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor Updates | 0.3 |
| 04/21/2025 | AH | Call with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor Updates | 0.3 |
| 04/21/2025 | SD | Call with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor Updates | 0.3 |
| 04/21/2025 | JD | Call with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor Updates | 0.3 |
| 04/21/2025 | JAK | Call with R. Blokh, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor Updates | 0.3 |
| 04/21/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera),S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/21/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera),S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/21/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera),S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/22/2025 | DK | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & Others (Lazard) re: Professional fee forecasts strategy & outstanding ABL items update | 0.7 |
| 04/22/2025 | AH | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & Others (Lazard) re: Professional fee forecasts strategy & outstanding ABL items update | 0.7 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/22/2025 | JAK | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & Others (Lazard) re: Professional fee forecasts strategy & outstanding ABL items update | 0.7 |
| 04/22/2025 | JS | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & Others (Lazard) re: Professional fee forecasts strategy & outstanding ABL items update | 0.7 |
| 04/22/2025 | SC | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & Others (Lazard) re: Professional fee forecasts strategy & outstanding ABL items update | 0.7 |
| 04/22/2025 | SC | Call with E. De Santis (M3) re: ABL diligence | 0.4 |
| 04/23/2025 | AH | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & others (Lazard) re: Professional fees analysis | 0.4 |
| 04/23/2025 | JS | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & others (Lazard) re: Professional fees analysis | 0.4 |
| 04/23/2025 | JAK | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & others (Lazard) re: Professional fees analysis | 0.4 |
| 04/23/2025 | DK | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & others (Lazard) re: Professional fees analysis | 0.4 |
| 04/23/2025 | SC | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & others (Lazard) re: Professional fees analysis | 0.4 |
| 04/24/2025 | DK | Analysis re: FRG Expenses and potential reduction strategies | 0.4 |
| 04/24/2025 | DK | Analysis re: professional fee savings and support deck | 0.8 |
| 04/24/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisors Call | 0.4 |
| 04/24/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisors Call | 0.4 |
| 04/24/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisors Call | 0.4 |
| 04/24/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisors Call | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/24/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisors Call | 0.4 |
| 04/24/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisors Call | 0.4 |
| 04/24/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisors Call | 0.4 |
| 04/24/2025 | CM | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisors Call | 0.4 |
| 04/24/2025 | DK | Call with I. Sasson (Paul Hastings)  re: Professional Fee Savings | 0.1 |
| 04/24/2025 | DK | Call with N. Mooney (Lazard) re: Professional Fee Savings | 0.1 |
| 04/24/2025 | DK | Liquidation Analysis of individual OpCos and drafting of supporting deck | 1.8 |
| 04/24/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), S. Khemlani, C. Murphy, E. Newfield (Lazard) re: FRG Professional Fees | 0.4 |
| 04/24/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), S. Khemlani, C. Murphy, E. Newfield (Lazard) re: FRG Professional Fees | 0.4 |
| 04/24/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), S. Khemlani, C. Murphy, E. Newfield (Lazard) re: FRG Professional Fees | 0.4 |
| 04/25/2025 | DK | Analysis re: employee contracts and healthcare | 0.2 |
| 04/25/2025 | JS | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & J. Cremeans (Ducera), E. De Santis & others (M3) re: APS/Ducera/M3 updates | 0.4 |
| 04/25/2025 | SC | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & J. Cremeans (Ducera), E. De Santis & others (M3) re: APS/Ducera/M3 updates | 0.4 |
| 04/25/2025 | JAK | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & J. Cremeans (Ducera), E. De Santis & others (M3) re: APS/Ducera/M3 updates | 0.4 |
| 04/25/2025 | AH | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & J. Cremeans (Ducera), E. De Santis & others (M3) re: APS/Ducera/M3 updates | 0.4 |
| 04/25/2025 | DK | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & J. Cremeans (Ducera), E. De Santis & others (M3) re: APS/Ducera/M3 updates | 0.4 |
| 04/25/2025 | DK | Meeting with D. Kelsall, J. Shen, J. Dioso (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: Buddy's negotiation strategy | 1.0 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: Communication & Meetings with Interested Parties
Code: 20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/25/2025 | JD | Meeting with D. Kelsall, J. Shen, J. Dioso (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: Buddy's negotiation strategy | 1.0 |
| 04/25/2025 | JS | Meeting with D. Kelsall, J. Shen, J. Dioso (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), A. Kaminsky and others (FRG), 1L lenders re: Buddy's negotiation strategy | 1.0 |
| 04/25/2025 | DK | Redrafting of deck re: FRG post emergence savings for 1L constituents | 2.2 |
| 04/25/2025 | DK | Review of document Re Buddy's forecast financial information and go forward strategy | 0.8 |
| 04/26/2025 | DK | Update appendix and tables of FRG post emergence savings for 1L constituents | 1.4 |
| 04/27/2025 | DK | Review of ABL credit document re: collateral paydown mechanics | 0.7 |
| 04/27/2025 | DK | Update appendix and tables of FRG post emergence savings for 1L constituents | 1.6 |
| 04/28/2025 | DK | Analysis re: employee liabilities at HoldCo levels | 0.4 |
| 04/28/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.5 |
| 04/28/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.5 |
| 04/28/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.5 |
| 04/28/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.5 |
| 04/28/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.5 |
| 04/28/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman (APS), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.5 |
| 04/28/2025 | AH | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors call | 0.5 |
| 04/28/2025 | JAK | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors call | 0.5 |
| 04/28/2025 | JS | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors call | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Communication & Meetings with Interested Parties
Code:   20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/28/2025 | SD | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors call | 0.5 |
| 04/28/2025 | SC | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors call | 0.5 |
| 04/28/2025 | JD | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors call | 0.5 |
| 04/28/2025 | DK | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors call | 0.5 |
| 04/28/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), S. Khemlani, C. Murphy, E. Newfield, N. Mooney (Lazard), J. Cremeans, D. Rungta (Ducera) re: ABL Paydown Discussion | 0.5 |
| 04/28/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), S. Khemlani, C. Murphy, E. Newfield, N. Mooney (Lazard), J. Cremeans, D. Rungta (Ducera) re: ABL Paydown Discussion | 0.5 |
| 04/28/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), S. Khemlani, C. Murphy, E. Newfield, N. Mooney (Lazard), J. Cremeans, D. Rungta (Ducera) re: ABL Paydown Discussion | 0.5 |
| 04/28/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 04/28/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/28/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/28/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/28/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), C. Grubb and others (Ducera), S. Khemlani and others (Lazard), A. Kaminsky and others (FRG), 1L lenders re: management update | 0.5 |
| 04/28/2025 | DK | Redrafting and finalization of HoldCo rationalization deck and sharing with creditor constituent via counsel | 2.6 |
| 04/29/2025 | DK | Analysis re: ABL terms | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/29/2025 | AH | Call with D. Orlofsky, D. Kelsall, J. Shen, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), S. Khemlani (Lazard), A. Kaminsky & others (FRG), C. Grubb & others (Ducera),  (Others) re: Holdco rationalization call | 0.6 |
| 04/29/2025 | JAK | Call with D. Orlofsky, D. Kelsall, J. Shen, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), S. Khemlani (Lazard), A. Kaminsky & others (FRG), C. Grubb & others (Ducera),  (Others) re: Holdco rationalization call | 0.6 |
| 04/29/2025 | JS | Call with D. Orlofsky, D. Kelsall, J. Shen, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), S. Khemlani (Lazard), A. Kaminsky & others (FRG), C. Grubb & others (Ducera),  (Others) re: Holdco rationalization call | 0.6 |
| 04/29/2025 | DK | Call with D. Orlofsky, D. Kelsall, J. Shen, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), S. Khemlani (Lazard), A. Kaminsky & others (FRG), C. Grubb & others (Ducera),  (Others) re: Holdco rationalization call | 0.6 |
| 04/29/2025 | CM | Call with D. Orlofsky, D. Kelsall, J. Shen, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), S. Khemlani (Lazard), A. Kaminsky & others (FRG), C. Grubb & others (Ducera),  (Others) re: Holdco rationalization call | 0.6 |
| 04/29/2025 | JAK | Continue 341 hearing | 1.2 |
| 04/30/2025 | AH | Continue 341 meeting of creditors | 0.8 |
| **Total Professional Hours** | | | **92.4** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: Communication & Meetings with Interested Parties
Code: 20012136PA0002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodi Blokh | $1,350 | 0.3 | 405.00 |
| Swapna Deshpande | $1,250 | 5.2 | 6,500.00 |
| Dan Kelsall | $1,225 | 29.2 | 35,770.00 |
| Jeremy Dioso | $1,000 | 4.0 | 4,000.00 |
| Sujay Cherian | $1,000 | 14.1 | 14,100.00 |
| James Shen | $910 | 14.3 | 13,013.00 |
| Colin McKew | $810 | 7.2 | 5,832.00 |
| Aidan Harris | $640 | 7.9 | 5,056.00 |
| John A Kauffman | $535 | 10.2 | 5,457.00 |
| **Total Professional Hours and Fees** | | **92.4** | **$ 90,133.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Asset Disposition
Code:       20012136PA0002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/02/2025 | SC | Lease schedule and APA review re: asset disposition | 1.8 |
| 04/07/2025 | SC | Call with C. Li and others (K&E) re: leases | 0.5 |
| 04/07/2025 | MK | Call with D. Kelsall, S. Deshpande, S. Cherian, J. Dioso, M. Konop, J. Kauffman, A. Harris (APS), C. Li & others (K&E), D. Rungta & others (Ducera) re: VSI Seller Disclosures | 0.5 |
| 04/07/2025 | DK | Call with D. Kelsall, S. Deshpande, S. Cherian, J. Dioso, M. Konop, J. Kauffman, A. Harris (APS), C. Li & others (K&E), D. Rungta & others (Ducera) re: VSI Seller Disclosures | 0.5 |
| 04/07/2025 | JAK | Call with D. Kelsall, S. Deshpande, S. Cherian, J. Dioso, M. Konop, J. Kauffman, A. Harris (APS), C. Li & others (K&E), D. Rungta & others (Ducera) re: VSI Seller Disclosures | 0.5 |
| 04/07/2025 | SD | Call with D. Kelsall, S. Deshpande, S. Cherian, J. Dioso, M. Konop, J. Kauffman, A. Harris (APS), C. Li & others (K&E), D. Rungta & others (Ducera) re: VSI Seller Disclosures | 0.5 |
| 04/07/2025 | JD | Call with D. Kelsall, S. Deshpande, S. Cherian, J. Dioso, M. Konop, J. Kauffman, A. Harris (APS), C. Li & others (K&E), D. Rungta & others (Ducera) re: VSI Seller Disclosures | 0.5 |
| 04/07/2025 | SC | Call with D. Kelsall, S. Deshpande, S. Cherian, J. Dioso, M. Konop, J. Kauffman, A. Harris (APS), C. Li & others (K&E), D. Rungta & others (Ducera) re: VSI Seller Disclosures | 0.5 |
| 04/07/2025 | AH | Call with D. Kelsall, S. Deshpande, S. Cherian, J. Dioso, M. Konop, J. Kauffman, A. Harris (APS), C. Li & others (K&E), D. Rungta & others (Ducera) re: VSI Seller Disclosures | 0.5 |
| 04/07/2025 | AH | Call with S. Cherian, A. Harris (APS) re: Prepare VSI stores rejection analysis for APA | 0.6 |
| 04/07/2025 | SC | Call with S. Cherian, A. Harris (APS) re: Prepare VSI stores rejection analysis for APA | 0.6 |
| 04/07/2025 | SC | Constructing lease database re: disclosures diligence | 2.2 |
| 04/07/2025 | AH | Prepare VSI store analysis identifying rejected leases and leases to be rejected | 1.6 |
| 04/14/2025 | SC | Draft diligence response to counsel re: VSI transaction | 0.7 |
| 04/15/2025 | AH | Prepare VSI lease status report presentation | 2.1 |
| 04/15/2025 | AH | Review VSI lease status file and deal-rollup for status report update | 1.4 |
| 04/15/2025 | SC | Review, analysis and coordination of VSI sale diligence questions, lease negotiation tracker, field exams and drafting email responses | 2.4 |
| 04/16/2025 | CS | Call with S. Cherian, C. Shen, A. Harris (APS) re: Review latest VSI Deal Summary and reconcile to rejected leases included in plan supplement | 0.4 |
| 04/16/2025 | AH | Call with S. Cherian, C. Shen, A. Harris (APS) re: Review latest VSI Deal Summary and reconcile to rejected leases included in plan supplement | 0.4 |
| 04/16/2025 | SC | Call with S. Cherian, C. Shen, A. Harris (APS) re: Review latest VSI Deal Summary and reconcile to rejected leases included in plan supplement | 0.4 |
| 04/16/2025 | AH | Prepare updates to VSI lease status report based on feedback from internal team | 2.2 |
| 04/17/2025 | DK | Call with D. Kelsall, S. Cherian, A. Harris (APS), K. Kamlani, L. Dombrowski, H. McLaughlin (M3 Partners) re: ABL lease reserve | 0.6 |
| 04/17/2025 | SC | Call with D. Kelsall, S. Cherian, A. Harris (APS), K. Kamlani, L. Dombrowski, H. McLaughlin (M3 Partners) re: ABL lease reserve | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Asset Disposition |
| Code: | 20012136PA0002.1.8 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/17/2025 | AH | Call with D. Kelsall, S. Cherian, A. Harris (APS), K. Kamlani, L. Dombrowski, H. McLaughlin (M3 Partners) re: ABL lease reserve | 0.6 |
| 04/18/2025 | SC | Review VSI sale materials and drafting diligence questions / responses | 1.1 |
| 04/21/2025 | AH | Prepare lease status analysis file of VSI stores in active negotiation | 1.1 |
| 04/21/2025 | AH | Prepare PSP diligence materials for lease reserve negotiations | 1.2 |
| 04/22/2025 | SC | Review and draft comments re: VSI cures | 0.8 |
| 04/26/2025 | AH | Prepare analysis of outstanding post-petition invoices for AF vendor negotiation | 1.3 |
| 04/26/2025 | AH | Working session with S. Cherian, A. Harris (APS) re: Review analysis of vendor invoice detail for AF to calculate outstanding amounts owed post-petition | 0.3 |
| 04/26/2025 | SC | Working session with S. Cherian, A. Harris (APS) re: Review analysis of vendor invoice detail for AF to calculate outstanding amounts owed post-petition | 0.3 |
| 04/29/2025 | JAK | Review of Sale Declaration for VSI | 0.9 |
| 04/30/2025 | AH | Call with C. Matuska, J. Seghi, K. Scholes (American Freight) re: AF final budget discussion | 0.5 |
| **Total Professional Hours** | | | **30.1** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Asset Disposition
Code:           20012136PA0002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.5 | 625.00 |
| Dan Kelsall | $1,225 | 1.1 | 1,347.50 |
| Jeremy Dioso | $1,000 | 0.5 | 500.00 |
| Sujay Cherian | $1,000 | 11.9 | 11,900.00 |
| Clarice Shen | $810 | 0.4 | 324.00 |
| Matthew Konop | $640 | 0.5 | 320.00 |
| Aidan Harris | $640 | 13.8 | 8,832.00 |
| John A Kauffman | $535 | 1.4 | 749.00 |
| **Total Professional Hours and Fees** | | **30.1** | **$    24,597.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Plan & Disclosure Statement
Code:       20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2025 | DL | Read emails re: plan supplement schedules | 0.2 |
| 04/01/2025 | MK | Reconcile AF plan supplement rejection schedule data | 1.7 |
| 04/01/2025 | MK | Update plan supplement amendment rejection schedule | 1.1 |
| 04/02/2025 | MK | Update plan supplement rejection schedule amendment | 1.1 |
| 04/03/2025 | MK | Update plan supplement amendment schedule | 1.1 |
| 04/08/2025 | SD | Review multiple correspondence from K&E team re: open requests from certain vendors re: pre-petition amounts owed and related cures | 1.2 |
| 04/09/2025 | SD | Prepare correspondence to T. McMillan-McWaters re: plan supplement and adjustments to the same | 0.6 |
| 04/09/2025 | SD | Review correspondence from J. Dioso and M. Konop (APS) re: updated plan supplement schedule required and related matters | 0.7 |
| 04/09/2025 | MK | Update plan supplement amendment rejection schedule | 1.5 |
| 04/10/2025 | MK | Compile updated AF plan supplement and requested update | 0.6 |
| 04/10/2025 | MK | Compile updated Buddy's plan supplement and requested update | 0.3 |
| 04/10/2025 | MK | Compile updated FRG plan supplement and requested update | 0.3 |
| 04/10/2025 | MK | Compile updated PSP plan supplement and requested update | 0.3 |
| 04/10/2025 | MK | Update AF plan supplement rejection schedule | 0.9 |
| 04/10/2025 | MK | Update plan supplement rejection schedule | 1.2 |
| 04/11/2025 | SC | Planning, coordination and review re: AF contract rejections | 1.3 |
| 04/11/2025 | MK | Update AF plan supplement rejection schedule | 1.1 |
| 04/11/2025 | MK | Update VSI plan supplement rejection schedule | 2.1 |
| 04/15/2025 | MK | Update plan supplement assumption schedule | 0.3 |
| 04/15/2025 | MK | Update plan supplement rejection schedule | 0.4 |
| 04/16/2025 | JD | Analyze and updated list of Buddy's leases and contracts on track to be assumed in the plan supplement | 1.8 |
| 04/16/2025 | JD | Continue review of executory contracts and leases to be included in the next amended plan supplement | 1.6 |
| 04/16/2025 | DL | Read emails re: cure amounts and related schedules | 0.3 |
| 04/16/2025 | JD | Review and updated list of FRG contracts to be assumed in the plan supplement | 0.7 |
| 04/16/2025 | MK | Update plan supplement assumption schedule | 0.7 |
| 04/16/2025 | MK | Update plan supplement rejection schedule | 1.2 |
| 04/16/2025 | MK | Update PSP plan supplement rejection schedule | 2.5 |
| 04/17/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian, A. Harris (APS), J. Cremeans and others (Ducera), B. Nakhaimousa and others (K&E) re: plan recovery | 0.5 |
| 04/17/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian, A. Harris (APS), J. Cremeans and others (Ducera), B. Nakhaimousa and others (K&E) re: plan recovery | 0.5 |
| 04/17/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian, A. Harris (APS), J. Cremeans and others (Ducera), B. Nakhaimousa and others (K&E) re: plan recovery | 0.5 |
| 04/17/2025 | AH | Meeting with D. Kelsall, J. Shen, S. Cherian, A. Harris (APS), J. Cremeans and others (Ducera), B. Nakhaimousa and others (K&E) re: plan recovery | 0.5 |
| 04/17/2025 | MK | Update AF plan supplement rejection schedule | 0.7 |
| 04/17/2025 | MK | Update master plan supplement rejection schedule | 1.2 |
| 04/17/2025 | MK | Update PSP plan supplement rejection schedule | 0.6 |
| 04/21/2025 | JD | Continue review of PSP, Buddy's and FRG contracts and cure estimates to be included in the plan supplement | 1.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Plan & Disclosure Statement
Code:       20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/21/2025 | JD | Review list and circulated draft schedule of additional contract rejections to include in the next plan supplement | 0.6 |
| 04/21/2025 | MK | Update plan supplement rejection schedule | 2.6 |
| 04/22/2025 | DK | Meeting with D. Kelsall, J. Shen, J. Dioso (APS), M. Levine and others (K&E), M. Malyshev and others (Ducera) re: claims recovery | 0.3 |
| 04/22/2025 | JD | Meeting with D. Kelsall, J. Shen, J. Dioso (APS), M. Levine and others (K&E), M. Malyshev and others (Ducera) re: claims recovery | 0.3 |
| 04/22/2025 | JS | Meeting with D. Kelsall, J. Shen, J. Dioso (APS), M. Levine and others (K&E), M. Malyshev and others (Ducera) re: claims recovery | 0.3 |
| 04/22/2025 | MK | Update plan supplement rejection schedule | 0.4 |
| 04/23/2025 | MK | Update plan supplement rejection schedule | 1.0 |
| 04/24/2025 | DK | Analysis of Buddy's franchisee financial performance | 0.4 |
| 04/24/2025 | DK | Analysis re: contract rejection schedules | 0.6 |
| 04/24/2025 | DK | Review of updated plan documentation | 0.8 |
| 04/24/2025 | MK | Update plan supplement rejection schedule | 1.6 |
| 04/24/2025 | JD | Update scheduled of Buddy's leases and contracts to be included in the plan supplement to reflect proper legal entities on each agreement and identification of specific agreements for certain stores | 1.3 |
| 04/25/2025 | SD | Review open items related to contract cure and assumption schedule and provide feedback to J. Dioso (APS) re: the same | 1.1 |
| 04/25/2025 | SC | Review and drafting emails re: Plan Supplement rejections | 1.3 |
| 04/25/2025 | MK | Update plan supplement rejection schedule | 0.6 |
| 04/28/2025 | SD | Review updated plan supplement materials and provide comments to J. Dioso (APS) re: the same | 0.7 |
| 04/28/2025 | MK | Update the plan supplement rejection schedule | 2.1 |
| 04/29/2025 | DK | Analysis and review of assumption / rejection schedules for plan supplement | 1.3 |
| 04/29/2025 | JD | Prepare and circulate tentative final lists of contracts and cures for Buddy's to review ahead of the plan supplement | 0.7 |
| 04/29/2025 | MK | Prepare plan supplement rejection schedules by Opco | 1.4 |
| 04/29/2025 | DL | Research diligence request and transmit documents to D. Kelsall (APS) | 0.3 |
| 04/29/2025 | JD | Shared substantially final schedules of FRG, AF, and Buddy's contracts and leases expected to be listed in the plan supplement | 1.8 |
| 04/29/2025 | MK | Update the Buddy's plan supplement rejection schedule | 1.2 |
| 04/29/2025 | MK | Update the plan supplement rejection schedule | 1.7 |
| 04/29/2025 | MK | Continue to update the plan supplement rejection schedule | 1.6 |
| 04/30/2025 | DK | Analysis re: certain receivables transactions for Plan | 1.3 |
| 04/30/2025 | SD | Exchange correspondence with J. Raphael (K&E) and T. McMillan-McWaters (FRG) re: plan supplement details | 0.3 |
| 04/30/2025 | DK | Meeting with D. Kelsall, S. Deshpande (APS), M. Levine, B. Nakhaimousa, J. Dickson, M. Urschel and others (K&E) re: background on transactions related to certain receivables | 0.5 |
| 04/30/2025 | SD | Meeting with D. Kelsall, S. Deshpande (APS), M. Levine, B. Nakhaimousa, J. Dickson, M. Urschel and others (K&E) re: background on transactions related to certain receivables | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Plan & Disclosure Statement
Code:        20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/30/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS) re: update on materials being prepared by counsel in support of confirmation | 0.2 |
| 04/30/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS) re: update on materials being prepared by counsel in support of confirmation | 0.2 |
| 04/30/2025 | JD | Prepare updated draft of assumption schedule for the plan supplement, incorporating all feedback received | 0.9 |
| 04/30/2025 | SD | Review analysis of certain claims prepared by M. Steele (APS) and prepare correspondence to J. Raphael (K&E) re: the same | 0.7 |
| 04/30/2025 | SD | Review information related to certain receivables to prepare for call with D. Kelsall (APS) and K&E team. | 0.7 |
| 04/30/2025 | DK | Review of retained causes of action emails and updates | 0.2 |
| 04/30/2025 | DK | Review of updated plan supplement materials and comments re: the same | 0.9 |
| 04/30/2025 | JD | Review revised and finalized rejection schedules to be filed in the plan supplement, including the agreements listed in the March filing | 0.8 |
| 04/30/2025 | MK | Update FRG plan supplement rejection schedule | 1.0 |
| 04/30/2025 | MK | Update PSP plan supplement rejection schedule | 1.1 |
| 04/30/2025 | MK | Update the Buddy's plan supplement rejection schedule | 1.9 |
| 04/30/2025 | MK | Update the plan supplement rejection schedule | 2.4 |
| 04/30/2025 | MK | Continue to update the plan supplement rejection schedule | 2.0 |
| 04/30/2025 | MK | Update the PSP plan supplement rejection schedule | 1.0 |
| **Total Professional Hours** | | | **75.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                Plan & Disclosure Statement
Code:            20012136PA0002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 6.7 | 8,375.00 |
| Dan Kelsall | $1,225 | 7.0 | 8,575.00 |
| Denise Lorenzo | $1,150 | 0.8 | 920.00 |
| Jeremy Dioso | $1,000 | 11.8 | 11,800.00 |
| Sujay Cherian | $1,000 | 3.1 | 3,100.00 |
| James Shen | $910 | 0.8 | 728.00 |
| Matthew Konop | $640 | 44.5 | 28,480.00 |
| Aidan Harris | $640 | 0.5 | 320.00 |
| **Total Professional Hours and Fees** | | **75.2** | **$ 62,298.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Transaction Support
Code:        20012136PA0002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | DK | Analysis re: schedules to append to potential APA | 0.8 |
| 04/01/2025 | JD | Coordinate future contract filings and cure questions for inquiries re: VSI real estate | 1.1 |
| 04/01/2025 | DL | Research landlord inquiry re: rent (VSI) | 0.2 |
| 04/02/2025 | DK | All parties call re: VSI transaction with C. Grubb and others (Ducera), M. Levine and others (K&E) | 0.5 |
| 04/02/2025 | DK | All parties call re: VSI transaction with C. Grubb and others (Ducera), M. Levine and others (K&E) and prospective purchaser and advisors | 1.9 |
| 04/02/2025 | MK | Analyze VSI rejection date data | 0.2 |
| 04/04/2025 | DK | Analysis re: required information for transaction schedules | 0.3 |
| 04/05/2025 | DK | Analysis re: APA and TSA documents for OpCo transaction | 0.6 |
| 04/07/2025 | SD | Prepare correspondence to J. Dioso (APS) re: update to cure costs and related matters | 0.6 |
| 04/08/2025 | MK | Analyze VSI lease documents | 0.4 |
| 04/08/2025 | MK | Reconcile VSI lease documents for APA schedule | 2.9 |
| 04/08/2025 | MK | Continue to reconcile VSI lease documents for APA schedule | 3.1 |
| 04/08/2025 | MK | Analyze VSI lease documents for APA schedule | 1.8 |
| 04/08/2025 | SD | Review correspondence from C. Grubb (Ducera) re: certain cure costs and prepare response to the same | 0.4 |
| 04/09/2025 | DK | Analysis of schedules for potential OpCo transaction | 0.2 |
| 04/09/2025 | DK | Analysis re: cure payment schedules | 0.4 |
| 04/09/2025 | MK | Analyze VSI lease rejection list | 0.5 |
| 04/09/2025 | MK | Reconcile VSI lease documents for APA schedule | 2.8 |
| 04/09/2025 | MK | Continue to reconcile VSI lease documents for APA schedule | 1.8 |
| 04/09/2025 | SD | Review correspondence from J. Mark (K&E) re: certain contract and prepare response to the same | 0.3 |
| 04/09/2025 | SD | Review materials prepared by J. Dioso (APS) related to contracts to be assumed by potential buyer. | 1.8 |
| 04/10/2025 | DK | Analysis re: progress of OpCo sales transaction and outstanding matters | 0.3 |
| 04/10/2025 | MK | Compile updated VSI plan supplement and requested update | 0.8 |
| 04/10/2025 | SD | Exchange multiple correspondence with K&E M&A team re: certain contract and associated cure for APA schedules | 0.8 |
| 04/10/2025 | SD | Review documents related to APA schedules and provide comments to J. Dioso (APS) re: the same | 1.4 |
| 04/11/2025 | DK | Analysis re: updated field exam requirement | 0.1 |
| 04/11/2025 | MK | Analyze rejected VSI leases | 1.1 |
| 04/11/2025 | DK | Update from bankers re: transaction progress | 0.1 |
| 04/11/2025 | SD | Review open items related to APA schedules and provide comments re: the same to J. Dioso (APS). | 1.3 |
| 04/12/2025 | SD | Review correspondence to J. Mark (K&E), J. Dioso (APS) and C. Grubb (Ducera) re: APA schedule and provide response to the same | 0.7 |
| 04/14/2025 | DK | Analysis re: cure costs and VSI transaction financials | 0.4 |
| 04/14/2025 | MK | Map VSI APA schedule contract titles to contract numbers | 2.7 |
| 04/14/2025 | MK | Continue to map VSI APA schedule contract titles to contract numbers | 2.9 |
| 04/14/2025 | MK | Analyze VSI APA schedule contract titles to contract numbers | 2.3 |
| 04/14/2025 | MK | Reconcile VSI lease documents for APA schedule | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Transaction Support
Code:       20012136PA0002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-----------------------|-------|
| 04/14/2025 | SD | Review correspondence from VSI team related to certain proposed cure amounts | 0.7 |
| 04/15/2025 | MK | Map VSI APA schedule contract titles to contract numbers | 2.7 |
| 04/15/2025 | MK | Continue to map VSI APA schedule contract titles to contract numbers | 1.3 |
| 04/15/2025 | JD | Meeting with S. Deshpande, J. Dioso (APS) re: status of open items in APA schedules | 0.3 |
| 04/15/2025 | SD | Meeting with S. Deshpande, J. Dioso (APS) re: status of open items in APA schedules | 0.3 |
| 04/15/2025 | JD | Prepare draft of VSI lease and cure list with notice information incorporated and mapped to annex schedules | 1.7 |
| 04/15/2025 | SD | Review materials related to APA schedules and provide comments to J. Dioso (APS) and B. Nakhaimousa (K&E) re: the same | 1.4 |
| 04/15/2025 | DK | Review of cure schedules for VSI transaction | 0.4 |
| 04/15/2025 | MK | Update VSI APA cure cost estimate records | 3.0 |
| 04/15/2025 | MK | Upload plan supplement VSI leases | 1.2 |
| 04/16/2025 | SD | Review materials related to APA schedules and provide comments to J. Dioso (APS) re: the same | 1.2 |
| 04/17/2025 | JD | Incorporate information on additional confidentiality agreement details to be included in the VSI contract sale documents | 2.2 |
| 04/17/2025 | MK | Update VSI APA cure cost counterparty addresses | 1.7 |
| 04/17/2025 | MK | Continue to update VSI contracts data in contracts platform | 1.5 |
| 04/18/2025 | JD | Call with A. Alvarez (VSI) re: lease list and cure amounts | 0.5 |
| 04/18/2025 | JD | Finalize schedules of VSI contracts and leases with cure amounts for filing | 1.4 |
| 04/18/2025 | JD | Prepare and circulate to counsel and company updated VSI lease list with estimated cures for feedback and comments | 2.0 |
| 04/18/2025 | JD | Update VSI lease and cure schedule for filing versions | 1.1 |
| 04/21/2025 | SC | Review VSI deal status report and drafting emails re: lease rejections | 1.1 |
| 04/21/2025 | MK | Update contracts platform with additional VSI contracts | 2.2 |
| 04/21/2025 | MK | Update VSI contract data | 1.4 |
| 04/21/2025 | MK | Update VSI plan supplement rejection schedule | 0.5 |
| 04/23/2025 | MK | Analyze VSI lease documents | 0.2 |
| 04/23/2025 | MAS | Review PDF invoices from attorney representing various landlord across country for VSI. | 2.4 |
| 04/24/2025 | MAS | Continuous communication with VSI Lease team with updates with their position on asserted cure amounts | 1.9 |
| 04/25/2025 | MAS | Follow up with VSI for multiple cure objections raised from counsel. | 2.2 |
| 04/25/2025 | MAS | Provide supporting documentation provided by VSI to counsel to establish stance on various cure objections | 1.6 |
| 04/25/2025 | JD | Review updated drafts of Schedule G for VSI entities and BF&L to prepare for filing Monday | 0.8 |
| 04/28/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Review feedback between counsel and landlord re: VSI cures | 0.3 |
| 04/28/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Review feedback between counsel and landlord re: VSI cures | 0.3 |
| 04/29/2025 | DK | Analysis re: VSI sale documentation | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Transaction Support
Code:        20012136PA0002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/29/2025 | DK | Review and Mark-up of Orlofsky declaration | 0.7 |
| 04/29/2025 | JD | Review VSI cure disputes through the lens of applying a de minimis threshold given the volume of small dollar requests routed through counsel | 1.2 |
| 04/30/2025 | MAS | Meeting with S. Cherian, J. Dioso, M. Stanley (APS), Z. Ben-Shahar, B. Nakhaimousa, others (K&E) re: Review status of outstanding VSI cure objections | 0.4 |
| 04/30/2025 | SC | Meeting with S. Cherian, J. Dioso, M. Stanley (APS), Z. Ben-Shahar, B. Nakhaimousa, others (K&E) re: Review status of outstanding VSI cure objections | 0.4 |
| 04/30/2025 | JD | Meeting with S. Cherian, J. Dioso, M. Stanley (APS), Z. Ben-Shahar, B. Nakhaimousa, others (K&E) re: Review status of outstanding VSI cure objections | 0.4 |
| 04/30/2025 | SD | Meeting with S. Deshpande, J. Dioso, M. Stanley (APS) re: Prepare for call with counsel on VSI cure objections | 0.6 |
| 04/30/2025 | JD | Meeting with S. Deshpande, J. Dioso, M. Stanley (APS) re: Prepare for call with counsel on VSI cure objections | 0.6 |
| 04/30/2025 | MAS | Meeting with S. Deshpande, J. Dioso, M. Stanley (APS) re: Prepare for call with counsel on VSI cure objections | 0.6 |
| 04/30/2025 | DK | Secondary review of Orlofsky declaration | 0.4 |
| **Total Professional Hours** | | | **83.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                    Transaction Support
Code:                  20012136PA0002.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 11.5 | 14,375.00 |
| Dan Kelsall | $1,225 | 7.4 | 9,065.00 |
| Denise Lorenzo | $1,150 | 0.2 | 230.00 |
| Jeremy Dioso | $1,000 | 13.6 | 13,600.00 |
| Sujay Cherian | $1,000 | 1.5 | 1,500.00 |
| Matthew A Stanley | $810 | 9.4 | 7,614.00 |
| Matthew Konop | $640 | 39.5 | 25,280.00 |
| **Total Professional Hours and Fees** | | **83.1** | **$    71,664.00** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Business Operations
Code:      20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/01/2025 | SC | Call with L. Wright and others (VSI), D. O'Brian and other (Hilco) and S. Cherian (APS) re: lease negotiations | 0.5 |
| 04/01/2025 | DL | Call with R. Goldberg (DLA Piper) re: OCP declaration | 0.1 |
| 04/01/2025 | DL | Email correspondence with J. Bellero  (VSI) re: prepetition payments | 0.1 |
| 04/01/2025 | CS | Meeting with Hilco Real Estate team, L. Wright and others (VSI) re: VSI/Hilco - Weekly Status Call | 0.4 |
| 04/01/2025 | DK | Reconciliation of performance to LRP | 0.3 |
| 04/01/2025 | MB | Review Buddy's upcoming payment run for potential OCPs | 0.3 |
| 04/01/2025 | CS | Review emails between Hilco team and VSI team to track lease restructuring status | 0.5 |
| 04/01/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 04/01/2025 | DL | Review PSP OCP invoices | 0.2 |
| 04/02/2025 | SC | Call with J. Cremeans (Ducera) re: ABL reserve | 0.3 |
| 04/02/2025 | SC | Coordination, review and construction of lease summary assumption materials re: ABL Discussion | 2.4 |
| 04/02/2025 | DL | Email correspondence with K. Scholes (FRG) re: OCP declaration | 0.1 |
| 04/02/2025 | MB | Follow up with AF OCP and counsel re: declaration (Rea & Associates) | 0.4 |
| 04/02/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/02/2025 | CS | Update VSI deal summary report | 0.8 |
| 04/02/2025 | MB | Work with PSP on OCP and claw back communication to professionals paid in March | 0.7 |
| 04/03/2025 | MB | Follow up with AF OCP and counsel re: declaration (Rea & Associates) | 0.2 |
| 04/03/2025 | CS | Review emails between Hilco team and VSI team to track lease restructuring status | 0.3 |
| 04/03/2025 | DK | Review of draft LTIP documentations | 0.2 |
| 04/03/2025 | SC | Review lease negotiations report and drafting comments | 0.6 |
| 04/03/2025 | CS | Send email to Hilco team re: leases rejection questions | 0.5 |
| 04/03/2025 | CS | Update VSI deal summary report | 1.4 |
| 04/04/2025 | DK | Analysis re: MIP proposals | 0.9 |
| 04/04/2025 | DL | Email correspondence with J. Lawrance (Buddy's) re: OCP declaration | 0.1 |
| 04/04/2025 | SC | Planning and coordination re: ABL lease discussions | 0.7 |
| 04/04/2025 | SC | Review and coordinating distribution of VSI lease report re: VSI negotiations | 0.8 |
| 04/04/2025 | CS | Update VSI deal summary report | 0.5 |
| 04/07/2025 | DL | Email correspondence with J. Goldman (Grant Thornton) re: OCP declaration | 0.1 |
| 04/07/2025 | DL | Email correspondence with J. Raphael (K&E) re: OCP declaration | 0.1 |
| 04/07/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), K. Scholes and others (FRG), B. Nakhaimousa and others (K&E) re: year end reporting | 0.3 |
| 04/07/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), K. Scholes and others (FRG), B. Nakhaimousa and others (K&E) re: year end reporting | 0.3 |
| 04/07/2025 | SC | Review and coordinating business operation solutions re: tariffs | 1.7 |
| 04/08/2025 | SC | Call with L. Wright and others (VSI), D. O'Brian and other (Hilco) re: lease negotiations | 0.3 |
| 04/08/2025 | MB | Follow up with AF professional per counsel request, re: OCP declaration and forfeiting repetition amounts due | 0.4 |
| 04/08/2025 | CS | Meeting with Hilco Real Estate team, L. Wright and others (VSI) re: VSI/Hilco - Weekly Status Call | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Business Operations
Code:      20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/08/2025 | AH | Prepare cash flow analysis to update liquidity report | 2.1 |
| 04/08/2025 | JH | Review and respond to questions from D. Kelsall (APS) re: intercompany accounting workplan and resources for year-end analyses needed to be provided for audit purposes | 0.5 |
| 04/08/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/08/2025 | SC | Review potential impacts and solutions re: tariff discussions | 1.0 |
| 04/08/2025 | MB | Track and update OCP declarations and payment returns | 1.4 |
| 04/09/2025 | DL | Email correspondence with J. Raphael (K&E) re: OCP declaration | 0.1 |
| 04/09/2025 | DL | Read emails re: potential sale transaction | 0.2 |
| 04/09/2025 | SC | Review and coordination of opco lease trackers re: ABL reserve matter | 1.3 |
| 04/09/2025 | SC | Review of materials and coordination re: ABL reserve sizing | 2.4 |
| 04/09/2025 | MB | Review OpCo weekly disbursement run for OCP payments | 0.4 |
| 04/09/2025 | MB | Track and update OCP declarations and payment returns | 0.4 |
| 04/10/2025 | SC | Coordination and drafting email re: ABL reserve | 0.9 |
| 04/10/2025 | MB | Outreach to professionals to check status of their payment returns and declarations | 0.6 |
| 04/10/2025 | SC | Planning and coordination re: ABL discussions | 1.1 |
| 04/10/2025 | AH | Prepare quality control analysis of weekly borrowing base deliverable | 2.6 |
| 04/10/2025 | MB | Provide update to counsel on status of OCP claw backs and declarations | 1.3 |
| 04/10/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/10/2025 | MB | Review OpCo weekly disbursement run for OCP payments | 0.3 |
| 04/11/2025 | SC | Planning, coordination and drafting emails re: ABL reserve | 1.6 |
| 04/11/2025 | AH | Prepare quality control analysis of weekly variance and liquidity report | 1.4 |
| 04/11/2025 | MB | Provide update to counsel on status of OCP claw backs and declarations | 0.1 |
| 04/11/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 04/11/2025 | MB | Review OpCo weekly disbursement run for OCP payments | 0.1 |
| 04/14/2025 | DL | Follow up email with N. Burkhart (Grant Thornton) re: OCP funds | 0.1 |
| 04/14/2025 | MB | Follow up with AF on potential OCP payments made in March | 0.2 |
| 04/14/2025 | MB | Follow up with VSI on March payments that are potential OCP or covered in Wage Motion | 0.5 |
| 04/14/2025 | MB | Provide update to counsel on status of OCP claw backs and declarations | 0.2 |
| 04/14/2025 | DL | Review AF prepetition / post petition payments | 0.2 |
| 04/15/2025 | CS | Call with A. Harris and C. Shen (Both APS) re: VSI deal summary report | 0.1 |
| 04/15/2025 | AH | Call with A. Harris and C. Shen (Both APS) re: VSI deal summary report | 0.1 |
| 04/15/2025 | CS | Review emails between Hilco team and VSI team to track lease restructuring status | 0.5 |
| 04/15/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/15/2025 | DL | Review retained professional fee schedule for March 2025 | 0.8 |
| 04/15/2025 | CS | Review VSI deal summary deck | 0.7 |
| 04/16/2025 | CS | Call with A. Harris and C. Shen (Both APS) re: VSI deal summary report | 0.1 |
| 04/16/2025 | AH | Call with A. Harris and C. Shen (Both APS) re: VSI deal summary report | 0.1 |
| 04/16/2025 | CS | Communicate with A. Harris (APS) re: VSI deal summary report | 0.3 |
| 04/16/2025 | DL | Email J. Bellero (TVS) re: prepetition payments | 0.1 |
| 04/16/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/16/2025 | MB | Track and update OCP declarations and payment returns | 0.2 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Business Operations
Code:     20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/17/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/17/2025 | MB | Review OpCo AP runs for OCP conflicts | 0.2 |
| 04/18/2025 | AH | Review diligence files received from PSP management | 0.7 |
| 04/18/2025 | MB | Review OpCo AP runs for OCP conflicts | 0.2 |
| 04/21/2025 | SD | Exchange multiple correspondence with C. Matuska (AF) re: inquiries from certain taxing authorities | 0.4 |
| 04/21/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/22/2025 | SC | Call with J. Sieber and others (VSI), D. O'Brian and others (Hilco) re: lease negotiation updates | 0.4 |
| 04/22/2025 | SD | Review correspondence from C. Matuska (AF) re: turnoff of certain utilities and review of invoices and prepare response to the same | 0.3 |
| 04/22/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/22/2025 | MB | Review OpCo payment run for OCP conflicts | 0.2 |
| 04/23/2025 | DK | Call with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence (FRG) re: OpCo functions, go forward personnel in a post reorg structure and work streams | 0.8 |
| 04/23/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/24/2025 | MB | Follow up on OCP payment returns in OpCo Mar MOR support files | 0.5 |
| 04/24/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/24/2025 | MB | Review OpCo payment run for OCP conflicts | 0.4 |
| 04/25/2025 | MB | Follow up with counsel, OpCo re: professional being retained as OCP | 0.6 |
| 04/25/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/25/2025 | SC | Review of go forward corporate structure materials, drafting comments and slides | 1.3 |
| 04/25/2025 | CM | Review materials from the company on current FRG responsibilities | 0.6 |
| 04/28/2025 | MB | Follow up on OCP payment returns for each OpCo | 0.8 |
| 04/28/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 04/28/2025 | DK | Teleconference with A. Laurence, A Kaminsky (FRG) re: re: FRG go forward structure | 0.5 |
| 04/28/2025 | CM | Update presentation with management feedback for the go-forward company scenarios | 0.8 |
| 04/29/2025 | MB | Follow up on OCP payment returns and declarations for each OpCo | 1.2 |
| 04/29/2025 | DL | Read emails re: VSI accounts receivable account | 0.2 |
| 04/29/2025 | DL | Respond to emails re: PSP bank information | 0.1 |
| 04/30/2025 | DK | Analysis re: LTIP and other employee related items | 0.6 |
| 04/30/2025 | MB | Follow up on OCP payment returns and declarations for each OpCo | 0.7 |
| 04/30/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 04/30/2025 | DK | Teleconference with S. Khemlani, N. Mooney (Lazard) re: FRG go forward structure | 0.5 |
| **Total Professional Hours** | | | **54.5** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Business Operations
Code:                   20012136PA0002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.7 | 875.00 |
| Dan Kelsall | $1,225 | 4.1 | 5,022.50 |
| James Horgan | $1,225 | 0.5 | 612.50 |
| Denise Lorenzo | $1,150 | 2.6 | 2,990.00 |
| Sujay Cherian | $1,000 | 17.3 | 17,300.00 |
| Mark Bernstein | $980 | 14.3 | 14,014.00 |
| James Shen | $910 | 0.3 | 273.00 |
| Clarice Shen | $810 | 6.3 | 5,103.00 |
| Colin McKew | $810 | 1.4 | 1,134.00 |
| Aidan Harris | $640 | 7.0 | 4,480.00 |
| **Total Professional Hours and Fees** | | **54.5** | **$    51,804.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | HC | Attend weekly PSP vendor call discussing contract matters | 0.8 |
| 04/01/2025 | DL | Email correspondence with S. Osborne (K&E) re: prepetition payments | 0.1 |
| 04/03/2025 | JD | Analyze information related to Granite, customer, and ad hoc requests received from counsel related to suppliers | 0.7 |
| 04/03/2025 | MK | Analyze VSI telecommunications payments | 1.3 |
| 04/03/2025 | HC | Prepare and attend vendor status calls with PSP. | 0.6 |
| 04/04/2025 | MK | Analyze VSI telecommunications payments | 0.7 |
| 04/04/2025 | DL | Review agreement, related invoice and respond to K. Scholes (FRG) | 0.2 |
| 04/07/2025 | MK | Analyze TVS landlord post-petition invoice payments | 2.9 |
| 04/07/2025 | MK | Continue to analyze TVS landlord post-petition invoice payments | 1.9 |
| 04/07/2025 | DL | Email correspondence with K. Scholes (FRG) and J. Raphael (K&E) re: vendor invoices | 0.2 |
| 04/07/2025 | HC | Prepare weekly vendor reporting. | 1.2 |
| 04/07/2025 | JD | Review info from company and vendor related to post petition invoices claimed unpaid | 0.5 |
| 04/08/2025 | HC | Attend weekly PSP vendor management call | 0.6 |
| 04/08/2025 | JD | Gather info and corresponded with company and counsel to address inbound inquiries related to claimed past due post petition amounts | 1.1 |
| 04/09/2025 | JD | Continue communication among company and counsel to respond to inbound inquiries from vendors | 0.8 |
| 04/10/2025 | HC | Attend weekly PSP vendor management call | 0.6 |
| 04/14/2025 | JD | Discuss claimed TVS amounts outstanding with representatives from Granite Communications and K&E | 0.4 |
| 04/14/2025 | HC | Prepare weekly vendor reporting. | 1.3 |
| 04/14/2025 | JD | Reconcile, summarized, and communicated with company contacts and counsel re: asserted outstanding TVS invoices from Granite | 0.8 |
| 04/15/2025 | HC | Prepare for PSP vendor meeting. | 0.7 |
| 04/16/2025 | DL | Draft and transmit email to A. Ficken (FRG) re: vendor invoices | 0.1 |
| 04/16/2025 | DL | Draft and transmit email to R. Maietta (TVS) re: vendor invoices | 0.1 |
| 04/16/2025 | MAS | Request information from Company re: post petition payment to vendor | 0.3 |
| 04/16/2025 | DL | Research and review vendor post-petition invoices | 0.6 |
| 04/17/2025 | MK | Analyze PSP post petition payments | 0.3 |
| 04/17/2025 | DL | Draft email and transmit vendor invoices to R. Maietta (VSI) | 0.2 |
| 04/17/2025 | HC | Prepare for PSP vendor meeting. | 0.7 |
| 04/17/2025 | JD | Review information and corresponded with company vendor and counsel re: Granite amounts claimed outstanding | 0.6 |
| 04/18/2025 | MK | Analyze PSP post petition payments | 1.4 |
| 04/18/2025 | MK | Update VSI APA cure costs table | 2.5 |
| 04/18/2025 | MK | Continue to update VSI APA cure costs table | 1.6 |
| 04/18/2025 | MK | Update VSI APA RP cure costs table | 2.6 |
| 04/21/2025 | JD | Corresponded with counsel and company to respond to ad hoc inquiries from counterparties, lawyers and other claimants | 0.8 |
| 04/21/2025 | DL | Email correspondence with R. Maietta (VSI) re: vendor inquiry of post-petition invoices | 0.1 |
| 04/21/2025 | HC | Prepare weekly vendor reporting. | 1.3 |
| 04/22/2025 | HC | Prepare for PSP vendor meeting. | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Vendor Management
Code:       20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/23/2025 | JD | Review info and communicated with counsel and company to respond to outreach from vendors and counterparties re: alleged past due invoices | 0.7 |
| 04/24/2025 | JD | Follow up with VSI contacts on open requests from counterparties and vendors related to claimed unpaid post petition invoices | 0.7 |
| 04/24/2025 | HC | Prepare for PSP vendor meeting. | 0.7 |
| 04/25/2025 | JD | Reach out to company contacts to inquire about new requests received and follow up on outstanding open items related to vendor payments | 1.3 |
| 04/25/2025 | DL | Research vendor inquiry and respond | 0.2 |
| 04/28/2025 | JD | Followed up on previous requests related to vendor outreach primarily associated with VSI | 0.6 |
| 04/28/2025 | HC | Prepare weekly vendor reporting. | 1.2 |
| 04/29/2025 | DL | Email correspondence with A. Cruz (VSI) re: vendor invoices | 0.1 |
| 04/29/2025 | HC | Prepare for PSP vendor meeting. | 0.7 |
| 04/29/2025 | DL | Research vendor post-petition invoices | 0.2 |
| **Total Professional Hours** | | | **37.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Vendor Management
Code:                        20012136PA0002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Denise Lorenzo | $1,150 | 2.1 | 2,415.00 |
| Henry Colvin | $1,150 | 11.0 | 12,650.00 |
| Jeremy Dioso | $1,000 | 9.0 | 9,000.00 |
| Matthew A Stanley | $810 | 0.3 | 243.00 |
| Matthew Konop | $640 | 15.2 | 9,728.00 |
| **Total Professional Hours and Fees** | | 37.6 | $ 34,036.00 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Executory Contracts
Code:     20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | JD | Communicate with client and counsel to provide response and support for landlord inquiry related to AF security deposit | 0.6 |
| 04/01/2025 | JD | Communicate with client and counsel to provide response and support for inquiry received from merchandise vendor | 0.5 |
| 04/01/2025 | JD | Communicate with client and counsel to provide response and support for payment and cure inquiry received from PSP IT provider | 0.9 |
| 04/01/2025 | SC | Review, coordination and reconciliation of executory and guarantees rejection and relates correspondence and structuring summary re: AF management rejection diligence | 3.1 |
| 04/01/2025 | MK | Update status of rejected contracts in chapter 11 platform | 2.7 |
| 04/01/2025 | MK | Continue to update status of rejected contracts in chapter 11 platform | 2.8 |
| 04/02/2025 | MK | Analyze AF lease documents | 0.2 |
| 04/02/2025 | MK | Analyze franchisee noticing address data | 0.5 |
| 04/02/2025 | JD | Continue follow up communication with company and counsel related to opco real estate payments | 1.3 |
| 04/02/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS) re: ABL lease reserve | 0.7 |
| 04/02/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS) re: ABL lease reserve | 0.7 |
| 04/02/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS) re: ABL lease reserve | 0.7 |
| 04/02/2025 | MK | Update master executory contract rejection schedule | 0.5 |
| 04/02/2025 | MK | Update master real property rejection schedule | 0.7 |
| 04/02/2025 | MK | Update status of rejected contracts in chapter 11 platform | 2.9 |
| 04/02/2025 | MK | Continue to update status of rejected contracts in chapter 11 platform | 2.5 |
| 04/03/2025 | JD | Continue correspondence with company and counsel related to contract cure and landlord inquiries | 1.4 |
| 04/03/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), D. Obrien, M. Gallo (Hilco) re: ABL lease reserve | 0.3 |
| 04/03/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), D. Obrien, M. Gallo (Hilco) re: ABL lease reserve | 0.3 |
| 04/03/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), D. Obrien, M. Gallo (Hilco) re: ABL lease reserve | 0.3 |
| 04/03/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), M. Lavine and others (K&E) re: ABL lease reserve | 0.5 |
| 04/03/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), M. Lavine and others (K&E) re: ABL lease reserve | 0.5 |
| 04/03/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), M. Lavine and others (K&E) re: ABL lease reserve | 0.5 |
| 04/03/2025 | JD | Review status of cure cost estimate file updates | 0.4 |
| 04/03/2025 | MK | Update status of rejected contracts in chapter 11 platform | 1.3 |
| 04/03/2025 | MK | Continue to update status of rejected contracts in chapter 11 platform | 1.8 |
| 04/04/2025 | MK | Analyze AF executory contracts | 0.5 |
| 04/04/2025 | MK | Analyze executory contract rejections | 0.3 |
| 04/04/2025 | MK | Analyze PSP rejection date data | 0.3 |
| 04/04/2025 | DK | Call with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence (FRG) re: Review of the ClearBridge executive comp report and issues that should be addressed | 0.5 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Executory Contracts
Code:    20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/04/2025 | JD | Continue review of estimated cure costs and annex schedules shared by K&E team | 1.6 |
| 04/04/2025 | JD | Update analysis files related to ongoing dispute alleging unpaid post petition invoices | 0.6 |
| 04/04/2025 | MK | Update status of rejected contracts in chapter 11 platform | 2.1 |
| 04/05/2025 | DK | Call with D. Orlofsky, D. Kelsall (APS) re: Review of the ClearBridge executive comp report and upcoming meeting with Lazard | 0.7 |
| 04/07/2025 | MK | Analyze AF executory contracts | 0.4 |
| 04/07/2025 | JD | Gather relevant info and requested clarification from company related to a vendor claiming large cure costs | 0.6 |
| 04/07/2025 | JD | Prepare draft list of estimated cure costs mapped to proposed purchased contracts list compiled related to TVS transaction | 2.4 |
| 04/07/2025 | JD | Review proposed purchased contract and purchased lease lists and corresponded with K&E M&A team | 1.3 |
| 04/08/2025 | DL | Read emails re: cure schedules and amounts | 0.3 |
| 04/08/2025 | JD | Review TVS contract population and proposed cure amounts | 1.3 |
| 04/09/2025 | JD | Prepare draft of cure costs for non lease TVS contracts mapped to annex document | 2.6 |
| 04/09/2025 | JD | Review AF population of contracts and remaining items in question for potential rejection | 0.8 |
| 04/09/2025 | MK | Update contract rejection status in contracts platform | 0.8 |
| 04/10/2025 | CM | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), C. Grubb & others (Ducera) re: Preparation for call with ABL lenders | 0.2 |
| 04/10/2025 | JS | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), C. Grubb & others (Ducera) re: Preparation for call with ABL lenders | 0.2 |
| 04/10/2025 | DK | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), C. Grubb & others (Ducera) re: Preparation for call with ABL lenders | 0.2 |
| 04/10/2025 | SC | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), C. Grubb & others (Ducera) re: Preparation for call with ABL lenders | 0.2 |
| 04/10/2025 | AH | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), C. Grubb & others (Ducera) re: Preparation for call with ABL lenders | 0.2 |
| 04/10/2025 | JAK | Call with D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), C. Grubb & others (Ducera) re: Preparation for call with ABL lenders | 0.2 |
| 04/10/2025 | JD | Continue analysis of TVS contract and lease population for APA cure schedules | 1.6 |
| 04/10/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), D. O'Brien and others (Hilco), B. Nakhaimousa and others (K&E) re: ABL lease reserve | 0.3 |
| 04/10/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), D. O'Brien and others (Hilco), B. Nakhaimousa and others (K&E) re: ABL lease reserve | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:       20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/10/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian (APS), D. O'Brien and others (Hilco), B. Nakhaimousa and others (K&E) re: ABL lease reserve | 0.3 |
| 04/10/2025 | JD | Prepare updated list of real property cure estimates mapped to records included in the latest annex draft | 1.4 |
| 04/10/2025 | MK | Update contract rejection status in contracts platform | 1.9 |
| 04/11/2025 | JD | Correspond with company and counsel to provide information related to inbound cure and contract requests | 0.8 |
| 04/11/2025 | MK | Reconcile VSI contracts in chapter 11 platform | 1.4 |
| 04/11/2025 | MB | Research counsel request re: rejected contract | 0.2 |
| 04/11/2025 | JD | Review revised purchased leases and purchased contracts lists for cure consideration | 0.7 |
| 04/11/2025 | MK | Update AF contract rejection status in contracts platform | 2.3 |
| 04/11/2025 | MK | Continue to update AF contract rejection status in contracts platform | 1.3 |
| 04/11/2025 | MK | Update PSP surrender letter | 0.3 |
| 04/12/2025 | JD | Prepare and circulate updated list of cures associated with the purchased leases and purchased contracts lists | 1.2 |
| 04/14/2025 | JD | Discuss sale motion and order, annex contract list, and assumption schedules with K&E team | 0.4 |
| 04/14/2025 | JD | Prepare initial skeleton drafts of Vitamin Shoppe lease and executory contract cure schedules to mirror annex exhibits | 1.6 |
| 04/14/2025 | JD | Reconcile list of APA annex agreements to chapter 11 module database of contracts gathered through SOALs and cure cost estimate processes | 2.8 |
| 04/14/2025 | SD | Review correspondence from J. Dioso (APS) re: notices sent to certain contract counterparties and prepare detailed response to the same | 0.3 |
| 04/14/2025 | JD | Review reconciliation of APA annex lease list and population of agreements compiled from first day diligence, SOALs, cure estimates | 0.9 |
| 04/14/2025 | JD | Review responses and communicated with company and counsel to respond to contract / cure inquiries | 1.1 |
| 04/14/2025 | MK | Update VSI lease contract data for upload to the chapter 11 platform | 0.8 |
| 04/15/2025 | MK | Analyze American Freight contracts | 0.5 |
| 04/15/2025 | MK | Analyze rejected VSI contracts and leases | 0.7 |
| 04/15/2025 | JD | Continue reconciliation  of APA annex agreements to chapter 11 module database of contracts gathered through SOALs and cure cost estimate processes to incorporate notice info | 2.7 |
| 04/15/2025 | JD | Prepare draft list of TVS executory contracts aligned with the annex 2.7.1 Part A listing with cure costs and address information from prior diligence | 2.7 |
| 04/15/2025 | JD | Researched and requested clarification on TVS CIP stores | 0.6 |
| 04/15/2025 | JD | Revise and circulated updated schedules of VS contracts and cure amounts to incorporate feedback received | 1.8 |
| 04/15/2025 | JD | Revise and circulated updated schedules of VS leases and estimated cure costs | 1.5 |
| 04/16/2025 | MK | Analyze Buddy's cure cost list | 0.8 |
| 04/16/2025 | MK | Analyze FRG cure cost list | 0.7 |
| 04/16/2025 | JD | Analyze updated cure cost estimates across opcos to respond to Lazard inquiries | 0.4 |
| 04/17/2025 | MK | Analyze AF rejected contracts | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/17/2025 | SD | Prepare correspondence to M. Konop (APS) re: proposed response to K&E team re: question on certain contract | 0.3 |
| 04/17/2025 | JD | Prepare updated version of TVS executory contract list with reserved records replace, updated notice information, and detail of confidentiality agreements | 1.9 |
| 04/17/2025 | JD | Research and revise Vitamin Shoppe contract schedule to incorporate address information | 1.7 |
| 04/17/2025 | JD | Review diligence provided related to contract and lease lists and additional notice information | 1.2 |
| 04/17/2025 | MK | Update VSI contracts data in contracts platform | 2.8 |
| 04/18/2025 | JD | Analyze current week prepetition AP report to update executory contract cure amounts to reflect most recent information | 1.8 |
| 04/18/2025 | JD | Incorporate comments, edits and reviewed formatting and PII issues in the executory contract and cure list previously circulated | 1.3 |
| 04/18/2025 | JD | Prepare responses to counsel feedback on lease list and shared with company contacts | 0.6 |
| 04/19/2025 | JD | Communicate with counsel and company to respond to question re: CIP stores | 0.3 |
| 04/20/2025 | SD | Review correspondence from B. Nakhaimousa (K&E) re: certain franchise agreements and prepare response to the same | 0.3 |
| 04/21/2025 | DL | Email correspondence with K. Scholes (FRG) re: rejection claims | 0.1 |
| 04/21/2025 | SD | Review certain materials related to Buddy's franchise agreements to prepare for call. | 0.7 |
| 04/21/2025 | SD | Review multiple correspondence re: cure and assumption matters from K&E team and provide feedback to J. Dioso and M. Konop (APS) re: the same | 1.3 |
| 04/21/2025 | MAS | Review support provided by counsel from landlords objecting to cure amount | 2.5 |
| 04/21/2025 | JD | Review files and requested information related to Buddy's franchise agreements | 0.4 |
| 04/21/2025 | JD | Review inbound requests related to cure disputes or questions and responded where information was on hand | 1.2 |
| 04/22/2025 | JD | Circulate tentative final lists of contracts to be assumed with cure costs to FRG and Buddy's contacts | 0.9 |
| 04/22/2025 | JD | Communicate with counsel and company re: contract cure dispute inquiries being received | 1.7 |
| 04/22/2025 | JD | Compile and provide company responses to move forward various outreaches related to cure disputes | 0.6 |
| 04/22/2025 | MAS | Review documentation provided by counsel on various landlord cure objections to raise to debtor for review | 2.6 |
| 04/22/2025 | MAS | Review documentation provided by LL counsel to reconcile amount prior to objection deadline | 2.8 |
| 04/22/2025 | MAS | Review documentation provided by LL counsel to reconcile amount prior to objection deadline | 2.8 |
| 04/22/2025 | JD | Review support from landlords and passed along inquiries to company to research and provide latest status | 1.3 |
| 04/22/2025 | JD | Update contract tracking file to reflect latest outreach on cure amounts and updates to PSP listing prior to circulating for company review | 1.3 |
| 04/22/2025 | JD | Validate access to Buddy's franchise document system and analyzed available documentation pursuant to requests from counsel and bankers | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Executory Contracts
Code:    20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/23/2025 | MK | Analyze PSP rejections and cure cost list | 0.6 |
| 04/23/2025 | MAS | Document all cure objections raised by counsel into consolidated tracker | 2.1 |
| 04/23/2025 | JD | Finalize and circulate list of PSP contracts and leases on track to be assumed with cure estimates to company for their review on cure costs and removals from the listing | 1.7 |
| 04/23/2025 | MAS | Review attorney fee invoices to calculate cure that includes those fees | 1.3 |
| 04/23/2025 | MAS | Review new list of documentation provided by counsel that represents various landlords to consolidate and provide to debtor | 2.8 |
| 04/23/2025 | JD | Review franchise system documentation for BMH and Pentax stores to verify which agreements, entities, and amendments apply to stores in question | 1.4 |
| 04/23/2025 | JD | Update contract tracking file to reflect latest updates to PSP listing to circulate for company review on cure costs and additional rejections | 2.4 |
| 04/23/2025 | MK | Update contracts in chapter 11 platform | 1.1 |
| 04/24/2025 | MAS | Continuous communication with Counsel for updated cure objections raised to them | 1.6 |
| 04/24/2025 | MAS | Review support provided by various landlords that dispute cure amount | 2.8 |
| 04/24/2025 | JD | Review tentative final draft VS schedules G and provided information to colleague to prepare an update for Buddy's Franchising and Licensing to reflect improved identification of franchise agreements | 0.7 |
| 04/24/2025 | SC | Review American Freight rejection list, drafting emails and comments re: rejections | 1.4 |
| 04/25/2025 | MAS | Respond to ad hoc questions raised by counsel | 0.4 |
| 04/28/2025 | JD | Continue review of inquiries, responses, and corresponded with counsel and company to seek to resolve open cure disputes | 1.4 |
| 04/28/2025 | JD | Provide documents, payment details, and ad hoc responses to outreach from counsel related to landlords and service providers | 0.9 |
| 04/28/2025 | SC | Review of American Freight contract rejections and drafting and responding to related diligence questions | 1.4 |
| 04/28/2025 | JD | Review status of open store level cure amount disputes and tracking file | 1.3 |
| 04/28/2025 | JD | Review updated SOAL G drafts for 7 entities to prepare for final signoff and filing today | 1.2 |
| 04/28/2025 | JD | Update combined contract tracking file for all opco's including breakdowns of cure disputes for TVS leases | 1.7 |
| 04/29/2025 | JD | Compile and review documentation and outreach requests from contract and lease counterparties for company input and review to provide feedback to counsel | 1.9 |
| 04/29/2025 | MK | Map contract file names to cure cost table | 1.8 |
| 04/29/2025 | SD | Review draft correspondence from J. Dioso (APS) related to contracts process and provide feedback to the same | 0.3 |
| 04/29/2025 | JD | Review feedback provided by PSP team on list of executory contracts and leases to identify records to remove, adjust, or request clarification | 2.1 |
| 04/29/2025 | SC | Review contracts and drafting emails re: potential American Freight rejections | 0.9 |
| 04/29/2025 | MK | Update contract files on shared site | 0.8 |
| 04/29/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Organize documentation for landlords submitting cure objections | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Executory Contracts
Code:        20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/29/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Organize documentation for landlords submitting cure objections | 0.7 |
| 04/30/2025 | JD | Communicate with management teams at appropriate opco's for final adjustments and sign off for assumption schedules | 1.1 |
| 04/30/2025 | JD | Compile and review documentation, responses, and additional outreach requests from contract and lease counterparties for company input and review to provide feedback to counsel | 1.8 |
| 04/30/2025 | JD | Incorporate additional feedback received from PSP team to the schedule of assumptions and rejections to be included in the supplement | 1.7 |
| 04/30/2025 | JD | Review status of open cure disputes and updated tracking file with breakdown of lease, attorney fees, and agreed upon amounts | 1.4 |
| **Total Professional Hours** | | | **158.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Executory Contracts
Code:                  20012136PA0002.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 3.2 | 4,000.00 |
| Dan Kelsall | $1,225 | 3.2 | 3,920.00 |
| Denise Lorenzo | $1,150 | 0.4 | 460.00 |
| Jeremy Dioso | $1,000 | 78.8 | 78,800.00 |
| Sujay Cherian | $1,000 | 8.8 | 8,800.00 |
| Mark Bernstein | $980 | 0.2 | 196.00 |
| James Shen | $910 | 2.0 | 1,820.00 |
| Colin McKew | $810 | 0.2 | 162.00 |
| Matthew A Stanley | $810 | 22.4 | 18,144.00 |
| Matthew Konop | $640 | 38.5 | 24,640.00 |
| Aidan Harris | $640 | 0.2 | 128.00 |
| John A Kauffman | $535 | 0.2 | 107.00 |
| **Total Professional Hours and Fees** | | **158.1** | **$     141,177.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 04/01/2025 | DK | Analysis re: claims and cure costs | 0.3 |
| 04/01/2025 | MAS | Consolidate information on two claimants with secured claims to send to counsel to advise | 0.9 |
| 04/01/2025 | DL | Email correspondence with A. Block-Belmonte (PSP) re: tax claim reconciliation | 0.1 |
| 04/01/2025 | DL | Email correspondence with J. Padilla (VSI) re: tax claim reconciliation | 0.2 |
| 04/01/2025 | DL | Email correspondence with M. Gualtieri (VSI) re: tax claims | 0.1 |
| 04/01/2025 | DL | Emal correspondence with M. Montanto (VSI) re: reconciliation of tax claim | 0.1 |
| 04/01/2025 | MS | Initial review of updated filed claims from Kroll. | 2.9 |
| 04/01/2025 | MS | Lease address mapping and upload | 1.8 |
| 04/01/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review file claims for customer layaway with AF | 0.3 |
| 04/01/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review file claims for customer layaway with AF | 0.3 |
| 04/01/2025 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Work session to update store number and address for filed claims | 0.3 |
| 04/01/2025 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Work session to update store number and address for filed claims | 0.3 |
| 04/01/2025 | MAS | Prepare claims status update for broader audience | 0.4 |
| 04/01/2025 | MAS | Review AF claims outstanding | 2.1 |
| 04/01/2025 | MAS | Review employee related claims to provide company details on basis of claim | 1.4 |
| 04/01/2025 | MB | Review filed claims to the wrong debtor to determine any support for amount claimed | 2.3 |
| 04/01/2025 | JD | Review progress on material SAP claim reconciliations in process | 1.2 |
| 04/01/2025 | JD | Review updated claims summary file with updated GUC and SAP estimates | 0.8 |
| 04/01/2025 | MAS | Update claim status to claimant with large secured claim | 0.6 |
| 04/01/2025 | MAS | Update claim status to claimant with large secured claim | 0.4 |
| 04/01/2025 | MS | Update of master AP file | 2.6 |
| 04/01/2025 | MS | Update of matching table | 2.2 |
| 04/01/2025 | MS | Update of vendor matching. | 2.5 |
| 04/01/2025 | BM | Wrong debtor claims update | 2.9 |
| 04/02/2025 | JD | Continue review of claims estimates and material reductions to secured amounts proposed based on updated feedback and review | 1.4 |
| 04/02/2025 | MS | Continue update of the claims walkdown tool. | 2.3 |
| 04/02/2025 | DL | Email correspondence with E. Ruiz (Arizona AG) re: filed tax claim | 0.1 |
| 04/02/2025 | MS | Final update and error checking of the master claims file | 2.8 |
| 04/02/2025 | MS | Initial update of the claims walkdown tool. | 3.2 |
| 04/02/2025 | MS | Initial update of the master claims file | 2.8 |
| 04/02/2025 | MB | Meeting with J. Dioso, M. Bernstein (APS) re: Work session to review Customer Program filed claims to determine proper resolution | 0.9 |
| 04/02/2025 | JD | Meeting with J. Dioso, M. Bernstein (APS) re: Work session to review Customer Program filed claims to determine proper resolution | 0.9 |
| 04/02/2025 | JD | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review wrong debtor filed claims for rejected leases | 0.3 |
| 04/02/2025 | BM | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review wrong debtor filed claims for rejected leases | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Claims Process / Avoidance Actions
Code:         20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/02/2025 | MB | Meeting with J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to review wrong debtor filed claims for rejected leases | 0.3 |
| 04/02/2025 | MS | Meeting with J. Dioso, M. Bernstein, M. Steele (APS) re: Work session to review satisfied filed claims | 0.2 |
| 04/02/2025 | JD | Meeting with J. Dioso, M. Bernstein, M. Steele (APS) re: Work session to review satisfied filed claims | 0.2 |
| 04/02/2025 | MB | Meeting with J. Dioso, M. Bernstein, M. Steele (APS) re: Work session to review satisfied filed claims | 0.2 |
| 04/02/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), P. Etter, M. Giles (AF) re: Provide feedback on employees who filed claims to determine if wages have been paid | 0.3 |
| 04/02/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), P. Etter, M. Giles (AF) re: Provide feedback on employees who filed claims to determine if wages have been paid | 0.3 |
| 04/02/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Touch Base | 0.4 |
| 04/02/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Touch Base | 0.4 |
| 04/02/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Touch Base | 0.4 |
| 04/02/2025 | MAS | Prepare claims status update for broader audience | 0.7 |
| 04/02/2025 | MAS | Review documentation of claims that have yet to be analyzed across entities | 2.6 |
| 04/02/2025 | MB | Review filed claims to the wrong debtor to determine any support for amount claimed | 1.7 |
| 04/02/2025 | MAS | Update employee claims for AF after speaking with the company to determine which employees have outstanding wages | 0.8 |
| 04/02/2025 | DL | Update reconciled claims objections | 0.3 |
| 04/02/2025 | MAS | Update various claim statuses after receiving feedback from counsel | 0.6 |
| 04/02/2025 | BM | Wrong debtor claims update | 2.9 |
| 04/03/2025 | JD | Additional diligence questions posed to company related to landlord rejection damages, security deposits and setoffs | 0.8 |
| 04/03/2025 | DL | Analysis and reconciliation of tax claims | 1.0 |
| 04/03/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.3 |
| 04/03/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.3 |
| 04/03/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.3 |
| 04/03/2025 | MAS | Review large value GUC claims to assist in sizing each debtor's pool | 2.8 |
| 04/03/2025 | MAS | Review priority claims across debtor entities | 1.4 |
| 04/03/2025 | MAS | Review priority claims across debtor entities | 2.7 |
| 04/03/2025 | JD | Review and requested summarized file of secured landlord claims to explain and provide to K&E to seek further guidance | 0.7 |
| 04/03/2025 | JD | Review remaining claims population and proposed next steps for continued reviews and refined estimates | 1.6 |
| 04/03/2025 | MS | Update amended and replaced claims | 3.2 |
| 04/03/2025 | JD | Update claims analysis files to incorporate feedback received related to 1L deficiency claim estimate | 1.2 |
| 04/03/2025 | MS | Variance analysis of claims walkdown table | 2.4 |
| 04/04/2025 | DL | Analysis and reconciliation of tax claims | 0.6 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Claims Process / Avoidance Actions
Code:   20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/04/2025 | DK | Analysis of cure costs and claims levels associated with OpCos and other debtors | 0.7 |
| 04/04/2025 | DK | Analysis re: 1L deficiency claim | 0.3 |
| 04/04/2025 | MAS | Review administrative claims across entities to access if vendor was paid through bankruptcy | 2.4 |
| 04/04/2025 | MAS | Review large value GUC claims to assist in sizing each debtor's pool | 2.4 |
| 04/04/2025 | MAS | Continue tor review large value GUC claims to assist in sizing each debtor's pool | 2.8 |
| 04/04/2025 | MS | Review of all amended and replaced claims for accuracy | 2.4 |
| 04/04/2025 | JD | Review claims reports to investigate minor variances to ensure accuracy | 0.8 |
| 04/04/2025 | JD | Revise and circulate materials related to GUC and 1L deficiency estimate | 0.8 |
| 04/04/2025 | BM | Wrong debtor claims update | 2.9 |
| 04/07/2025 | MS | Analyze employee claims | 2.1 |
| 04/07/2025 | JD | Gather info and reached out to request updated AP data from the opcos | 0.4 |
| 04/07/2025 | MAS | Review administrative claims debtor entities to reconcile to debtor books and records | 2.8 |
| 04/07/2025 | MAS | Review outstanding GUC claims to reconcile to debtor books and records | 2.6 |
| 04/07/2025 | MAS | Revise claim tracking to include details if vendor has outstanding contract to review for assumption | 1.8 |
| 04/07/2025 | MS | Segregate employee claims by OpCo | 2.3 |
| 04/07/2025 | MS | Update de minimis allowable claims | 2.5 |
| 04/07/2025 | MS | Update executory contract rejection claims | 2.2 |
| 04/07/2025 | BM | Update the calculations for 502b6 lease claims | 2.9 |
| 04/07/2025 | MS | Upload store address to Ch. 11 system. | 1.5 |
| 04/08/2025 | JD | Continue review of claims population to refine SAP estimates and proposed claim statuses | 1.8 |
| 04/08/2025 | DL | Email correspondence with M. Montano (VSI) re: tax claims | 0.1 |
| 04/08/2025 | MS | Error checking of master claims table | 1.7 |
| 04/08/2025 | MS | Initial review of updated filed claims from Kroll. | 2.9 |
| 04/08/2025 | MS | Initial update of the master claims file | 2.6 |
| 04/08/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.7 |
| 04/08/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.7 |
| 04/08/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.4 |
| 04/08/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.4 |
| 04/08/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.4 |
| 04/08/2025 | MAS | Review GUC claims to ensure balance match debtor's books and records | 1.3 |
| 04/08/2025 | MAS | Review scheduled claims to ensure balance has not changed over course of bankruptcy | 2.7 |
| 04/08/2025 | MAS | Review smaller dollar amount FRG claims to ensure the correct debtor | 1.8 |
| 04/08/2025 | MAS | Revise claim tracking to include details if vendor has outstanding contract to review for assumption | 1.1 |
| 04/08/2025 | MS | Update of matching table | 2.7 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:  Claims Process / Avoidance Actions
Code:  20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/08/2025 | MS | Update of vendor matching. | 2.1 |
| 04/08/2025 | BM | Update the calculations for 502b6 lease claims | 2.9 |
| 04/09/2025 | MAS | Adjust claim action detail to vendor that had multiple claims across debtors with different names | 0.7 |
| 04/09/2025 | DK | Analysis re: latest schedule of GUCs and deficiency claims | 0.6 |
| 04/09/2025 | DL | Download and transmit tax claim to E. Seeton & K. Scholes (both FRG) for resolution | 0.2 |
| 04/09/2025 | MS | Error checking of claims walkdown report | 3.1 |
| 04/09/2025 | MS | Initial update of the claims walkdown tool. | 2.6 |
| 04/09/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.7 |
| 04/09/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.7 |
| 04/09/2025 | DL | Prepare tax claims file and transmit to C. Matuska (AF) | 0.3 |
| 04/09/2025 | DL | Research and analysis of tax claims | 1.4 |
| 04/09/2025 | DL | Update objections in system | 1.3 |
| 04/09/2025 | MAS | Review franchisee claims to determine basis of claim. | 2.2 |
| 04/09/2025 | MAS | Review smaller dollar amount FRG claims to ensure the correct debtor | 1.3 |
| 04/09/2025 | MS | Update new amend and replace claims | 2.4 |
| 04/10/2025 | MS | Adjust amend and replace claims to allowable | 2.4 |
| 04/10/2025 | MAS | Consolidate details on franchise breach claims to send to counsel | 2.8 |
| 04/10/2025 | DL | Download returns from E&Y; update claims objection | 0.2 |
| 04/10/2025 | DL | Email correspondence with K. Winfree (E&Y) re: tax claim | 0.1 |
| 04/10/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.5 |
| 04/10/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.5 |
| 04/10/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims Touch Base | 0.5 |
| 04/10/2025 | MAS | Meeting with M. Steele, M. Stanley (APS) re: Secured franchise lease and landlord claims working call | 0.2 |
| 04/10/2025 | MS | Meeting with M. Steele, M. Stanley (APS) re: Secured franchise lease and landlord claims working call | 0.2 |
| 04/10/2025 | JD | Prepare updated GUC estimate materials to be circulated among debtor professionals | 1.3 |
| 04/10/2025 | SD | Review and revise draft of February Monthly Compensation Report and send draft of the same to K. McElroy (YCST) for review | 0.8 |
| 04/10/2025 | MB | Review claim requests sent by counsel | 0.3 |
| 04/10/2025 | MAS | Review estimated contract cures for Vitamin Shoppe to appropriately categorize related claims | 1.6 |
| 04/10/2025 | MAS | Review franchisee claims to determine basis of claim. | 1.2 |
| 04/10/2025 | SD | Review updated GUC analysis and provide detailed comments to J. Dioso (APS) re: the same | 1.3 |
| 04/10/2025 | JD | Review updated claims summary file and associated records in the chapter 11 platform claims module | 1.4 |
| 04/11/2025 | MAS | Add more commentary on franchise rejection claims for deliverable to counsel | 1.1 |
| 04/11/2025 | DK | Analysis re: updated GUC schedule | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Claims Process / Avoidance Actions
Code:     20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/11/2025 | JD | Analyze team analysis for specific groups of claims with significant GUC assertions or SAP amounts to provide feedback and clarify next steps | 1.6 |
| 04/11/2025 | MS | Create landlord security deposit tracker for Kirkland | 2.6 |
| 04/11/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Open Claim Questions and Deliverables | 1.2 |
| 04/11/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Open Claim Questions and Deliverables | 1.2 |
| 04/11/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Open Claim Questions and Deliverables | 1.2 |
| 04/11/2025 | MAS | Reconcile claim for furniture manufacturer with multiple brands | 1.3 |
| 04/11/2025 | MAS | Review documentation for customer layaway claims for further detail request to company | 2.6 |
| 04/11/2025 | JD | Review and circulated updated claims summary file showing current claim counts, estimates and projected statuses for overall GUC estimates | 1.4 |
| 04/11/2025 | MS | Update GUC pool claim estimates | 1.9 |
| 04/11/2025 | MS | Update section 341 meeting files | 1.3 |
| 04/14/2025 | MS | Analyze 502(b)(6) landlord claims | 2.8 |
| 04/14/2025 | DK | Analysis re: latest claims and classifications | 0.3 |
| 04/14/2025 | MS | Compile landlords with open security deposits | 2.6 |
| 04/14/2025 | MS | Compile list of all AF security deposits | 2.3 |
| 04/14/2025 | MAS | Consolidate information on customer claims relating to layaway program to send to company for review | 2.6 |
| 04/14/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 04/14/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.3 |
| 04/14/2025 | DL | Respond to A. Block-Belmonte (PSP) re: taxing authority notice | 0.1 |
| 04/14/2025 | JD | Review draft claims tables and related questions to provide feedback and suggested next steps to update estimates | 1.6 |
| 04/14/2025 | MAS | Update consolidated file re: AF customer layaway claims | 1.2 |
| 04/15/2025 | DK | Analysis of Secured, Administrative and Priority claims as part of settlement process | 2.2 |
| 04/15/2025 | MS | Initial review of updated filed claims from Kroll. | 1.6 |
| 04/15/2025 | MS | Initial update of the claims walkdown tool. | 1.7 |
| 04/15/2025 | MS | Initial update of the master claims file | 2.2 |
| 04/15/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Touch base for overall claims status to discuss various outstanding items | 0.4 |
| 04/15/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Touch base for overall claims status to discuss various outstanding items | 0.4 |
| 04/15/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Touch base for overall claims status to discuss various outstanding items | 0.4 |
| 04/15/2025 | SD | Prepare analysis related to SAP claims and send the same to D. Kelsall (APS). | 0.9 |
| 04/15/2025 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: estimated value of claims by category | 0.3 |
| 04/15/2025 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: estimated value of claims by category | 0.3 |
| 04/15/2025 | MAS | Update documentation for customer claims in layaway program | 0.7 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Claims Process / Avoidance Actions
Code:   20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/15/2025 | MS | Update of matching table | 1.9 |
| 04/15/2025 | MS | Update of vendor matching. | 1.2 |
| 04/16/2025 | MS | Aggregate AP data into AP master spreadsheet | 2.4 |
| 04/16/2025 | DK | Analysis of secured, administrative and priority claims | 0.3 |
| 04/16/2025 | MAS | Consolidate information on franchise who filed material claims to send to counsel for guidance | 2.3 |
| 04/16/2025 | MS | Error checking of AP master spreadsheet | 1.8 |
| 04/16/2025 | MS | Gather and clean AP reports from FRG. | 2.0 |
| 04/16/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 1.0 |
| 04/16/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 1.0 |
| 04/16/2025 | JD | Provide feedback on claim analyses for certain categories and proposed communication and questions to counsel | 0.9 |
| 04/16/2025 | MS | Rebuild AP master spreadsheet for ease of update | 2.3 |
| 04/16/2025 | DL | Review tax claim reconciliations and update claims tool | 0.7 |
| 04/17/2025 | MAS | Adjust status of AF customer claims based on feedback from Company | 0.8 |
| 04/17/2025 | MAS | Change status of franchise claims that filed unliquidated | 0.6 |
| 04/17/2025 | MAS | Draft email to counsel re: claimant with lien activity | 0.3 |
| 04/17/2025 | MS | Error checking in refreshed master AP spreadsheet | 1.5 |
| 04/17/2025 | MAS | Read docket details to a landlord that filed claim objection for secured lien | 2.3 |
| 04/17/2025 | DL | Research filed mechanic lien and related claim | 0.5 |
| 04/17/2025 | DK | Review of latest versions of cure schedules, claims schedules | 0.7 |
| 04/17/2025 | DL | Update tax claims file | 0.7 |
| 04/17/2025 | MAS | Working Session with D. Lorenzo, M. Stanley (APS) re: Review court dockets to analyze activity related to lien filed as secured claim | 0.4 |
| 04/17/2025 | DL | Working Session with D. Lorenzo, M. Stanley (APS) re: Review court dockets to analyze activity related to lien filed as secured claim | 0.4 |
| 04/18/2025 | MAS | Adjust claims relating to rejected franchises | 0.8 |
| 04/18/2025 | MAS | Adjust detail for claimant with multiple furniture manufacturers with details provided by Company | 1.3 |
| 04/18/2025 | MAS | Review FRG customer claims that were expected as filed to wrong debtor | 2.4 |
| 04/18/2025 | DK | Review of updated claims schedules | 0.2 |
| 04/18/2025 | MAS | Review priority customer claims filed against FRG with potential wrong debtor claim | 0.6 |
| 04/21/2025 | MAS | Adjust commentary on franchise claims based on counsel feedback. | 1.3 |
| 04/21/2025 | DK | Analysis of GUC and 1L deficiency claims | 0.6 |
| 04/21/2025 | DK | Analysis re: Prophecy Claims | 0.3 |
| 04/21/2025 | MS | Error checking of master AP file | 3.1 |
| 04/21/2025 | MS | Finalization and continued error checking of the master AP file | 2.9 |
| 04/21/2025 | JD | Incorporate feedback and prepared updated version of class 6 GUC estimate to circulate among debtor advisors | 1.3 |
| 04/21/2025 | JD | Prepare and circulated updated draft of class 6 GUC estimate to internal team | 0.7 |
| 04/21/2025 | MS | Rebuild of AP master file | 2.7 |
| 04/21/2025 | DL | Research and analysis of tax claims reconciliations | 0.7 |
| 04/22/2025 | DK | Analysis and research re: background of Prophecy claims | 1.7 |
| 04/22/2025 | DL | Email correspondence with K. Scholes (FRG) re: taxing authority notice | 0.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 04/22/2025 | MS | Initial update of the master claims file | 2.9 |
| 04/22/2025 | MS | Continue initial update of the master claims file | 2.8 |
| 04/22/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims touch base | 0.7 |
| 04/22/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims touch base | 0.7 |
| 04/22/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/22/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/22/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.4 |
| 04/22/2025 | MB | Review summary of tax filed claims for OpCo actions | 0.2 |
| 04/22/2025 | MS | Update of matching table | 2.5 |
| 04/22/2025 | MS | Update of vendor matching | 2.2 |
| 04/23/2025 | MS | Adjust amend and replace claims to allowable | 2.6 |
| 04/23/2025 | DK | Analysis of financial impact of Buddy's Franchisees | 0.6 |
| 04/23/2025 | MS | Initial update of the claims walkdown tool. | 2.5 |
| 04/23/2025 | JD | Respond to inquiry on landlord claims analysis related to Hilco's Vitamin Shoppe discussions | 0.4 |
| 04/23/2025 | MS | Update new amend and replace claims | 2.9 |
| 04/24/2025 | MS | Error checking of claims walkdown report | 2.7 |
| 04/24/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Touch base for overall claims status to discuss various outstanding items | 0.4 |
| 04/24/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Touch base for overall claims status to discuss various outstanding items | 0.4 |
| 04/24/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Touch base for overall claims status to discuss various outstanding items | 0.4 |
| 04/25/2025 | MS | Error checking of claims walkdown report | 2.8 |
| 04/25/2025 | DL | Research and analysis of AF claims | 1.1 |
| 04/28/2025 | DL | Email correspondence with K. Scholes (FRG) re: taxing authority notice | 0.1 |
| 04/28/2025 | DL | Email response to M. Beauchamp (K&E) re: taxing authority inquiry | 0.1 |
| 04/28/2025 | MS | Initial review of updated filed claims from Kroll | 1.6 |
| 04/28/2025 | MS | Initial update of the claims walkdown tool | 2.4 |
| 04/28/2025 | MS | Initial update of the master claims file | 2.3 |
| 04/28/2025 | MAS | Provide supporting documentation provided by VSI to counsel to get response from LL's counsel | 2.8 |
| 04/28/2025 | MAS | Review and document support provided by counsel on cure objections to send to Company | 2.8 |
| 04/28/2025 | MAS | Review documentation provided by counsel on cure objections to send to Company | 2.4 |
| 04/28/2025 | MS | Update of matching table | 1.9 |
| 04/29/2025 | MS | 341 continuation meeting note taking and presentation prep | 1.7 |
| 04/29/2025 | MAS | Adjust cure schedule balances to reflect legal fees deemed required to pay per counsel's guidance | 1.8 |
| 04/29/2025 | DK | Analysis re: cure cost claims | 0.3 |
| 04/29/2025 | MAS | Collect supporting detail from Counsel to provide to Company for feedback. | 1.9 |
| 04/29/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.5 |
| 04/29/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.5 |
| 04/29/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: FRG Claims touch base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/29/2025 | MAS | Reconstruct tracking of VSI cures to implement variance analysis between scheduled and asserted to present to Company | 2.2 |
| 04/29/2025 | SD | Review correspondence from J. Dioso (APS) regrading inquiry from company personnel re: certain claims and prepare detailed response to the same | 0.4 |
| 04/29/2025 | SD | Review correspondence from PSP and VSI teams related to certain cure objections | 0.5 |
| 04/29/2025 | MB | Review counsel objection documents and provide feedback | 0.2 |
| 04/29/2025 | MS | Update of vendor matching | 2.1 |
| 04/30/2025 | MS | Ad-Hoc claims analysis | 1.6 |
| 04/30/2025 | MAS | Draft one-off emails to the Company with supporting detail and analysis on the cures with the largest variance between previously scheduled cure and asserted amount | 2.6 |
| 04/30/2025 | DL | Email M. Beauchamp (K&E) re: taxing authority filed claim | 0.1 |
| 04/30/2025 | MS | Finalization of walkdown report | 1.6 |
| 04/30/2025 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Work session to review Kroll claim registry for specific claimants and withdrawn claims | 0.2 |
| 04/30/2025 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Work session to review Kroll claim registry for specific claimants and withdrawn claims | 0.2 |
| 04/30/2025 | MAS | Provide supporting documentation provided by VSI to counsel to get response from LL's counsel | 1.2 |
| 04/30/2025 | DL | Research and analysis of PSP tax claims; update claims tool | 0.8 |
| 04/30/2025 | MAS | Review and document support provided by counsel on cure objections to send to Company | 1.7 |
| 04/30/2025 | MB | Review withdrawn claims from Kroll claim registry | 0.4 |
| 04/30/2025 | MS | Update of claims walkdown report | 2.3 |
| **Total Professional Hours** | | | **330.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:            Claims Process / Avoidance Actions
Code:         20012136PA0002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 4.2 | 5,250.00 |
| Dan Kelsall | $1,225 | 9.7 | 11,882.50 |
| Denise Lorenzo | $1,150 | 11.5 | 13,225.00 |
| Jeremy Dioso | $1,000 | 31.7 | 31,700.00 |
| Mark Bernstein | $980 | 7.3 | 7,154.00 |
| Bakhovuddin Muratov | $810 | 15.1 | 12,231.00 |
| Matthew A Stanley | $810 | 95.9 | 77,679.00 |
| Maxwell Steele | $535 | 155.2 | 83,032.00 |
| **Total Professional Hours and Fees** | | **330.6** | **$ 242,153.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Adversary Proceedings & Contested Matters
Code:     20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | JK | Planning activities for deposition re: the liquidation analysis | 0.4 |
| 04/02/2025 | DK | Review of analysis in support of rebuttal reports | 0.7 |
| 04/02/2025 | DK | Review of interrogatories and potential witnesses for feedback to K&E | 0.7 |
| 04/02/2025 | DK | Review of potential term sheet and details re: Plan | 0.4 |
| 04/03/2025 | DK | Review of interrogatories and potential witnesses for feedback to K&E | 1.2 |
| 04/06/2025 | AD | Review expert report material re: liquidation analysis for preparation of deposition | 1.8 |
| 04/07/2025 | JK | Conduct deposition preparation re: liquidation analysis | 1.6 |
| 04/07/2025 | AD | Prepare documents for deposition preparation re: liquidation analysis | 1.3 |
| 04/07/2025 | TK | Review expert report and related analysis in preparation for deposition | 2.4 |
| 04/07/2025 | DK | Review of litigation strategy and testimony scheduling | 0.3 |
| 04/07/2025 | DK | Teleconference with M. Levine (K&E) re: case strategy | 0.2 |
| 04/08/2025 | AD | Prepare documents for deposition preparation re: liquidation analysis | 0.9 |
| 04/08/2025 | DK | Preparing briefing documentation re: historical cash flows | 0.6 |
| 04/08/2025 | TK | Review liquidation analysis in preparation for deposition | 2.9 |
| 04/08/2025 | JK | Review material in preparation for deposition | 1.4 |
| 04/08/2025 | DK | Teleconference with D. Kelsall, S. Cherian (APS), J. Carmody (FTI) re: FTI diligence | 0.1 |
| 04/08/2025 | SC | Teleconference with D. Kelsall, S. Cherian (APS), J. Carmody (FTI) re: FTI diligence | 0.1 |
| 04/09/2025 | RS | Continue preparation of IP deposition materials | 1.2 |
| 04/09/2025 | RS | Preparation of IP deposition materials | 2.9 |
| 04/09/2025 | RS | Preparation of liquidation deposition materials | 2.9 |
| 04/09/2025 | DK | Review of interrogatories for preparation of potential team member testimony | 1.3 |
| 04/10/2025 | DK | Analysis re: freedom level cash flows in prep for potential testimony | 0.4 |
| 04/10/2025 | DK | Review of interrogatories information in preparation for potential testimony of APS teams members | 1.6 |
| 04/11/2025 | DK | Communication with counsel re: progress in negotiations | 0.2 |
| 04/11/2025 | DK | Review of draft deck summarizing cash flows from August 2024 through emergence | 0.8 |
| 04/14/2025 | DK | Analysis re: settlement term sheet | 0.4 |
| 04/15/2025 | SD | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande (APS) re: estimated value of secured, admin, and priority claims as part documentation | 0.3 |
| 04/15/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande (APS) re: estimated value of secured, admin, and priority claims as part documentation | 0.3 |
| 04/16/2025 | DK | Analysis of settlement terms | 0.4 |
| 04/22/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), J. Black and others (K&E) re: prophecy claim | 0.4 |
| 04/22/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), J. Black and others (K&E) re: prophecy claim | 0.4 |
| 04/24/2025 | TK | Review Buddy's liquidation analysis and draft presentation | 0.3 |
| 04/24/2025 | AD | Review drafted presentation on Buddy's liquidation analysis | 0.8 |
| **Total Professional Hours** | | | **31.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:               Adversary Proceedings & Contested Matters
Code:           20012136PA0002.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jeffrey Kopa | $1,350 | 3.4 | 4,590.00 |
| Swapna Deshpande | $1,250 | 0.3 | 375.00 |
| Dan Kelsall | $1,225 | 10.0 | 12,250.00 |
| Tarig Kozouz | $1,225 | 5.6 | 6,860.00 |
| Sujay Cherian | $1,000 | 0.1 | 100.00 |
| James Shen | $910 | 0.4 | 364.00 |
| Alex Dreyshner | $850 | 4.8 | 4,080.00 |
| Ryan Stutz | $555 | 7.0 | 3,885.00 |
| **Total Professional Hours and Fees** | | **31.6** | **$ 32,504.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Preparation for / Attend Court Hearings
Code:          20012136PA0002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/03/2025 | JD | Telephonically attend omnibus hearing | 1.3 |
| 04/03/2025 | JS | Listen into the omnibus hearing | 1.5 |
| 04/03/2025 | SD | Telephonically attend hearing on exclusivity and other matters | 1.4 |
| 04/03/2025 | DK | Virtual attendance at court hearing re: exclusivity | 1.4 |
| 04/07/2025 | JD | Telephonically attend bench ruling. | 0.9 |
| 04/07/2025 | JS | Listen into the omnibus hearing | 0.5 |
| 04/07/2025 | SD | Review and revise February monthly compensation report draft and prepare correspondence re: the same to J. Bowes (APS). | 1.2 |
| 04/07/2025 | SD | Telephonically attend bench hearing and scheduling discussion | 0.9 |
| 04/07/2025 | DK | Virtual attendance at status conference | 1.0 |
| 04/22/2025 | JD | Telephonically attend status conference. | 0.5 |
| 04/22/2025 | DK | Virtual Attendance at court hearing | 0.5 |
| **Total Professional Hours** | | | **11.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                  Preparation for / Attend Court Hearings
Code:              20012136PA0002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 3.5 | 4,375.00 |
| Dan Kelsall | $1,225 | 2.9 | 3,552.50 |
| Jeremy Dioso | $1,000 | 2.7 | 2,700.00 |
| James Shen | $910 | 2.0 | 1,820.00 |
| **Total Professional Hours and Fees** | | **11.1** | **$ 12,447.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Retention Applications & Relationship Disclosures
Code:        20012136PA0002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Su-Ti | 2.2 |
| 04/01/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Ti-Ve | 2.7 |
| 04/01/2025 | LP | Draft disclosures to be included in Supplemental Declaration of David Orlofsky of AP Services, LLC  for parties beginning with Ve-Zu | 2.9 |
| 04/14/2025 | KSM | Edit draft supplemental declaration | 2.2 |
| 04/15/2025 | KSM | Edit updated disclosures | 0.7 |
| 04/15/2025 | LP | Update draft disclosures to be included in the second supplemental document  in response to comments from K. Sundt  (APS) | 2.0 |
| 04/24/2025 | SR | Revise second supplemental declaration | 0.9 |
| 04/25/2025 | SR | Review revised supplemental declaration | 0.2 |
| 04/28/2025 | KSM | Review updated draft supplemental declaration from Kirkland | 0.3 |
| **Total Professional Hours** | | | **14.1** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Retention Applications & Relationship Disclosures
Code:                  20012136PA0002.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kaitlyn Sundt McClarren | $715 | 3.2 | 2,288.00 |
| Sari Rosenfeld | $660 | 1.1 | 726.00 |
| Lauren Prohaska | $555 | 9.8 | 5,439.00 |
| **Total Professional Hours and Fees** | | **14.1** | **$ 8,453.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Monthly Staffing & Compensation Reports
Code:      20012136PA0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 04/01/2025 | SD | Review and revise February 2025 Monthly Staffing Report | 1.8 |
| 04/01/2025 | SD | Review and update February 2025 Monthly Staffing Report | 1.7 |
| 04/07/2025 | SD | Prepare correspondence to B. Muratov (APS) re: February Monthly Staffing report | 0.3 |
| 04/10/2025 | JAB | Prepare February 2025 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 04/10/2025 | JAB | Prepare professional fees for February 2025 Monthly Staffing and Compensation Report | 1.2 |
| 04/10/2025 | KSM | Review draft February fee application | 0.4 |
| 04/13/2025 | JAB | Prepare professional fees for March 2025 Monthly Staffing and Compensation Report | 2.8 |
| 04/14/2025 | JAB | Prepare professional fees for March 2025 Monthly Staffing and Compensation Report | 1.1 |
| 04/14/2025 | DK | Review of March time for compensation report | 0.4 |
| 04/16/2025 | SD | Prepare correspondence to R. Blokh (APS) re: February Monthly Compensation Report | 0.2 |
| 04/16/2025 | JAB | Prepare professional fees for March 2025 Monthly Staffing and Compensation Report | 2.2 |
| 04/21/2025 | SD | Prepare correspondence to J. Bowes (APS) re: finalizing February Monthly Compensation Report for filing | 0.2 |
| 04/22/2025 | JAB | Email K. McElroy (YCST) attaching the Monthly Staffing & Compensation Report (February 2025) for filing | 0.2 |
| 04/22/2025 | JAB | Finalize February 2025 Monthly Staffing and Compensation Report | 0.4 |
| 04/22/2025 | JAB | Prepare professional fees for March 2025 Monthly Staffing and Compensation Report | 0.6 |
| 04/22/2025 | SD | Review correspondence from J. Bowes (APS) re: March Monthly Compensation Report and prepare response to the same | 0.3 |
| 04/25/2025 | SD | Review and revise March Monthly Compensation Report | 2.3 |
| **Total Professional Hours** | | | **18.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Monthly Staffing & Compensation Reports
Code:                   20012136PA0002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 6.8 | 8,500.00 |
| Dan Kelsall | $1,225 | 0.4 | 490.00 |
| Kaitlyn Sundt McClarren | $715 | 0.4 | 286.00 |
| Jennifer A Bowes | $580 | 10.6 | 6,148.00 |
| **Total Professional Hours and Fees** | | **18.2** | **$ 15,424.00** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Due Diligence Support
Code:      20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/01/2025 | DK | Analysis of diligence requests from creditor constituent re: business performance | 0.7 |
| 04/01/2025 | JAK | Analyze income statement variance for Q4 items on LRP variance report | 0.8 |
| 04/01/2025 | JAK | Begin analysis of LRP v. actuals variance causes to support creditor diligence | 1.9 |
| 04/01/2025 | JAK | Clean and review LRP variance model layout | 1.7 |
| 04/01/2025 | JAK | Reconcile variances in end of period cash balances by quarter for LRP variance model | 1.5 |
| 04/01/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 04/02/2025 | JAK | Analyze Q4 LRP variance to support diligence requests | 1.2 |
| 04/02/2025 | JAK | Continue analysis of Q3 LRP variance vs actuals | 0.7 |
| 04/02/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 04/03/2025 | JS | Call with J. Shen, J. Kauffman (APS) re: Review of LRP variance report draft | 0.3 |
| 04/03/2025 | JAK | Call with J. Shen, J. Kauffman (APS) re: Review of LRP variance report draft | 0.3 |
| 04/03/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 04/03/2025 | SC | Review, coordination and drafting emails re: shippers, utility and vendor counsel diligence | 1.9 |
| 04/03/2025 | JAK | Review and revise LRP variance report draft. | 1.1 |
| 04/04/2025 | DK | Analysis re: 1L Creditor diligence questions on DIP budget | 0.6 |
| 04/04/2025 | JS | Respond to DIP budget diligence questions | 2.6 |
| 04/04/2025 | SC | Review, coordination and drafting emails re: shippers, utility and vendor diligence questions | 1.7 |
| 04/05/2025 | DK | Analysis re: DIP budget questions from creditor constituents | 0.2 |
| 04/05/2025 | DK | Analysis re: MIP and drafting email re: same | 0.3 |
| 04/06/2025 | DK | Analysis re: VSI transaction closing | 0.3 |
| 04/07/2025 | JAK | Edit formatting and layout of LRP variance report for Q3 and Q4 tabs | 1.7 |
| 04/07/2025 | JS | Respond to DIP budget diligence questions | 1.8 |
| 04/08/2025 | JAK | Adjust working capital section of LRP report to support creditor diligence | 1.6 |
| 04/08/2025 | JAK | Reconcile adjusted EBITDA and end of period cash balances on LRP variance report | 1.8 |
| 04/08/2025 | JS | Respond to DIP budget diligence questions | 1.5 |
| 04/08/2025 | SC | Review vendor invoice reconciliation re: vendor disputes | 0.8 |
| 04/09/2025 | JS | Respond to DIP budget diligence questions | 1.3 |
| 04/10/2025 | JS | Respond to DIP budget diligence questions | 1.1 |
| 04/10/2025 | SC | Review, coordination and drafting emails for counsel diligence questions re: vendor and customer claim matters | 1.7 |
| 04/11/2025 | SC | Review, coordinating and drafting emails re: liquidity and claim diligence questions | 0.7 |
| 04/14/2025 | DK | Addressing query re: MOR financial reporting | 0.2 |
| 04/14/2025 | DK | Analysis re: post emergence corporate structure in response to creditor diligence | 0.8 |
| 04/14/2025 | JS | Respond to DIP budget diligence questions | 0.5 |
| 04/14/2025 | SC | Review American Freight Utility Motion and disputed amounts and coordinating analysis and response | 1.4 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Due Diligence Support
Code:      20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 04/14/2025 | SC | Review diligence, invoices and email related to American Freight utility providers and lease pro-rate questions related to APA and coordinating and drafting response re: lease and vendor dispute strategy | 1.6 |
| 04/15/2025 | JAK | Draft comments and support re: LRP variances | 0.9 |
| 04/15/2025 | JS | Respond to DIP budget diligence questions | 2.5 |
| 04/15/2025 | JAK | Review and source LRP forecast variance | 2.6 |
| 04/16/2025 | JAK | Adjust working capital line items on Q4 '24 LRP variance | 0.8 |
| 04/16/2025 | DK | Analysis of go forward corporate structure in response to creditor query | 0.4 |
| 04/16/2025 | AH | Conduct data room search for requested PSP diligence files to share with Hilco team | 2.2 |
| 04/16/2025 | AH | Prepare quality check on revised FRG liquidity forecast | 2.1 |
| 04/16/2025 | JAK | Reconcile EBITDA forecasts for Q3 LRP variance | 1.3 |
| 04/16/2025 | JAK | Reconcile Q4 '24 EBITDA forecasts for LRP variance | 1.6 |
| 04/16/2025 | JS | Respond to DIP budget diligence questions | 2.4 |
| 04/16/2025 | SC | Review diligence questions and drafting responses re: lender diligence | 1.1 |
| 04/17/2025 | JAK | Call with J. Shen, J. Kauffman (APS) re: Finalize LRP variance report | 0.6 |
| 04/17/2025 | JS | Call with J. Shen, J. Kauffman (APS) re: Finalize LRP variance report | 0.6 |
| 04/17/2025 | AH | Conduct data room search for requested PSP diligence files to share with Hilco team | 1.1 |
| 04/17/2025 | JAK | Final QC of LRP forecast variances | 1.3 |
| 04/17/2025 | AH | Prepare PSP diligence tracking file related to ABL lease reserve | 2.4 |
| 04/17/2025 | JS | Respond to DIP budget diligence questions | 2.1 |
| 04/17/2025 | SC | Review diligence questions, analysis and motions re: utility vendor disputes / litigation | 1.4 |
| 04/18/2025 | DK | Analysis of revised cash flows and professional fees and updates to deck for creditor consistent | 1.3 |
| 04/18/2025 | AH | Prepare status report on outstanding diligence items related to PSP for ABL lease reserve analysis | 0.6 |
| 04/18/2025 | JAK | Reconcile mismatched forecasts  for PSP & HoldCo | 1.4 |
| 04/18/2025 | JS | Respond to DIP budget diligence questions | 2.2 |
| 04/18/2025 | SC | Review diligence requests and data site, drafting emails and responses re: ABL diligence and lease reserve | 3.4 |
| 04/18/2025 | AH | Setup and organize box folder including PSP diligence files for ABL lease reserve analysis | 1.4 |
| 04/19/2025 | SC | Review emails and drafting response re: ABL diligence request | 1.1 |
| 04/21/2025 | DK | Analysis re: Buddy's Franchise Agreements | 0.7 |
| 04/21/2025 | SC | Coordination and response to ABL diligence questions re: lease reserve | 1.6 |
| 04/21/2025 | JS | Respond to DIP budget diligence questions | 2.0 |
| 04/22/2025 | DK | Analysis re: ABL Lease reserve negotiations re: extension | 0.3 |
| 04/22/2025 | DK | Analysis re: Buddy's franchise agreements for go forward strategy | 0.4 |
| 04/22/2025 | SC | Call with B. Simpkins and others (American Freight), Z. Ben-Shahar and others (K&E) re: vendor dispute / litigation strategy discussion | 0.4 |
| 04/22/2025 | DL | Research due diligence inquiry | 0.6 |
| 04/22/2025 | JS | Respond to DIP budget diligence questions | 2.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Due Diligence Support
Code:      20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 04/23/2025 | SC | Coordination and drafting updates and emails to Company, ABL and Hilco re: ABL lease reserve status | 0.9 |
| 04/23/2025 | JS | Respond to DIP budget diligence questions | 2.4 |
| 04/23/2025 | SC | Review invoice and creating summary analysis re: utility disputes | 1.3 |
| 04/24/2025 | JS | Respond to DIP budget diligence questions | 2.1 |
| 04/25/2025 | CM | Call with D. Kelsall, J. Kauffman, A. Harris, C. McKew (APS) re: Continue discussion of FRG structure post emergence for creditor diligence | 0.3 |
| 04/25/2025 | DK | Call with D. Kelsall, J. Kauffman, A. Harris, C. McKew (APS) re: Continue discussion of FRG structure post emergence for creditor diligence | 0.3 |
| 04/25/2025 | AH | Call with D. Kelsall, J. Kauffman, A. Harris, C. McKew (APS) re: Continue discussion of FRG structure post emergence for creditor diligence | 0.3 |
| 04/25/2025 | JAK | Call with D. Kelsall, J. Kauffman, A. Harris, C. McKew (APS) re: Continue discussion of FRG structure post emergence for creditor diligence | 0.3 |
| 04/25/2025 | CM | Call with D. Kelsall, J. Kauffman, A. Harris, C. McKew (APS) re: Meeting to discuss diligence responses to creditor constituent re: FRG structure | 0.3 |
| 04/25/2025 | AH | Call with D. Kelsall, J. Kauffman, A. Harris, C. McKew (APS) re: Meeting to discuss diligence responses to creditor constituent re: FRG structure | 0.3 |
| 04/25/2025 | DK | Call with D. Kelsall, J. Kauffman, A. Harris, C. McKew (APS) re: Meeting to discuss diligence responses to creditor constituent re: FRG structure | 0.3 |
| 04/25/2025 | JAK | Call with D. Kelsall, J. Kauffman, A. Harris, C. McKew (APS) re: Meeting to discuss diligence responses to creditor constituent re: FRG structure | 0.3 |
| 04/25/2025 | AH | Call with J. Kauffman, A. Harris (APS) re: Working session - drafting deck for post-emergence FRG structure | 1.8 |
| 04/25/2025 | JAK | Call with J. Kauffman, A. Harris (APS) re: Working session - drafting deck for post-emergence FRG structure | 1.8 |
| 04/25/2025 | SC | Coordination and drafting emails re: American Freight and VSI landlord rent and tax assertions | 1.3 |
| 04/25/2025 | CM | Create a presentation on go-forward scenarios at the request of Franchise Group management | 1.6 |
| 04/25/2025 | CM | Create and refine the presentation on go-forward scenarios at the request of Franchise Group management | 2.1 |
| 04/25/2025 | JAK | Draft slide deck for FRG post-emergence structure | 1.3 |
| 04/25/2025 | AH | Prepare presentation materials for HoldCo infrastructure deck | 1.8 |
| 04/25/2025 | JS | Respond to DIP budget diligence questions | 0.6 |
| 04/25/2025 | JAK | Review of materials related to go-forward business structure and HoldCo structure | 0.8 |
| 04/26/2025 | DK | Analysis re: ABL / DIP paydown | 0.2 |
| 04/26/2025 | CM | Completing edits and finalizing presentation on go-forward company scenarios at the request of management | 1.1 |
| 04/26/2025 | SC | Draft emails and coordinating responses re: motion support | 1.1 |
| 04/26/2025 | JAK | Finalize FRG structure deck given feedback | 1.4 |
| 04/27/2025 | DK | Analysis re: TVS sale | 0.1 |
| 04/27/2025 | CM | Completing final edits to the presentation on go-forward company scenarios at the request of Franchise Group management | 0.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Due Diligence Support
Code:          20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 04/28/2025 | SC | Draft responses to utilities and Telcom disputes / litigation re: American Freight Utility issues | 0.9 |
| 04/29/2025 | DK | Analysis re: employee diligence at the request of 1L Lenders and counsel | 1.6 |
| 04/29/2025 | AH | Prepare PSP and VSI lease tracking analysis | 1.4 |
| 04/29/2025 | AH | Prepare red line markup of Orlofsky Sale Declaration | 1.1 |
| 04/29/2025 | SC | Review emails and invoices and drafting analysis and responses re: vendor disputes / litigation | 1.4 |
| 04/30/2025 | DL | Research retention documents | 0.7 |
| 04/30/2025 | SC | Review diligence emails, coordinating and drafting responses re: rent, property tax and utility diligence | 1.4 |
| **Total Professional Hours** | | | **120.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Due Diligence Support
Code:                   20012136PA0002.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 8.7 | 10,657.50 |
| Denise Lorenzo | $1,150 | 1.3 | 1,495.00 |
| Sujay Cherian | $1,000 | 27.1 | 27,100.00 |
| James Shen | $910 | 30.0 | 27,300.00 |
| Colin McKew | $810 | 6.3 | 5,103.00 |
| Aidan Harris | $640 | 16.5 | 10,560.00 |
| John A Kauffman | $535 | 30.7 | 16,424.50 |
| **Total Professional Hours and Fees** | | **120.6** | **$    98,640.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 04/02/2025 | SC | Coordination, review and drafting emails re: utility and vendor diligence requests | 1.2 |
| 04/02/2025 | SC | Review and of store closing and APA re: AF diligence questions | 1.1 |
| 04/03/2025 | SC | Call with D. Taucher (American Freight) re: lease diligence | 0.4 |
| 04/07/2025 | SC | American Freight Leadership call with M. Gray and others (American Freight), M. Levine and others (K&E) re: wind-down | 0.5 |
| 04/14/2025 | SC | Call with M. Gray and others (American Freight) and A. Kaminsky and others (FRG), and M. Levine and others (K&E) re: American Freight Wind Down and Operations Transition | 0.5 |
| 04/16/2025 | SC | Respond to diligence questions re: UST invoices | 0.4 |
| 04/18/2025 | SC | Review, analysis and drafting emails re: Telcom dispute / litigation | 0.8 |
| 04/18/2025 | SC | Review, drafting emails and coordinating responses re: American Freight Customer Programs Process | 0.6 |
| 04/21/2025 | SC | Call with M. Gray and others (American Freight) and A. Kaminsky and others (FRG), and M. Levine and others (K&E) re: American Freight Wind Down and Operations Transition | 0.5 |
| 04/21/2025 | SC | Review Telcom vendor dispute detail and supporting detail | 0.8 |
| 04/22/2025 | SC | Review, coordination and drafting emails re: FPL account closures and invoice issues | 1.4 |
| 04/23/2025 | SC | Coordination and drafting emails re: lease and admin claim Land Lord assertions | 1.2 |
| 04/24/2025 | SC | Coordination and drafting emails re: landlord claim diligence | 0.7 |
| 04/28/2025 | SC | Call with C. Jennings (American Freight) re: utility disputes | 0.6 |
| 04/28/2025 | SC | Call with M. Gray and others (American Freight) and A. Kaminsky and others (FRG), and M. Levine and others (K&E) re: American Freight Wind Down and Operations Transition | 0.5 |
| 04/29/2025 | SC | Draft emails re: American Freight go-forward bank account and transitions | 0.4 |
| **Total Professional Hours** | | | **11.6** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              American Freight GOB Process
Code:            20012136PA0002.1.25

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sujay Cherian | $1,000 | 11.6 | 11,600.00 |
| **Total Professional Hours and Fees** | | **11.6** | **$   11,600.00** |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Officer Duties
Code:       20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 04/01/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), J. Sussberg and others (K&E), A. Kaminsky and others (FRG) re: advisor update |
| 04/02/2025 | DO | Meeting with D. Orlofsky, R. Blokh, D. Kelsall, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, C. McKew (APS) re: FRG APS Daily Touch Base |
| 04/03/2025 | DO | Call with A. Laurence, FRG, re: VSI sale process and settlement negotiation status |
| 04/03/2025 | DO | Listen to court hearing |
| 04/03/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: case management and workstream management |
| 04/04/2025 | DO | Call with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence (FRG) re: Review of the ClearBridge executive comp report and issues that should be addressed |
| 04/04/2025 | DO | Call with N. Greenblatt, Kirkland, re: settlement discussions status update |
| 04/05/2025 | DO | Call with C. Meyers, FRG board member, re: VSI sale process |
| 04/05/2025 | DO | Call with D. Orlofsky, D. Kelsall (APS) re: Review of the ClearBridge executive comp report and upcoming meeting with Lazard |
| 04/05/2025 | DO | Review ClearBridge MIP report |
| 04/06/2025 | DO | Board call with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence, T. Mcmillan-Mcwaters (FRG), C. Grubb, D. Rungta, J. Cremeans (Ducera), J. Hartmann, B. Riley,  (FRG Board), D. Hunter, N. Greenblatt, S. O'Hargan (Kirkland ) re: Discussion re: potential VSI sale |
| 04/06/2025 | DO | Call with D. Orlofsky, D. Kelsall (APS), S. Khemlani, E. Newfield (Lazard) re: Discussion re: Clearbridge MIP report and next steps |
| 04/07/2025 | DO | Call with C. Rowland, PSP, re: MIP and related management issues |
| 04/07/2025 | DO | Call with D. Orlofsky, D. Kelsall (APS), S. Khemlani, E. Newfield, N. Mooney (Lazard), R. Miller, A. Ulaj (ClearBridge),  (1L SteerCo members) re: Call to discus the Clearbridge MIP report for PSP and VSI |
| 04/07/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base |
| 04/07/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman (APS), D. Hunter and others (K&E), I. Sasson and others (Paul Hastings), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy |
| 04/08/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian (APS), S. Khemlani and others (Lazard), C. Grubb. and others (Ducera) re: strategy |
| 04/08/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), D. Hunter and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG) re: advisor update |
| 04/09/2025 | DO | Call with U. Alaj, Clearbridge, re: PSP MIP |
| 04/10/2025 | DO | Call with D. Orlofsky, D. Kelsall (APS), S. Khemlani,N. Mooney  (Lazard) re: OpCo functions and personnel in a post reorg structure |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Officer Duties
Code:       20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|---|---|---|
| 04/10/2025 | DO | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Strategy |
| 04/10/2025 | DO | Call with T. Arden, FRG board member, re: potential settlement |
| 04/10/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, J. Shen (APS), D. Hunter and others (K&E), C. Grubb. and others (Ducera), A. Kaminsky and others (FRG) re: advisor update |
| 04/10/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Liquidity matters |
| 04/11/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base |
| 04/14/2025 | DO | Call with T. Arden, FRG board member, re: settlement status |
| 04/14/2025 | DO | Review DIP budget and related analysis |
| 04/14/2025 | DO | Review VSI sale proceeds analysis |
| 04/15/2025 | DO | Review DIP budget |
| 04/15/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall, S. Deshpande (APS) re: estimated value of secured, admin, and priority claims as part documentation |
| 04/16/2025 | DO | Call with N. Greenblatt, Kirkland, re: settlement status and releases |
| 04/16/2025 | DO | Review DIP budget and professional fee forecast |
| 04/17/2025 | DO | Call with A. Kaminsky, FRG, re: settlement and FRG HoldCo operating expenses |
| 04/17/2025 | DO | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), E. Newfield & others (Lazard), J. Cremeans & others (Ducera) re: FRG Revise Liquidity Forecast |
| 04/17/2025 | DO | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L/Debtor Advisor updates |
| 04/18/2025 | DO | Review analysis of DIP budget and related analysis |
| 04/18/2025 | DO | Review analysis of FRG HoldCo expenses |
| 04/21/2025 | DO | Review analysis of FRG Hold Co go forward expenses |
| 04/21/2025 | DO | Review updated cash flow forecast presentation |
| 04/22/2025 | DO | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & Others (Lazard) re: Professional fee forecasts strategy & outstanding ABL items update |
| 04/23/2025 | DO | Call with D. Orlofsky, D. Kelsall (APS), A. Kaminsky, A. Laurence (FRG) re: OpCo functions, go forward personnel in a post reorg structure and work streams |
| 04/23/2025 | DO | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), S. Khemlani, N. Mooney & others (Lazard) re: Professional fees analysis |
| 04/24/2025 | DO | Call with D. Kelsall and D. Orlofsky (APS) re: Professional Fee Savings |
| 04/26/2025 | DO | Review FRG HoldCo expenses report and made edits |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Officer Duties
Code:       20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|--------------|-------------------------|
| 04/28/2025 | DO | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors call |
| 04/28/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS) re: Work session to prepare for 341 meeting with creditors |
| 04/29/2025 | DO | Call with D. Orlofsky, D. Kelsall, J. Shen, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), S. Khemlani (Lazard), A. Kaminsky & others (FRG), C. Grubb & others (Ducera),  (Others) re: Holdco rationalization call |
| 04/29/2025 | DO | Telephone call with D. Orlofsky, S. Deshpande, D. Lorenzo (APS), A. Mielke (YCST), B. Nakhaimousa (K&E), M. Levine (K&E), T. Fox (UST) re: 341 Meeting Continuation |
| 04/30/2025 | DO | Call with A. Laurence, FRG, re: Holdco wind down process |
| 04/30/2025 | DO | Call with Y. Bari, Garnett Station, re: Holdco wind down process |
| 04/30/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS) re: update on materials being prepared by counsel in support of confirmation |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Officer Duties
Code:                   20012136PA0002.1.27

| **PROFESSIONAL** | | **FEES** |
|---|---|---|
| David Orlofsky | | 175,000.00 |
| **Total Professional Hours and Fees** | **$** | **175,000.00** |