**<u>EXHIBIT A</u>**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6637

Writer's E-Mail
emorton@ycst.com

Franchise Group, Inc.
109 Innovation CT
Suite J
Delaware, OH 43015

| | |
|---|---|
| Invoice Date: | June 9, 2025 |
| Invoice Number: | 50061785 |
| Matter Number: | 103996.1001 |

Re:  Debtor Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 352,510.00 |
| Disbursements | $ | 8,052.08 |
| Total Due This Invoice | $ | 360,562.08 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | June 9, 2025 |
| Invoice Number: | 50061785 |
| Matter Number: | 103996.1001 |

**Time Detail**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Task</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04/01/25 | AMIEL | Emails with B. Arnault re: scheduling | B001 | 0.10 | 86.00 |
| 04/01/25 | AMIEL | Emails with chambers, S. Borovinskaya, and co-counsel re: entry of proposed orders and related issues | B001 | 0.10 | 86.00 |
| 04/01/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 04/01/25 | BOLIV | Download incoming orders; coordinate service of same | B001 | 0.20 | 77.00 |
| 04/02/25 | AMIEL | Review lenders' letter to court re: scheduling | B001 | 0.20 | 172.00 |
| 04/02/25 | AMIEL | Emails with YCST team and chambers re: scheduling | B001 | 0.10 | 86.00 |
| 04/03/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 04/04/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 04/04/25 | BOLIV | Circulate transcript from April 3, 2025 hearing | B001 | 0.10 | 38.50 |
| 04/04/25 | BOLIV | Call with K. McElroy re: critical dates | B001 | 0.10 | 38.50 |
| 04/04/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 04/04/25 | BOLIV | Register Kirkland & Ellis team for April 7, 2025 oral bench ruling | B001 | 0.20 | 77.00 |
| 04/04/25 | BOLIV | Update critical dates | B001 | 0.80 | 308.00 |
| 04/04/25 | KMCEL | Review and revise critical dates | B001 | 0.50 | 290.00 |
| 04/06/25 | AMIEL | Emails with YCST team and co-counsel re: scheduling letter (.3); review and consider same and coordinate for filing (1.0) | B001 | 1.30 | 1,118.00 |
| 04/07/25 | AMIEL | Emails with YCST team re: critical dates and revise same | B001 | 0.10 | 86.00 |
| 04/07/25 | BOLIV | Further update critical dates and circulate to YCST team | B001 | 0.10 | 38.50 |
| 04/07/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/07/25 | BOLIV | Email G. Matthews at Reliable re: confirmation logistics | B001 | 0.10 | 38.50 |
| 04/07/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 04/07/25 | BOLIV | Email to YCST team re status of critical dates for circulation | B001 | 0.10 | 38.50 |
| 04/07/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 04/07/25 | BOLIV | Circulate finalized critical dates | B001 | 0.10 | 38.50 |
| 04/07/25 | BOLIV | Coordinate printing and delivery of letter from Debtors to Judge Silverstein per chambers procedures | B001 | 0.10 | 38.50 |
| 04/07/25 | KMCEL | Review Debtors' letter to chambers re: scheduling (.1); review and revise critical dates (.2) | B001 | 0.30 | 174.00 |
| 04/08/25 | BOLIV | Circulate transcript from April 7, 2025 oral bench ruling | B001 | 0.10 | 38.50 |
| 04/08/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 04/08/25 | BOLIV | Call with G. Matthews at Reliable re: confirmation hearing needs for transcriptionist and exhibit expert | B001 | 0.20 | 77.00 |
| 04/08/25 | MLUNN | Review updated critical deadline memo | B001 | 0.10 | 119.00 |
| 04/08/25 | SBORO | Review Deloitte inquiry re: audit and draft email to A. Mielke re: same | B001 | 0.40 | 246.00 |
| 04/09/25 | AMIEL | Emails with chambers and co-counsel re: ABL loan stipulation | B001 | 0.10 | 86.00 |
| 04/09/25 | BOLIV | Review and file email correspondence | B001 | 0.10 | 38.50 |
| 04/09/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 04/10/25 | AMIEL | Confer with B. Olivere re: service and filing issues | B001 | 0.10 | 86.00 |
| 04/10/25 | AMIEL | Emails with local counsel for 1L and 2L lenders, UCC and co-counsel re: scheduling | B001 | 0.20 | 172.00 |
| 04/10/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 04/11/25 | AMIEL | Review critical dates | B001 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | June 9, 2025 |
| Invoice Number: | | | 50061785 |
| Matter Number: | | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/11/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 04/11/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 04/11/25 | BOLIV | Update critical dates | B001 | 0.40 | 154.00 |
| 04/11/25 | KMCEL | Review and revise critical dates | B001 | 0.30 | 174.00 |
| 04/14/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 04/15/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 04/15/25 | BOLIV | Circulate finalized critical dates | B001 | 0.10 | 38.50 |
| 04/15/25 | MLUNN | Review updated and revised critical deadline memo | B001 | 0.20 | 238.00 |
| 04/15/25 | SBORO | Review and update critical dates | B001 | 0.40 | 246.00 |
| 04/16/25 | AMIEL | Emails with co-counsel and claims agent re: service of pleadings | B001 | 0.10 | 86.00 |
| 04/16/25 | AMIEL | Emails with co-counsel re: case deadlines | B001 | 0.10 | 86.00 |
| 04/16/25 | AMIEL | Confer with K. McElroy re: pleadings | B001 | 0.10 | 86.00 |
| 04/16/25 | BOLIV | Update critical dates | B001 | 0.40 | 154.00 |
| 04/16/25 | BOLIV | Coordinate and support filing of notice of global settlement | B001 | 5.00 | 1,925.00 |
| 04/17/25 | AMIEL | Confer with S. Borovinskaya re: case workstreams | B001 | 0.20 | 172.00 |
| 04/17/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 04/17/25 | BOLIV | Finalize for filing and coordinate service of notice of global settlement | B001 | 0.20 | 77.00 |
| 04/17/25 | BOLIV | Update critical dates based on objection deadline chart sent by Kirkland & Ellis | B001 | 0.30 | 115.50 |
| 04/17/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 04/17/25 | KMCEL | Multiple emails with B. Nakhaimousa (Kirkland) re: upcoming filings (.1); review notice of status conference in preparation for filing (.1) | B001 | 0.20 | 116.00 |
| 04/17/25 | SBORO | Briefly review and file settlement term sheet | B001 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/18/25 | AMIEL | Confer with S. Borovinskaya re: case update and workstreams | B001 | 0.30 | 258.00 |
| 04/21/25 | AMIEL | Emails with chambers re: scheduling | B001 | 0.10 | 86.00 |
| 04/21/25 | AMIEL | Emails with B. Olivere re: critical dates | B001 | 0.10 | 86.00 |
| 04/21/25 | AMIEL | Emails with YCST team re: litigation summary for audited financials | B001 | 0.10 | 86.00 |
| 04/21/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 04/21/25 | BOLIV | Email Kirkland group regarding registrations for the April 22, 2025 status conference | B001 | 0.10 | 38.50 |
| 04/21/25 | KMCEL | Review emails with A. Mielke, S. Borovinskaya, and B. Gaffney re: Deloitte audit confirmation request | B001 | 0.10 | 58.00 |
| 04/22/25 | AMIEL | Emails with co-counsel and chambers re: scheduling | B001 | 0.10 | 86.00 |
| 04/22/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 04/22/25 | BOLIV | Update critical dates | B001 | 0.30 | 115.50 |
| 04/23/25 | AMIEL | Emails with B. Olivere re: critical dates | B001 | 0.10 | 86.00 |
| 04/23/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 04/23/25 | BOLIV | Update critical dates | B001 | 1.00 | 385.00 |
| 04/23/25 | BOLIV | Research, locate and forward requested pleadings from chapter 11 Slim & Goldie LLC case in middle district of Florida bankruptcy court to K. McElroy | B001 | 0.30 | 115.50 |
| 04/23/25 | BOLIV | Circulate April 22, 2025 transcript | B001 | 0.10 | 38.50 |
| 04/24/25 | AMIEL | Teleconference with co-counsel and YCST team re: case transition and workstreams (.6); confer with S. Borovinskaya re: same (.2) | B001 | 0.80 | 688.00 |
| 04/24/25 | BOLIV | Update critical dates | B001 | 0.20 | 77.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/24/25 | BOLIV | Pull full docket and additional related pleadings from Slim & Goldie LLC Middle District of Florida Bankruptcy Court for K. McElroy | B001 | 0.40 | 154.00 |
| 04/28/25 | AMIEL | Emails with UST and YCST team re: revised orders | B001 | 0.10 | 86.00 |
| 04/28/25 | AMIEL | Emails with M. Farnan and co-counsel re: claim and scheduling stipulation | B001 | 0.10 | 86.00 |
| 04/28/25 | AMIEL | Emails with YCST team and claims agent re: notice and service issues | B001 | 0.10 | 86.00 |
| 04/28/25 | BGAFF | Email correspondence with M. Levine re: Work Stream Allocation | B001 | 0.30 | 150.00 |
| 04/28/25 | BOLIV | Call with K. McElroy re: filings and service of same | B001 | 0.10 | 38.50 |
| 04/28/25 | BOLIV | Download case related affidavits of service | B001 | 0.20 | 77.00 |
| 04/28/25 | BOLIV | Update critical dates | B001 | 0.70 | 269.50 |
| 04/28/25 | BOLIV | Call with S. Borovinskaya re: changes in hearing dates | B001 | 0.10 | 38.50 |
| 04/28/25 | BOLIV | Coordinate and support filing of amended schedules | B001 | 2.00 | 770.00 |
| 04/28/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 04/28/25 | BOLIV | Circulate order approving disclosure statement supplement | B001 | 0.10 | 38.50 |
| 04/28/25 | BOLIV | Review and update docket of Slim & Goldie matter in southern district of Florida bankruptcy court for K. McElroy | B001 | 0.10 | 38.50 |
| 04/29/25 | AMIEL | Confer with B. Olivere re: filings | B001 | 0.10 | 86.00 |
| 04/29/25 | AMIEL | Review and revise motion to appear remotely | B001 | 0.10 | 86.00 |
| 04/29/25 | AMIEL | Emails with co-counsel and M. Farnan re: stipulation | B001 | 0.10 | 86.00 |
| 04/29/25 | BGAFF | Draft task list re: case workstreams delegation | B001 | 1.10 | 550.00 |
| 04/29/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 04/29/25 | MLUNN | Correspondence with E. Morton re: 341 meeting | B001 | 0.10 | 119.00 |
| 04/30/25 | AMIEL | Emails with co-counsel and YCST team re: removal deadline and related motion | B001 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/30/25 | AMIEL | Emails with M. Farnan re: settlement stipulation | B001 | 0.10 | 86.00 |
| 04/30/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 04/30/25 | BGAFF | Draft task list re: case workstreams delegation | B001 | 1.50 | 750.00 |
| 04/30/25 | BGAFF | Review email correspondence with A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari, M. Levine, B. Nakhaimousa, Z. Ben-Shahar, and J. Raphaela re: Case Status | B001 | 0.60 | 300.00 |
| 04/30/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel (Middle District of Florida Bankruptcy Case - Slim & Goldie) | B001 | 0.10 | 38.50 |
| 04/30/25 | BOLIV | Update critical dates and circulate to YCST team in advance of meeting | B001 | 0.30 | 115.50 |
| 04/30/25 | KMCEL | Review and revise critical dates (.6); review and revise WIP list (.3); call with B. Nakhaimousa (Kirkland) re: upcoming filings and workstreams (.2); email with YCST team re: same (.1); review multiple email threads with Kirkland team re: transitioning work streams (.2) | B001 | 1.40 | 812.00 |
| 04/30/25 | MKHOU | Analyze WIP list for weekly YCST team meeting (.3); revise same (.2) | B001 | 0.50 | 307.50 |
| 04/30/25 | MLUNN | Review updated WIP (.2); review updated critical deadline memo and related correspondence re: comments to same (.2) | B001 | 0.40 | 476.00 |
| 04/01/25 | AMIEL | Emails with M. Young and YCST team re: comments to agenda and coordinate filing of same | B002 | 0.10 | 86.00 |
| 04/01/25 | AMIEL | Emails with YCST team re: hearing preparation and logistics | B002 | 0.20 | 172.00 |
| 04/01/25 | BGAFF | Coordinate hearing logistics re: 4/3 hearing | B002 | 0.80 | 400.00 |
| 04/01/25 | BOLIV | Finalize for filing and coordinate service of agenda for April 3, 2025 hearing | B002 | 0.30 | 115.50 |
| 04/01/25 | BOLIV | Finalize hearing binders for April 3, 2025 and coordinate delivery to chambers | B002 | 0.50 | 192.50 |
| 04/01/25 | BOLIV | Register all K&E, YCST and FRG parties for April 3, 2025 contested hearing | B002 | 0.30 | 115.50 |
| 04/01/25 | BOLIV | Prepare hearing binders for April 3, 2025 contested hearing | B002 | 1.20 | 462.00 |
| 04/01/25 | BOLIV | Update, edit and revise draft agenda for April 3, 2025 hearing | B002 | 0.40 | 154.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/01/25 | EMORT | Review 4/3 hearing agenda and entered retention orders | B002 | 0.30 | 387.00 |
| 04/01/25 | KMCEL | Review and revise hearing agenda | B002 | 0.30 | 174.00 |
| 04/01/25 | MLUNN | Review agenda re: April 3rd hearing | B002 | 0.10 | 119.00 |
| 04/01/25 | SBORO | Multiple emails with M. Levine re: status of pleadings for 4/3 | B002 | 0.10 | 61.50 |
| 04/01/25 | SBORO | Emails with M. Levine and B. Gaffney re: 4/3 hearing logistics | B002 | 0.20 | 123.00 |
| 04/01/25 | SBORO | Call with M. Levine re: status of pleadings for 4/3 hearing | B002 | 0.10 | 61.50 |
| 04/01/25 | THANN | Assist in preparation of hearing binders for April 3, 2025 hearing | B002 | 0.30 | 115.50 |
| 04/02/25 | AMIEL | Emails with co-counsel and B. Olivere re: hearing preparation | B002 | 0.10 | 86.00 |
| 04/02/25 | AMIEL | Confer with S. Borovinskaya, M. Levin, and B. Nakhaimousa re: hearing preparation and strategy | B002 | 0.30 | 258.00 |
| 04/02/25 | AMIEL | Review revised agenda | B002 | 0.10 | 86.00 |
| 04/02/25 | BOLIV | Finalize for filing and coordinate service of amended agenda for contested April 3, 2025 hearing | B002 | 0.30 | 115.50 |
| 04/02/25 | BOLIV | Draft amended agenda for April 3, 2025 contested hearing | B002 | 0.40 | 154.00 |
| 04/02/25 | BOLIV | Prepare hearing materials for YCST team and K&E team for contested April 3, 2025 hearing | B002 | 2.50 | 962.50 |
| 04/02/25 | EMORT | Review materials to prepare for contested exclusivity and D&O insurance motion (includes review of confirmation schedule letter from Freedom Lenders) (2.2); Correspondence with co-counsel and YCST re: same (.5); Work with M. Lunn (.2) | B002 | 2.90 | 3,741.00 |
| 04/02/25 | KMCEL | Review binders (x5) in preparation for April 3 hearing | B002 | 0.20 | 116.00 |
| 04/02/25 | MKHOU | Correspond with YCST team re: additional binders for hearing | B002 | 0.30 | 184.50 |
| 04/02/25 | MKHOU | Coordinate hearing logistics with YCST team | B002 | 0.50 | 307.50 |
| 04/02/25 | MLUNN | Work with E. Morton re: April 3rd hearing | B002 | 0.20 | 238.00 |
| 04/02/25 | MLUNN | Review pleadings in preparation for April 3rd hearing | B002 | 1.60 | 1,904.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/02/25 | SBORO | Prepare for 4/3 hearing | B002 | 0.70 | 430.50 |
| 04/02/25 | SBORO | Review FLG letter re: confirmation schedule | B002 | 0.30 | 184.50 |
| 04/02/25 | SBORO | Review and update amended agenda | B002 | 0.10 | 61.50 |
| 04/02/25 | THANN | Assist with preparation hearing materials for YCST team and K&E team for contested April 3, 2025 hearing | B002 | 2.50 | 962.50 |
| 04/03/25 | AMIEL | Prepare for (review hearing materials, discuss strategy and timing with YCST team and co-counsel, and coordinate hearing logistics) (.5) and attend (2.6) (includes set up and break down of courtroom) hearing on exclusivity; follow up discussion (working lunch) with YCST team and co-counsel re: same (.5) | B002 | 3.60 | 3,096.00 |
| 04/03/25 | AMIEL | Emails with S. Borovinskaya re: notice of bench ruling | B002 | 0.10 | 86.00 |
| 04/03/25 | BGAFF | Observe and take notes re: 4/3 Hearing | B002 | 0.60 | 300.00 |
| 04/03/25 | BGAFF | Prepare hearing logistics re: 4/3 hearing | B002 | 1.30 | 650.00 |
| 04/03/25 | BOLIV | Assist in preparation of hearing materials and plan documents for April 3, 2025 hearing | B002 | 2.60 | 1,001.00 |
| 04/03/25 | EMORT | Additional review of materials to prepare for hearing (.5); Work with co-counsel re: same (.8); Attend hearing (2.5); Follow-up with co-counsel and YCST team re: hearing results and next steps (.5); Review hearing presentation (.4) | B002 | 4.70 | 6,063.00 |
| 04/03/25 | KMCEL | Multiple communications and correspondences with S. Borovinskaya, B. Gaffney, and B. Olivere re: hearing preparation (.3); prepare for hearing (1.0); attend April 3 hearing (1.5) | B002 | 2.80 | 1,624.00 |
| 04/03/25 | MKHOU | Attend omnibus hearing | B002 | 1.60 | 984.00 |
| 04/03/25 | MKHOU | Analyze S. Borovinskaya comments to notice of oral bench ruling (.1); correspond with S. Borovinskaya re same (.1) | B002 | 0.20 | 123.00 |
| 04/03/25 | MKHOU | Coordinate hearing logistics with YCST team | B002 | 0.20 | 123.00 |
| 04/03/25 | MKHOU | Draft notice of bench ruling | B002 | 0.70 | 430.50 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
|---|---|---|---|
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/03/25 | MKHOU | Attend working breakfast with Kirkland and YCST teams to discuss hearing | B002 | 0.40 | 246.00 |
| 04/03/25 | MLUNN | Work with co-counsel re: hearing preparations (.4); attend hearing (1.5); and related follow-up with co-counsel, E. Morton and A. Mielke (.4) | B002 | 2.30 | 2,737.00 |
| 04/03/25 | SBORO | Prepare for hearing | B002 | 2.10 | 1,291.50 |
| 04/03/25 | SBORO | Attend hearing re: exclusivity | B002 | 1.50 | 922.50 |
| 04/03/25 | SBORO | Review and comment on notice of bench ruling | B002 | 0.10 | 61.50 |
| 04/03/25 | THANN | Assist in preparation in hearing materials and plan documents for April 3, 2025 hearing | B002 | 2.00 | 770.00 |
| 04/04/25 | AMIEL | Emails with chambers, co-counsel, and YCST team re: exclusivity ruling and revise notice of same | B002 | 0.10 | 86.00 |
| 04/04/25 | BOLIV | Finalize for filing and coordinate service of notice of oral bench ruling on April 7, 2025 | B002 | 0.20 | 77.00 |
| 04/04/25 | BOLIV | Register YCST team for April 7, 2025 oral bench ruling | B002 | 0.20 | 77.00 |
| 04/04/25 | BOLIV | Update, edit and revise draft notice of oral bench ruling on April 7, 2025 re: exclusivity | B002 | 0.20 | 77.00 |
| 04/04/25 | EMORT | Review 4/3 hearing transcript and consider potential issues for exclusivity ruling and confirmation scheduling (1.2); Correspondence with chambers and counsel re: exclusivity ruling and notice thereof (.2) | B002 | 1.40 | 1,806.00 |
| 04/04/25 | MLUNN | Correspondence re: hearing exclusivity ruling | B002 | 0.10 | 119.00 |
| 04/04/25 | SBORO | Emails with M. Levine re: notice of bench ruling | B002 | 0.10 | 61.50 |
| 04/04/25 | SBORO | Review, finalize and file notice of bench ruling | B002 | 0.20 | 123.00 |
| 04/06/25 | SBORO | Finalize and file scheduling order | B002 | 0.80 | 492.00 |
| 04/07/25 | AMIEL | Emails with UST re: bench ruling | B002 | 0.10 | 86.00 |
| 04/07/25 | AMIEL | Attend bench ruling (1.0); emails with YCST team and co-counsel re: order for same (.1) | B002 | 1.10 | 946.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/07/25 | BGAFF | Attend ruling on exclusivity extension and termination motions re: 4/3 Hearing re: 4/7 Bench Ruling | B002 | 1.00 | 500.00 |
| 04/07/25 | BOLIV | Observe April 7, 2025 oral bench ruling for confirmation and discovery dates | B002 | 0.50 | 192.50 |
| 04/07/25 | BOLIV | Register additional parties for oral bench ruling on April 7, 2025 | B002 | 0.10 | 38.50 |
| 04/07/25 | KMCEL | Attend bench ruling re: exclusivity extension | B002 | 1.00 | 580.00 |
| 04/07/25 | MKHOU | Attend court's bench ruling on the debtors' motion to extend exclusivity | B002 | 1.00 | 615.00 |
| 04/07/25 | MLUNN | Attend hearing re: exclusivity ruling and confirmation scheduling | B002 | 1.00 | 1,190.00 |
| 04/08/25 | AMIEL | Emails with B. Olivere re: hearing transcript and briefly review same | B002 | 0.10 | 86.00 |
| 04/09/25 | AMIEL | Communications with chambers and co-counsel re: confirmation hearing scheduling | B002 | 0.20 | 172.00 |
| 04/09/25 | KMCEL | Draft notice of adjourned confirmation hearing | B002 | 0.60 | 348.00 |
| 04/10/25 | BGAFF | Prepare for hearing on 4/16 re: Hearing Logistics | B002 | 0.30 | 150.00 |
| 04/14/25 | AMIEL | Emails with chambers and co-counsel re: status conference | B002 | 0.10 | 86.00 |
| 04/14/25 | MLUNN | Correspondence from chambers re: potential status conference | B002 | 0.10 | 119.00 |
| 04/15/25 | AMIEL | Confer with chambers re: hearing dates | B002 | 0.10 | 86.00 |
| 04/16/25 | BOLIV | Draft agenda for May 6, 2025 hearing | B002 | 1.00 | 385.00 |
| 04/16/25 | BOLIV | Finalize fee binders for first interim fee applications of all professionals and coordinate delivery of same to chambers per chambers guidelines | B002 | 0.50 | 192.50 |
| 04/17/25 | AMIEL | Emails with YCST team, UST, co-counsel, and chambers re: scheduling status conference and related issues | B002 | 0.20 | 172.00 |
| 04/17/25 | AMIEL | Review notice of status conference and revise same | B002 | 0.10 | 86.00 |
| 04/17/25 | BOLIV | Update draft agenda for May 6 with objection deadline extensions | B002 | 0.30 | 115.50 |
| 04/17/25 | BOLIV | Finalize for filing and coordinate service of notice of virtual status conference on April 22, 2025 re: global settlement | B002 | 0.30 | 115.50 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | June 9, 2025 |
| | | Invoice Number: | | | 50061785 |
| | | Matter Number: | | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/17/25 | MLUNN | Correspondence with chambers re: status conference | B002 | 0.10 | 119.00 |
| 04/21/25 | AMIEL | Emails with YCST team and co-counsel re: hearing registration and logistics | B002 | 0.10 | 86.00 |
| 04/21/25 | BOLIV | Register YCST, K&E and FRG parties for 4/22/25 status conference | B002 | 0.40 | 154.00 |
| 04/22/25 | AMIEL | Attend status conference re: scheduling and solicitation (.5); emails with co-counsel and chambers re: same (.1) | B002 | 0.60 | 516.00 |
| 04/22/25 | BOLIV | Provide chambers with hyperlinked agenda for April 24, 2025 hearing | B002 | 0.10 | 38.50 |
| 04/22/25 | EMORT | Review materials to prepare for status conference on global plan settlement (1.0); Conference with M. Lunn (.2); Attend status conference (.5) | B002 | 1.70 | 2,193.00 |
| 04/22/25 | KMCEL | Attend status conference | B002 | 0.50 | 290.00 |
| 04/22/25 | MLUNN | Attend status conference | B002 | 0.50 | 595.00 |
| 04/22/25 | SBORO | Attend status conference | B002 | 0.50 | 307.50 |
| 04/23/25 | BOLIV | Update, edit and revise draft agenda for May 6, 2025 hearing | B002 | 0.40 | 154.00 |
| 04/23/25 | SBORO | Meet with YCST team | B002 | 0.50 | 307.50 |
| 04/24/25 | BOLIV | Update draft agenda for May 6, 2025 hearing | B002 | 0.10 | 38.50 |
| 04/28/25 | BOLIV | Update draft agenda for May 6, 2025 hearing | B002 | 0.10 | 38.50 |
| 04/29/25 | BOLIV | Update draft agenda for May 6, 2025 hearing | B002 | 0.10 | 38.50 |
| 04/30/25 | AMIEL | Emails with chambers re: notice and witness testimony | B002 | 0.10 | 86.00 |
| 04/30/25 | AMIEL | Review and revise notice of rescheduled hearing | B002 | 0.10 | 86.00 |
| 04/30/25 | AMIEL | Emails with YCST team and co-counsel re: agenda (.1); confer with M. Khoudari re: same (.2) | B002 | 0.30 | 258.00 |
| 04/30/25 | BOLIV | Draft notice of rescheduled confirmation hearing | B002 | 0.60 | 231.00 |
| 04/30/25 | BOLIV | Update and revise draft agenda for May 6, 2025 hearing | B002 | 1.60 | 616.00 |
| 04/30/25 | BOLIV | Prepare documents for agenda binders re: May 6, 2025 hearing | B002 | 0.70 | 269.50 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/01/25 | EMORT | Review and comment on draft of reply brief in DIP and related appeals (2.1); Correspondence with YCST and co-counsel re: same (.5) | B003 | 2.60 | 3,354.00 |
| 04/02/25 | EMORT | Correspondence re: final reply brief in DIP and related appeals (.3); Review final draft of same (1.0) | B003 | 1.30 | 1,677.00 |
| 04/03/25 | AMIEL | Emails with co-counsel and YCST team re: extension of 345(b) deadline | B003 | 0.10 | 86.00 |
| 04/03/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel regarding fourth stipulation extending 345(b) deadline; upload order | B003 | 0.40 | 154.00 |
| 04/03/25 | MKHOU | Finalize fourth supplemental COC and Order re: 345(b) extension for filing | B003 | 0.40 | 246.00 |
| 04/03/25 | SBORO | Review COC/order re: supplemental 345(b) deadline | B003 | 0.20 | 123.00 |
| 04/09/25 | EMORT | Review appellant supplemental brief in DIP and related appeals (.8); Review ruling from Court on expedited hearing and correspondence with YCST re: same (.3) | B003 | 1.10 | 1,419.00 |
| 04/22/25 | AMIEL | Review DIP maturity agreement | B003 | 0.10 | 86.00 |
| 04/29/25 | AMIEL | Emails with UST analyst and AP team re: bank account issues | B003 | 0.10 | 86.00 |
| 04/08/25 | AMIEL | Emails with J. Fletcher re: 341 meeting | B004 | 0.10 | 86.00 |
| 04/09/25 | AMIEL | Emails with co-counsel re: continued 341 meeting | B004 | 0.10 | 86.00 |
| 04/09/25 | BGAFF | Draft notice re: Amended Schedules and Statements | B004 | 0.50 | 250.00 |
| 04/09/25 | KMCEL | Review and revise notice of amended Schedule G | B004 | 0.30 | 174.00 |
| 04/10/25 | AMIEL | Emails with co-counsel re: 341 meeting scheduling | B004 | 0.10 | 86.00 |
| 04/11/25 | AMIEL | Emails with co-counsel re: 341 scheduling | B004 | 0.10 | 86.00 |
| 04/11/25 | AMIEL | Review and revise notice of amended schedule (.2); emails with YCST team and co-counsel re: same (.1) | B004 | 0.30 | 258.00 |
| 04/16/25 | AMIEL | Emails with K. McElroy and AP team re: MORs and related documents | B004 | 0.10 | 86.00 |
| 04/16/25 | AMIEL | Emails with co-counsel re: 341 meeting | B004 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | June 9, 2025 |
| Invoice Number: | 50061785 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/25 | KMCEL | Review March MORs | B004 | 0.90 | 522.00 |
| 04/17/25 | AMIEL | Emails with K. McElroy re: MORs | B004 | 0.10 | 86.00 |
| 04/18/25 | AMIEL | Emails with co-counsel and UST re: 341 meeting | B004 | 0.10 | 86.00 |
| 04/18/25 | AMIEL | Confer with K. McElroy re: MORs | B004 | 0.10 | 86.00 |
| 04/18/25 | AMIEL | Review and consider MOR documents and revise same | B004 | 0.20 | 172.00 |
| 04/18/25 | KMCEL | Multiple emails with A. Mielke and R. Golden (Kirkland) re: March MOR comments (.1); emails with AlixPartners team re: same (.1); call with M. Bernstein (AlixPartners) re: MORs (.3); multiple calls with R. Golden (Kirkland) re: same (.3); review and revise MOR global notes (.1) | B004 | 0.90 | 522.00 |
| 04/21/25 | AMIEL | Emails with co-counsel re: 341 scheduling | B004 | 0.10 | 86.00 |
| 04/21/25 | AMIEL | Emails with YCST team and co-counsel re: MORs | B004 | 0.10 | 86.00 |
| 04/21/25 | BOLIV | Finalize for filing and coordinate service of monthly operating report for March 2025 | B004 | 0.20 | 77.00 |
| 04/21/25 | KMCEL | Prepare March MOR for filing | B004 | 0.20 | 116.00 |
| 04/24/25 | AMIEL | Emails with co-counsel re: 341 meeting | B004 | 0.10 | 86.00 |
| 04/25/25 | AMIEL | Emails with YCST team and AP team re: amended schedules and statements | B004 | 0.10 | 86.00 |
| 04/28/25 | AMIEL | Emails with AP team, co-counsel, and YCST team re: schedules amendment, notice, and related issues (.2) and review same (.1) | B004 | 0.30 | 258.00 |
| 04/28/25 | AMIEL | Emails with co-counsel re: 341 meeting (.1); confer with co-counsel re: same (.2) | B004 | 0.30 | 258.00 |
| 04/28/25 | BGAFF | Revise notice re: Amended Schedule G (.4); email correspondence with S. Borovinskaya re: same (.1) | B004 | 0.50 | 250.00 |
| 04/28/25 | BGAFF | Finalize for filing re: Notices of Amended Schedule G | B004 | 1.60 | 800.00 |
| 04/28/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of amended schedule G for various debtors | B004 | 0.70 | 269.50 |

Franchise Group, Inc.

Invoice Date:              June 9, 2025
Invoice Number:           50061785
Matter Number:          103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 04/28/25 | MKHOU | Analyze document for the 341 meeting continuation | B004 | 0.40 | 246.00 |
| 04/28/25 | SBORO | Finalize and file schedules amendments | B004 | 0.60 | 369.00 |
| 04/28/25 | SBORO | Email B. Gaffney re: schedule amendments | B004 | 0.10 | 61.50 |
| 04/28/25 | SBORO | Review and comment on notice of schedule amendments | B004 | 0.20 | 123.00 |
| 04/29/25 | AMIEL | Prepare for (.2) and attend adjourned 341 meeting (1.3); confer with E. Morton in advance of same (.1) | B004 | 1.60 | 1,376.00 |
| 04/29/25 | BGAFF | Draft bar date notice re: Amended Schedule G | B004 | 0.70 | 350.00 |
| 04/29/25 | EMORT | Review materials to prepare for 341 meeting (1.0); Attend same (1.3); Correspondence with M. Lunn re: results (.1); Conference with A. Mielke re: same (.1) | B004 | 2.50 | 3,225.00 |
| 04/30/25 | AMIEL | Emails with AP team and UST re: 341 meeting questions | B004 | 0.10 | 86.00 |
| 04/30/25 | BOLIV | Finalize for filing and coordinate service of amended schedule G in jointly administered cases | B004 | 0.40 | 154.00 |
| 04/01/25 | KMCEL | Conference call with S. Pakulski (PSP), A. Block-Belmonte (PSP), R. Golden (Kirkland), S. Osborne (Kirkland), A. Comiskey (Kirkland), M.C. Young (Kirkland), and H. Colvin (AlixPartners) re: PSP contract and vendor issues | B005 | 0.40 | 232.00 |
| 04/01/25 | SBORO | Review Harmon Meadow Suites LLC objection re: 12th rejection motion | B005 | 0.10 | 61.50 |
| 04/02/25 | AMIEL | Emails with M. Young re: lease correspondence | B005 | 0.10 | 86.00 |
| 04/02/25 | KMCEL | Analyze Harmon Meadows response and ROR re: 12th omnibus rejection motion related to sublease | B005 | 0.10 | 58.00 |
| 04/03/25 | KMCEL | Conference call with S. Pakulski (PSP), A. Block-Belmonte (PSP), J. Lawler-Hoyle (PSP), R. Golden (Kirkland), A. Comiskey (Kirkland), M.C. Young (Kirkland), J. Fletcher (Kirkland), and H. Colvin (AlixPartners) re: PSP contract and vendor issues | B005 | 0.50 | 290.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/08/25 | KMCEL | Conference call with A. Mielke, S. Pakulski (PSP), A. Block-Belmonte (PSP), R. Golden (Kirkland), S. Osborne (Kirkland), A. Comiskey (Kirkland), M.C. Young (Kirkland), J. Fletcher (Kirkland) and H. Colvin (AlixPartners) re: PSP contract and vendor issues (.6); review email from S. Borovinskaya re: proposed responses related to Conn's/Badcock's lease guarantee questions (.1) | B005 | 0.70 | 406.00 |
| 04/09/25 | AMIEL | Emails with vendor and co-counsel re: contract assumption | B005 | 0.10 | 86.00 |
| 04/09/25 | AMIEL | Emails with counsel for landlord and subtenant re: lease issues | B005 | 0.10 | 86.00 |
| 04/09/25 | AMIEL | Emails with M. Levine, YCST team and AP team re: schedules and statements amendment | B005 | 0.10 | 86.00 |
| 04/10/25 | AMIEL | Emails with landlord and sublessee re: lease issues | B005 | 0.10 | 86.00 |
| 04/11/25 | AMIEL | Emails with co-counsel re: franchise agreement issues | B005 | 0.10 | 86.00 |
| 04/14/25 | AMIEL | Emails with client, co-counsel and YCST team re: lease agreement and related issues | B005 | 0.10 | 86.00 |
| 04/14/25 | AMIEL | Emails with AP team and co-counsel re: cure schedule and related issues | B005 | 0.10 | 86.00 |
| 04/14/25 | KMCEL | Review email from A. Block-Belmonte (PSP) re: Dell master lease agreement | B005 | 0.10 | 58.00 |
| 04/15/25 | AMIEL | Emails with E. Smith re: lease issues | B005 | 0.10 | 86.00 |
| 04/15/25 | KMCEL | Conference call with A. Mielke, PSP team, R. Golden (Kirkland), A. Comiskey (Kirkland), M.C. Young (Kirkland), J. Fletcher (Kirkland) and H. Colvin (AlixPartners) re: PSP contract and vendor issues (.7); working with and finalizing private sale motion with Kirkland team (4.0) | B005 | 4.70 | 2,726.00 |
| 04/16/25 | AMIEL | Emails with contract counterparties and co-counsel re: cure issues | B005 | 0.10 | 86.00 |
| 04/16/25 | KMCEL | Working with and finalizing private sale motion with Kirkland team | B005 | 1.00 | 580.00 |
| 04/17/25 | AMIEL | Emails with creditors and co-counsel re: cure and assumption issues | B005 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 9, 2025 |
| | | | Invoice Number: | | 50061785 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/17/25 | AMIEL | Teleconference with S. Borovinskaya and co-counsel re: franchise agreement issues and strategy (.6); emails with co-counsel re: same (.1) | B005 | 0.70 | 602.00 |
| 04/17/25 | KMCEL | Conference call with S. Pakulski (PSP), A. Block-Belmonte (PSP), J. Lawler-Hoyle (PSP), A. Comiskey (Kirkland), M.C. Young (Kirkland), J. Fletcher (Kirkland), R. Golden (Kirkland), S. Osborne (Kirkland), and H. Colvin (AlixPartners) re: PSP contract and vendor issues | B005 | 0.50 | 290.00 |
| 04/18/25 | AMIEL | Review and analyze pleadings and contracts re: franchise agreement and related issues (.5); emails with co-counsel, client, and K. McElroy re: same (.1) | B005 | 0.60 | 516.00 |
| 04/18/25 | AMIEL | Emails with creditors and co-counsel re: cure and assumption issues | B005 | 0.10 | 86.00 |
| 04/18/25 | KMCEL | Review documents re: PSP franchisee issues (1.4); draft summary of documents re: same (.2) | B005 | 1.60 | 928.00 |
| 04/21/25 | AMIEL | Emails with counsel to sublessee re: utility meter issues and lease | B005 | 0.10 | 86.00 |
| 04/21/25 | AMIEL | Confer with B. Nakhaimousa re: lease rejection and assumption analysis and issues (.4); emails with AP team, co-counsel, and YCST team re: rejection and assumption issues and related documents (.4) | B005 | 0.80 | 688.00 |
| 04/21/25 | AMIEL | Emails with co-counsel and K. McElroy re: franchise agreement assumption issues and related strategy | B005 | 0.30 | 258.00 |
| 04/21/25 | KMCEL | Emails with A. Mielke and J. Lawler-Hoyle (PSP) re: franchisee agreement issues (.1); call with J. Lawler-Hoyle (PSP) re: same (.1); conference call with J. Lawler-Hoyle (PSP), N. Russo (PSP), M.C. Young (Kirkland), and A. Mielke re: franchisee agreement issues (.3); review email from M.C. Young (Kirkland) re: Harmon Meadow lease rejection and review pleadings re: same (.5); draft email with attachments to A. Mielke and S. Borovinskaya re: same (.2) | B005 | 1.20 | 696.00 |
| 04/21/25 | MLUNN | Review responses to request for adequate assurance | B005 | 0.20 | 238.00 |

Franchise Group, Inc.

Invoice Date:             June 9, 2025
Invoice Number:        50061785
Matter Number:       103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/22/25 | AMIEL | Emails with contract counterparties and co-counsel re: cure and assumption issues | B005 | 0.30 | 258.00 |
| 04/22/25 | AMIEL | Emails with K. McElroy and co-counsel re: assumption and related contract issues and consider same | B005 | 0.20 | 172.00 |
| 04/22/25 | KMCEL | Conference call with A. Mielke, PSP team, R. Golden (Kirkland), A. Comiskey (Kirkland), M.C. Young (Kirkland), J. Fletcher (Kirkland), S. Osborne (Kirkland), and H. Colvin (AlixPartners) re: PSP contract and vendor issues (.5); email with J. Ainsworth (Slim & Goldie) and C. Branson (Slim & Goldie) re: franchisee agreement assumption issues (.1); multiple calls with J. Ainsworth (Slim & Goldie) re: franchisee agreement assumption issues (.5); multiple emails with A. Mielke, J. Lawler-Hoyle (PSP), and N. Russo (PSP) re: same (.3); emails with P. Comparato (Kirkland) re: same (.2); review claim reconciliation (.2); research re: M.D. Fla. bankruptcy local rules re: Slim & Goldie (.5); draft pro hac vice for K. McElroy re: Slim & Goldie matter M.D. Fla. (.4) | B005 | 2.70 | 1,566.00 |
| 04/22/25 | MLUNN | Correspondence with A. Mielke re: franchise agreement issues | B005 | 0.10 | 119.00 |
| 04/23/25 | AMIEL | Teleconference with franchisee's counsel and K. McElroy re: contract issues | B005 | 0.50 | 430.00 |
| 04/23/25 | AMIEL | Emails with E. Smith re: rejection order and related issues | B005 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | June 9, 2025 |
| | | | | Invoice Number: | 50061785 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/23/25 | KMCEL | Conference call with A. Mielke, J. Ainsworth (Slim & Goldie), and C. Branson (Slim & Goldie) re: Slim & Goldie franchise agreement issues (.5); review and revise pro hac vice for K. McElroy (.3); draft pro hac vice for A. Mielke re: Slim & Goldie matter (.3); call with J. Lawler-Hoyle (PSP), N. Russo (PSP), and A. Mielke re: Slim & Goldie franchisee matter (.4); research local rules for M.D. Florida bankruptcy court (.4); draft notice of appearance re: Slim & Goldie matter (.3); review claim reconciliation (.4); call with A. Mielke re: same (.2); prepare and send draft email to A. Mielke re: same (.3); multiple emails with J. Lawler-Hoyle (PSP), N. Russo (PSP), and A. Mielke re: Slim & Goldie franchisee matter (.2); emails with A. Alvarez (company) re: utility charges associated with rejected lease (.1) | B005 | 3.40 | 1,972.00 |
| 04/24/25 | AMIEL | Emails with K. McElroy re: franchise agreement assumption issues and strategy (.2); review documents for same (.3) | B005 | 0.50 | 430.00 |
| 04/24/25 | BGAFF | Research re: Slim and Goldie Lease Assumption Issue | B005 | 1.50 | 750.00 |
| 04/24/25 | KMCEL | Conference call with A. Mielke, S. Pakulski (PSP), R. Golden (Kirkland), A. Comiskey (Kirkland), M.C. Young (Kirkland), J. Fletcher (Kirkland), and H. Colvin (AlixPartners) re: PSP contract and vendor issues (.3); draft objection to Slim & Goldie assumption motion (2.3); research re: same (.8) | B005 | 3.40 | 1,972.00 |
| 04/25/25 | AMIEL | Confer with creditor's counsel re: assumption issues | B005 | 0.10 | 86.00 |
| 04/25/25 | AMIEL | Emails with K. McElroy re: franchise agreement issues | B005 | 0.10 | 86.00 |
| 04/25/25 | BGAFF | Review American Freight invoices re: critical vendors | B005 | 1.30 | 650.00 |
| 04/25/25 | KMCEL | Continue drafting objection to Slim & Goldie assumption motion (1.6); research re: same (.9); review and revise pro hac vices (x2) re: Slim & Goldie matter (.2); review notice of appearance for P. Comparato re: same (.1) | B005 | 2.80 | 1,624.00 |
| 04/26/25 | AMIEL | Emails with contract counterparties and co-counsel re: cure and assumption issues | B005 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/27/25 | AMIEL | Emails with contract counterparties and co-counsel re: cure and assumption issues | B005 | 0.10 | 86.00 |
| 04/27/25 | BGAFF | Draft motion for leave to appear remotely re: Slim and Goldie Lease Assumption Issue | B005 | 1.10 | 550.00 |
| 04/28/25 | AMIEL | Emails with co-counsel and client re: lease amendment and consider issues re: same | B005 | 0.20 | 172.00 |
| 04/28/25 | BGAFF | Continue to draft motion for leave to appear remotely re: Slim and Goldie Lease Assumption Issue | B005 | 0.80 | 400.00 |
| 04/29/25 | AMIEL | Emails with E. Smith and P. Rubin re: sublease rejection issues and hearing | B005 | 0.10 | 86.00 |
| 04/29/25 | KMCEL | Conference call with PSP team, M.C. Young (Kirkland), S. Osborne (Kirkland), J. Dioso (AlixPartners), and H. Colvin (AlixPartners) re: PSP contract and vendor issues (.3); review and revise motion to appear remotely re: Slim & Goldie matter (.5); review multiple emails with AlixPartners and PSP teams re: contract rejection (.1); review correspondence re: Culver City equipment contract issues (.1) | B005 | 1.00 | 580.00 |
| 04/30/25 | AMIEL | Emails with co-counsel and YCST team re: lease amendment (.1); confer with A. Alvarez re: same (.2) | B005 | 0.30 | 258.00 |
| 04/30/25 | AMIEL | Review and revise objection to motion to assume contract (1.2); emails with K. McElroy re: same (.1) | B005 | 1.30 | 1,118.00 |
| 04/30/25 | AMIEL | Review and revise pleadings for Slim & Goldie assumption objection proceeding (.2); emails with YCST team re: same (.1) | B005 | 0.30 | 258.00 |
| 04/30/25 | JKUFF | Review Hilco deal sheet re: location 6041 Secacus, NJ lease amendment | B005 | 0.40 | 246.00 |
| 04/30/25 | JKUFF | Emails from/to A. Mielke re: location 6041 Secacus, NJ lease amendment (x4) | B005 | 0.40 | 246.00 |
| 04/30/25 | KMCEL | Emails with A. Mielke re: Slim & Goldie matter (.2); review and revise PHVs in Slim & Goldie matter (x2) (.1); review and revise NOA in Slim & Goldie matter (.1); review A. Mielke comments to request for virtual appearance in Slim & Goldie matter (.1); review and revise Slim & Goldie objection (.3) | B005 | 0.80 | 464.00 |
| 04/30/25 | MLUNN | Correspondence with A. Mielke re: potential lease amendment | B005 | 0.10 | 119.00 |

Franchise Group, Inc.

| | | | Invoice Date: | June 9, 2025 |
| | | | Invoice Number: | 50061785 |
| | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/01/25 | AMIEL | Emails with M. Young and S. Borovinskaya re: sale order update | B006 | 0.10 | 86.00 |
| 04/01/25 | AMIEL | Review and analyze sale order (1.4); confer with M. Levine re: same (.3) | B006 | 1.70 | 1,462.00 |
| 04/01/25 | MLUNN | Review draft private sale order | B006 | 0.40 | 476.00 |
| 04/06/25 | AMIEL | Emails with co-counsel re: sale pleadings | B006 | 0.10 | 86.00 |
| 04/07/25 | AMIEL | Review sale motion and order (.6); emails with YCST team and co-counsel re: same (.3) | B006 | 0.90 | 774.00 |
| 04/07/25 | AMIEL | Emails with YCST team and co-counsel re: sale order and related issues | B006 | 0.10 | 86.00 |
| 04/07/25 | BGAFF | Research sale hearing transcripts | B006 | 1.00 | 500.00 |
| 04/07/25 | KMCEL | Review email from A. Mielke re: comments to private sale motion and R. Golden (Kirkland) responses to same | B006 | 0.10 | 58.00 |
| 04/08/25 | AMIEL | Emails with co-counsel re: sale order | B006 | 0.10 | 86.00 |
| 04/08/25 | AMIEL | Emails with B. Gaffney and co-counsel re: sale hearing precedent and review same | B006 | 0.10 | 86.00 |
| 04/08/25 | AMIEL | Teleconference with client and co-counsel re: vendor issues and strategies | B006 | 0.60 | 516.00 |
| 04/08/25 | AMIEL | Emails with C. Batts, S. Borovinskaya and co-counsel re: sale order | B006 | 0.10 | 86.00 |
| 04/08/25 | AMIEL | Confer with R. Golden re: sale issues and pleadings | B006 | 0.40 | 344.00 |
| 04/08/25 | BGAFF | Research sale hearing transcripts | B006 | 1.30 | 650.00 |
| 04/08/25 | BOLIV | Research, locate and forward transcripts re: sale hearings | B006 | 0.50 | 192.50 |
| 04/08/25 | MKHOU | Research 363 sale precedent | B006 | 1.80 | 1,107.00 |
| 04/08/25 | MLUNN | Review revised private sale motion and order | B006 | 0.40 | 476.00 |
| 04/09/25 | AMIEL | Briefly review further revised sale motion (.3); emails with co-counsel re: same (.1) | B006 | 0.40 | 344.00 |
| 04/09/25 | AMIEL | Emails with YCST team and co-counsel re: professional fee payments and related issues | B006 | 0.20 | 172.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/09/25 | AMIEL | Emails with YCST team and co-counsel re: sale pleadings and coordination of same (.3); review revised sale pleadings (.5) | B006 | 0.80 | 688.00 |
| 04/09/25 | MKHOU | Correspond with B. Olivere re: sale filings | B006 | 0.20 | 123.00 |
| 04/10/25 | AMIEL | Emails with co-counsel re: sale pleadings and related issues | B006 | 0.10 | 86.00 |
| 04/10/25 | AMIEL | Further review sale motion | B006 | 0.30 | 258.00 |
| 04/10/25 | AMIEL | Teleconference with The Vitamin Shoppe team and co-counsel re: vendor issues | B006 | 0.40 | 344.00 |
| 04/10/25 | KMCEL | Conference call with A. Mielke, S. Pakulski (PSP), A. Block-Belmonte (PSP), A. Comiskey (Kirkland), M.C. Young (Kirkland), J. Fletcher (Kirkland), S. Osborne (Kirkland), J. Dioso (AlixPartners) and H. Colvin (AlixPartners) re: PSP contract and vendor issues | B006 | 0.40 | 232.00 |
| 04/14/25 | AMIEL | Review edits to sale motion and order | B006 | 0.20 | 172.00 |
| 04/14/25 | AMIEL | Emails with lenders' counsel re: fee invoice | B006 | 0.10 | 86.00 |
| 04/14/25 | AMIEL | Emails with co-counsel re: revisions to sale order and related issues | B006 | 0.10 | 86.00 |
| 04/14/25 | SBORO | Review email correspondence with A. Mielke and R. Golden re: sale motion | B006 | 0.10 | 61.50 |
| 04/15/25 | AMIEL | Emails with AP team re: fee payments and related issues | B006 | 0.10 | 86.00 |
| 04/15/25 | AMIEL | Confer with co-counsel re: sale order and related issues (.1); emails with co-counsel, YCST team, and AP team re: same (.7); coordinate same for filing (.5) | B006 | 1.30 | 1,118.00 |
| 04/15/25 | BOLIV | Coordinate and support filing of sale motion | B006 | 6.00 | 2,310.00 |
| 04/15/25 | EMORT | Review critical vendor reporting | B006 | 0.20 | 258.00 |
| 04/15/25 | KMCEL | Review revised private sale motion (.3); review multiple emails with A. Mielke, B. Nakhaimousa (Kirkland) and R. Golden (Kirkland) re: same (.1); review seller disclosure schedules re: same (.2) | B006 | 0.60 | 348.00 |
| 04/15/25 | MKHOU | Review emails from YCST team re: sale updates | B006 | 0.10 | 61.50 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/16/25 | AMIEL | Confer with J. Shen re: fee payments | B006 | 0.20 | 172.00 |
| 04/16/25 | MLUNN | Review revised and final version of sale motion and order | B006 | 0.60 | 714.00 |
| 04/17/25 | AMIEL | Emails with co-counsel and claims agent re: service of sale documents | B006 | 0.10 | 86.00 |
| 04/17/25 | AMIEL | Emails with AP team re: budget | B006 | 0.10 | 86.00 |
| 04/17/25 | BGAFF | Draft notice re: amended sale order schedule | B006 | 1.00 | 500.00 |
| 04/17/25 | EMORT | Review VS sale motion and related materials (1.2); Correspondence with co-counsel, YCST and parties re: same (.2) | B006 | 1.40 | 1,806.00 |
| 04/17/25 | KMCEL | Review amended schedules to private sale motion (.2); emails with B. Gaffney re: same (.1); review and revise notice of amended exhibit to sale order (.4) | B006 | 0.70 | 406.00 |
| 04/18/25 | AMIEL | Emails with co-counsel, YCST team, court, and claims agent re: amendment to sale order pleadings and related issues | B006 | 0.30 | 258.00 |
| 04/18/25 | BOLIV | Coordinate and support filing of exhibit to sale motion | B006 | 1.70 | 654.50 |
| 04/18/25 | KMCEL | Review and work with multiple drafts of amended Vitamin Shoppe cure schedule re: private sale motion (.4); review and revise notice re: same (.1) | B006 | 0.50 | 290.00 |
| 04/19/25 | AMIEL | Emails with YCST team and co-counsel re: amendment to sale order and coordinate filing of same | B006 | 0.10 | 86.00 |
| 04/19/25 | BOLIV | Finalize for filing and coordinate service of notice of amended exhibit to sale order | B006 | 0.50 | 192.50 |
| 04/21/25 | AMIEL | Emails with claims agent and co-counsel re: service of sale pleadings | B006 | 0.10 | 86.00 |
| 04/21/25 | AMIEL | Emails with B. Nakhaimousa, YCST team, and court re: sale motion redaction issues | B006 | 0.20 | 172.00 |
| 04/21/25 | BOLIV | Email the court re: redacted sale pleadings | B006 | 0.10 | 38.50 |
| 04/21/25 | BOLIV | Call with A. Mielke re: redacted sale pleadings | B006 | 0.10 | 38.50 |
| 04/21/25 | MLUNN | Review comments to sale order from K. Newman | B006 | 0.10 | 119.00 |
| 04/22/25 | AMIEL | Emails with YCST team re: audit letter | B006 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/25 | AMIEL | Teleconference with client, K. McElroy, and co-counsel re: vendor and related issues | B006 | 0.40 | 344.00 |
| 04/22/25 | EMORT | Correspondence with co-counsel, YCST and parties in interest re: VS sale issues | B006 | 0.50 | 645.00 |
| 04/23/25 | AMIEL | Emails with co-counsel re: sale strategy | B006 | 0.10 | 86.00 |
| 04/23/25 | AMIEL | Emails with creditors' counsel and co-counsel re: sale and related assumption issues and pleadings | B006 | 0.10 | 86.00 |
| 04/23/25 | AMIEL | Review and revise audit response | B006 | 0.30 | 258.00 |
| 04/24/25 | AMIEL | Emails with co-counsel and contract counterparties re: cure and sale issues | B006 | 0.20 | 172.00 |
| 04/24/25 | AMIEL | Teleconference with co-counsel, K. McElroy, and PSP vendor team re: vendor issues and strategy | B006 | 0.40 | 344.00 |
| 04/24/25 | AMIEL | Emails with co-counsel re: contract and vendor payment issues | B006 | 0.10 | 86.00 |
| 04/24/25 | AMIEL | Emails with YCST team and client re: audit letter | B006 | 0.10 | 86.00 |
| 04/24/25 | BGAFF | Email correspondence with E. Morton, S. Borovinskaya, and M. Parodi re: Deloitte Audit Response | B006 | 0.20 | 100.00 |
| 04/25/25 | AMIEL | Emails with co-counsel and creditors' counsel re: claim and cure issues | B006 | 0.30 | 258.00 |
| 04/25/25 | AMIEL | Emails with co-counsel and counterparties re: assumption issues | B006 | 0.10 | 86.00 |
| 04/25/25 | AMIEL | Emails with co-counsel re: review of vendor invoices | B006 | 0.10 | 86.00 |
| 04/25/25 | EMORT | Review correspondence from UST re: VSI sale and KE issues (.4); Correspondence with co-counsel, UST and YCST (.4) | B006 | 0.80 | 1,032.00 |
| 04/28/25 | AMIEL | Emails with YCST team, co-counsel, and client re: sale, assumption and rejection issues | B006 | 0.40 | 344.00 |
| 04/28/25 | AMIEL | Emails with co-counsel, AP team, and YCST team re: vendor invoices and payment issues | B006 | 0.40 | 344.00 |
| 04/28/25 | BGAFF | Correspond with C. Jennings re: American Freight Invoices | B006 | 0.40 | 200.00 |
| 04/28/25 | SBORO | Review K&E vendor issue tracker | B006 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 04/29/25 | AMIEL | Emails with YCST team, claims agent, contract counterparties and co-counsel re: sale documents, cure and assumption issues, and related issues | B006 | 0.50 | 430.00 |
| 04/29/25 | AMIEL | Emails with YCST team and co-counsel re: vendor issues and payments | B006 | 0.40 | 344.00 |
| 04/29/25 | BGAFF | Draft notice re: Revised Sale Order | B006 | 0.60 | 300.00 |
| 04/29/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B006 | 0.40 | 154.00 |
| 04/29/25 | MLUNN | Review objections from various landlords and Chubb to Vitamin Shoppe sale | B006 | 0.50 | 595.00 |
| 04/29/25 | SBORO | Review and comment on notice of revised sale order | B006 | 0.20 | 123.00 |
| 04/29/25 | SBORO | Emails with co-counsel re: sale declarations | B006 | 0.10 | 61.50 |
| 04/29/25 | SBORO | Emails with co-counsel and Kroll re: sale affidavit | B006 | 0.10 | 61.50 |
| 04/30/25 | AMIEL | Emails with contract counterparties, YCST team, and co-counsel re: sale, cure, and assumption and rejection issues | B006 | 0.30 | 258.00 |
| 04/30/25 | AMIEL | Review and revise sale declarations (.9); emails with YCST team and co-counsel re: same (.1) | B006 | 1.00 | 860.00 |
| 04/30/25 | MKHOU | Analyze numerous correspondences from the Kirkland team and T. Grundemeier re: comments to the Vitamin Shoppe sale | B006 | 0.20 | 123.00 |
| 04/30/25 | MKHOU | Analyze cure and sale objection charts (.4); Communicate with Kirkland team re same (.2) | B006 | 0.60 | 369.00 |
| 04/30/25 | MLUNN | Review objections from landlords to sale | B006 | 0.10 | 119.00 |
| 04/01/25 | AMIEL | Emails with C. Buthe and S. Borovinskaya re: claim stipulation | B007 | 0.10 | 86.00 |
| 04/02/25 | BOLIV | Finalize for filing and coordinate service of Certification of Counsel Regarding Joint Stipulation Regarding Treatment of Allowed Prepetition ABL Loan Claims and Consensual Exit ABL Facility; upload proposed order | B007 | 0.40 | 154.00 |
| 04/08/25 | AMIEL | Emails with YCST team and MC Young re: lease claims and issues | B007 | 0.20 | 172.00 |
| 04/10/25 | EMORT | Review Granite motion for admin payment | B007 | 0.40 | 516.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | June 9, 2025 |
| | | | | Invoice Number: | 50061785 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/11/25 | AMIEL | Emails with creditor re: claim inquiry | B007 | 0.10 | 86.00 |
| 04/14/25 | AMIEL | Emails with S. Leonhardt re: claim resolution | B007 | 0.10 | 86.00 |
| 04/15/25 | AMIEL | Emails with co-counsel and S. Borovinskaya re: claim analysis | B007 | 0.10 | 86.00 |
| 04/15/25 | AMIEL | Teleconference with client, co-counsel, and K. McElroy re: vendor claims and issues | B007 | 0.70 | 602.00 |
| 04/18/25 | AMIEL | Emails with counterparty and co-counsel re: admin claim issues | B007 | 0.10 | 86.00 |
| 04/18/25 | SBORO | Monitor emails in anticipation of finalizing and filing revised TVS sale schedule | B007 | 1.20 | 738.00 |
| 04/18/25 | SBORO | Review Conn's 503(b)(9) payment motion (.2); email client re: same (.1) | B007 | 0.30 | 184.50 |
| 04/19/25 | AMIEL | Emails with T. McWaters re: claims | B007 | 0.10 | 86.00 |
| 04/21/25 | AMIEL | Confer with S. Borovinskaya re: claim analysis | B007 | 0.10 | 86.00 |
| 04/23/25 | AMIEL | Emails with co-counsel re: administrative claim issues and analysis | B007 | 0.20 | 172.00 |
| 04/23/25 | AMIEL | Emails with K. McElroy and client re: claim analysis and correspondence (.2); revise same (.4); confer with client and K. McElroy re: same (.3); confer with K. McElroy re: same (.2) | B007 | 1.10 | 946.00 |
| 04/23/25 | AMIEL | Emails with R. Golden re: claim analysis (.1); consider issues and review documents re: same (.2) | B007 | 0.30 | 258.00 |
| 04/23/25 | AMIEL | Teleconference with co-counsel and S. Borovinskaya re: administrative expense claim and related issues and strategy | B007 | 0.50 | 430.00 |
| 04/23/25 | MLUNN | Review MEL Indiana motion for payment of administrative claim | B007 | 0.10 | 119.00 |
| 04/24/25 | AMIEL | Emails with YCST team, co-counsel, and M. Benedek re: admin claim hearing dates and issues | B007 | 0.20 | 172.00 |
| 04/24/25 | AMIEL | Teleconference with lenders' counsel, S. Borovinskaya, and co-counsel re: claim analysis and strategy | B007 | 0.30 | 258.00 |
| 04/24/25 | KMCEL | Analyze Mel Indiana motion for administrative expense claim | B007 | 0.10 | 58.00 |
| 04/24/25 | MLUNN | Review issues re: Prophecy claims and related correspondence with YCST team | B007 | 0.20 | 238.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | June 9, 2025 |
| | | | | Invoice Number: | 50061785 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/24/25 | MLUNN | Analyze Granite admin claim issues and correspondence with YCST team re: same | B007 | 0.50 | 595.00 |
| 04/24/25 | SBORO | Call with K&E Team (M. Levine; Z. Ben-Shahar), A. Mielke, and M. Cadavid re: Granite administrative claim motion | B007 | 0.30 | 184.50 |
| 04/25/25 | AMIEL | Emails with YCST team, co-counsel, and AP team re: objection to admin claim and related issues and strategy | B007 | 0.20 | 172.00 |
| 04/25/25 | AMIEL | Review tax invoice and analyze same | B007 | 0.30 | 258.00 |
| 04/25/25 | KMCEL | Analyze Granite Telecommunications admin expense claim motion (.3); review numerous emails and attachments from Kirkland team re: research of same (.7); review Kirkland draft objection (.4); conference call with M. Lunn and M. Khoudari re: Granite objection (.5); call with M. Khoudari re: same (.5); multiple emails with AlixPartners team re: same (.2); review email from M. Benedek (Granite) re: admin claim (.1) | B007 | 2.70 | 1,566.00 |
| 04/25/25 | MKHOU | Research case law regarding severance fees in the Third Circuit | B007 | 3.40 | 2,091.00 |
| 04/25/25 | MKHOU | Attend call with M. Lunn and K. McElroy to discuss administrative expense claim motion | B007 | 0.50 | 307.50 |
| 04/25/25 | MKHOU | Analyze research re: administrative expense claim motion | B007 | 1.80 | 1,107.00 |
| 04/25/25 | MKHOU | Analyze draft objection to administrative expense claim motion | B007 | 1.60 | 984.00 |
| 04/25/25 | MKHOU | Research case law regarding penalties in the Third Circuit | B007 | 2.10 | 1,291.50 |
| 04/25/25 | MKHOU | Call with K. McElroy re: administrative expense claim motion | B007 | 0.40 | 246.00 |
| 04/25/25 | MKHOU | Communicate with Kirkland team re: draft objection to administrative expense claim motion | B007 | 0.20 | 123.00 |
| 04/25/25 | MKHOU | Analyze motion and declaration in support of administrative expense claim | B007 | 1.40 | 861.00 |
| 04/25/25 | MLUNN | Analyze and develop responses to Granite admin motion (1.0); review information supporting claim from Granite (.2); correspondence with K&E re: same (.1) and call with K. McElroy and M. Khoudari re: research issues (.5) | B007 | 1.80 | 2,142.00 |

Franchise Group, Inc.

Invoice Date:      June 9, 2025
Invoice Number:      50061785
Matter Number:      103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/26/25 | MKHOU | Analyze American Freight Master Services Agreement and amendments thereto | B007 | 2.70 | 1,660.50 |
| 04/26/25 | MKHOU | Continue researching case law regarding severance fees and penalties in the Third Circuit | B007 | 2.40 | 1,476.00 |
| 04/26/25 | MKHOU | Communicate with AlixPartners team re: administrative claim motion | B007 | 0.40 | 246.00 |
| 04/26/25 | MKHOU | Analyze invoices provided by AlixPartners related to administrative claim motion | B007 | 1.30 | 799.50 |
| 04/27/25 | AMIEL | Emails with YCST team and co-counsel re: admin claim objection | B007 | 0.10 | 86.00 |
| 04/27/25 | AMIEL | Emails with creditor's counsel and co-counsel re: claim resolution | B007 | 0.10 | 86.00 |
| 04/27/25 | KMCEL | Analyze Granite Telecommunications contract re: admin expense claim motion (.4); research re: same (3.0); review and revise objection re: same (1.9); review and revise draft declaration in support of objection to Granite admin expense claim motion (.7); multiple calls with M. Khoudari re: same (.6); conference call with M. Lunn and M. Khoudari re: Granite objection (.4) | B007 | 7.00 | 4,060.00 |
| 04/27/25 | MKHOU | Continue researching case law regarding severance fees and penalties in the Third Circuit | B007 | 2.70 | 1,660.50 |
| 04/27/25 | MKHOU | Call with M. Lunn and K. McElroy re: administrative expense claim motion | B007 | 0.40 | 246.00 |
| 04/27/25 | MKHOU | Revise objection to administrative claim motion | B007 | 3.10 | 1,906.50 |
| 04/27/25 | MKHOU | Multiple calls with K. McElroy to discuss administrative expense motion | B007 | 0.60 | 369.00 |
| 04/27/25 | MKHOU | Draft summary of severance research | B007 | 1.10 | 676.50 |
| 04/27/25 | MLUNN | Review analysis of invoices and related correspondence with K. McElroy and M. Khoudari (.3); review draft objection to Granite admin claim and provide comments (.4); review draft declaration in support objection (.3); and call with K. McElroy and M. Khoudari (.4) | B007 | 1.40 | 1,666.00 |
| 04/28/25 | AMIEL | Emails with YCST team and co-counsel re: objection to admin claim and related issues (.2); review same (.3) | B007 | 0.50 | 430.00 |

Franchise Group, Inc.

Invoice Date:          June 9, 2025
Invoice Number:          50061785
Matter Number:          103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/28/25 | AMIEL | Confer with E. Morton and M. Lunn re: claim strategy and issues | B007 | 0.80 | 688.00 |
| 04/28/25 | AMIEL | Emails with claims agent, co-counsel, and YCST team re: claim issues | B007 | 0.20 | 172.00 |
| 04/28/25 | EMORT | Teleconference with M. Lunn and A. Mielke re: Prophecy claims and plan strategy issues (.8); Review materials re: same (1.5) | B007 | 2.30 | 2,967.00 |
| 04/28/25 | EMORT | Review and comment on objection to Granite admin payment motion (.9); Correspondence with YCST re: same (.3) | B007 | 1.20 | 1,548.00 |
| 04/28/25 | KMCEL | Emails with Z. Ben-Shar (Kirkland) re: objection to Granite Telecommunications admin expense claim motion (.3); emails with M. Lunn re: same (.3); review and revise objection re: same (.7); review and revise declaration re: same (.2); review M. Lunn comments to Granite objection (.1); call with M. Khoudari re: same (.1); call with M. Lunn re: Granite objection (.2); review multiple invoices (x5) re: Granite admin claim (.2); review documents related to Granite MSA re: same (.1); review emails and attachment from S. Osborne (Kirkland) re: Servpro payment request (.2); draft separate emails with attachments re: Granite Objection to AlixPartners team, the company, and Paul Hastings team (.2); Review email thread and attachment re: Iron Mountain post-petition invoices (.1); multiple emails with C. Buthe (Kirkland) re: same (.2); review documents and invoices re: same (.6); draft summary email with multiple attachments to A. Mielke and S. Borovinskaya (.2); emails with D. Lorenzo (AlixPartners) re: same (.1) | B007 | 3.80 | 2,204.00 |
| 04/28/25 | MKHOU | Correspond with YCST, Kirkland, and Cozen teams re: witnesses and exhibits for administrative expense motion | B007 | 0.20 | 123.00 |
| 04/28/25 | MKHOU | Call with K. McElroy to discuss objection to administrative expense motion | B007 | 0.10 | 61.50 |
| 04/28/25 | MKHOU | Correspond with AlixPartners team and K. McElroy re: administrative expense motion | B007 | 0.30 | 184.50 |
| 04/28/25 | MKHOU | Revise objection to administrative claim motion | B007 | 1.10 | 676.50 |
| 04/28/25 | MKHOU | Revise declaration in support of objection to administrative claim motion | B007 | 0.80 | 492.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/28/25 | MKHOU | Analyze M. Lunn comments to objection to administrative claim motion | B007 | 0.30 | 184.50 |
| 04/28/25 | MKHOU | Analyze multiple correspondence re: creditor claim request | B007 | 0.20 | 123.00 |
| 04/28/25 | MLUNN | Call with E. Morton and A. Mielke re: Prophecy claim and Granite claim issues | B007 | 0.80 | 952.00 |
| 04/28/25 | MLUNN | Review and provide comments to revised draft objection to Granite administrative claim (.9) and correspondence with K. McElroy and M. Khoudari re: same (.3) and call with K. McElroy re: same (.2) | B007 | 1.40 | 1,666.00 |
| 04/28/25 | MLUNN | Review comments from Z. Ben-Shahar re: objection to Granite administrative claim request and correspondence with K. McElroy re: same | B007 | 0.30 | 357.00 |
| 04/28/25 | SBORO | Review Iron Mountain invoices and related K. McElroy email | B007 | 0.20 | 123.00 |
| 04/29/25 | AMIEL | Emails with lenders' counsel, YCST team, and co-counsel re: trust claims, related motion, and objection thereto (.1); consider issues re: same (.3) | B007 | 0.40 | 344.00 |
| 04/29/25 | AMIEL | Confer with E. Morton re: claim objection and related strategy (.2); confer with M. Lunn re: same (.2) | B007 | 0.40 | 344.00 |
| 04/29/25 | AMIEL | Emails with YCST team re: amended schedules bar date | B007 | 0.10 | 86.00 |
| 04/29/25 | BOLIV | Finalize for filing and coordinate service of debtors' objection to Granite Telecommunications administrative expense claim | B007 | 0.30 | 115.50 |
| 04/29/25 | EMORT | Review various sale objections | B007 | 0.50 | 645.00 |
| 04/29/25 | EMORT | Additional review of Prophecy materials re: plan/claims issues (.4); Conference with M. Lunn (.2); Conference with A. Mielke (.2) | B007 | 0.80 | 1,032.00 |
| 04/29/25 | EMORT | Review further updated Granite objection and lender comments thereto (.3); Correspondence with YCST team to finalize and file (.3) | B007 | 0.60 | 774.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/29/25 | KMCEL | Review Iron Mountain contract re: Iron Mountain post-petition invoices (.1) emails with J. Dioso (AlixPartners) re: same (.1); multiple emails with M. Lunn and M. Khoudari re: Granite objection and declaration (.2); emails with AlixPartners team and client re: Granite objection (.2); review and revise Granite objection and prepare same for filing (1.6); call with M. Lunn re: same (.1); call with L. Koch (Paul Hastings) re: same (.2) | B007 | 2.50 | 1,450.00 |
| 04/29/25 | MKHOU | Research in support of objection to administrative expense motion | B007 | 0.30 | 184.50 |
| 04/29/25 | MKHOU | Correspondence with M. Benedek re: administrative expense claim | B007 | 0.10 | 61.50 |
| 04/29/25 | MKHOU | Review Paul Hastings comments to objection to administrative expense motion | B007 | 0.40 | 246.00 |
| 04/29/25 | MKHOU | Multiple correspondence with YCST, AlixPartners, and Paul Hastings teams re: administrative expense claim | B007 | 0.30 | 184.50 |
| 04/29/25 | MLUNN | Review revised draft declaration in support of objection to Granite admin claim and correspondence with E. Morton and A. Mielke re: same | B007 | 0.30 | 357.00 |
| 04/29/25 | MLUNN | Meeting with K. McElroy re: finalizing objection to Granite admin claim request | B007 | 0.20 | 238.00 |
| 04/29/25 | MLUNN | Review revised objection to Granite administrative claim motion | B007 | 0.40 | 476.00 |
| 04/29/25 | MLUNN | Review comments from PH to objection to Granite administrative claim motion (.2) and call with K. McElroy re: same (.1) | B007 | 0.30 | 357.00 |
| 04/29/25 | SBORO | Review and comment on notice of amended schedules bar date | B007 | 0.30 | 184.50 |
| 04/30/25 | AMIEL | Emails with YCST team and co-counsel re: claims resolutions and strategies (.6); confer with E. Morton re: Prophecy Trust claims and issues (.2) | B007 | 0.80 | 688.00 |
| 04/30/25 | BOLIV | Coordinate printing, assembly and finalize case law binders for Granite admin expense claim motion | B007 | 0.40 | 154.00 |
| 04/30/25 | EMORT | Confer with M. Lunn (.3) and A. Mielke (.2) re: Prophecy claims and plan issues; Correspondence with lender counsel re: same (.2) | B007 | 0.70 | 903.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/30/25 | KMCEL | Office conference with M. Lunn re: preparation for argument of Granite objection (.3); emails with M. Khoudari re: same (.1); review emails from Kirkland team with attachments re: Corvel claim (.1); review emails and attachments with S. Borovinskaya and AlixPartners re: MEL Indiana admin claim motion (.2); draft email to MEL Indiana counsel re: same (.2); call with S. Cherian re: same (.1) | B007 | 1.00 | 580.00 |
| 04/30/25 | MKHOU | Prepare hearing binders for the May 6, 2025 hearing | B007 | 1.90 | 1,168.50 |
| 04/30/25 | MKHOU | Mark up cases for administrative expense claim motion in preparation for May 6, 2025 hearing | B007 | 3.80 | 2,337.00 |
| 04/30/25 | MLUNN | Meeting with K. McElroy re: Granite administrative claim objection and hearing (.3); analyze issues re: same (.4) | B007 | 0.70 | 833.00 |
| 04/30/25 | MLUNN | Call with E. Morton (.3); and review Prophecy Trust claim issues, including review of documents and research memo (.8) | B007 | 1.10 | 1,309.00 |
| 04/30/25 | SBORO | Review Mel Indiana motion for admin claim | B007 | 0.30 | 184.50 |
| 04/30/25 | SBORO | Emails with AlixPartners (J. Dioso) re: Vita creditor inquiry w/r/t admin. claim | B007 | 0.10 | 61.50 |
| 04/02/25 | EMORT | Attend weekly YCST team strategy/update meeting | B008 | 1.00 | 1,290.00 |
| 04/02/25 | KMCEL | Meet with YCST team re: status and strategy | B008 | 1.00 | 580.00 |
| 04/02/25 | MKHOU | Attend YCST weekly update and strategy meeting | B008 | 1.00 | 615.00 |
| 04/02/25 | MLUNN | YCST team update and strategy meeting | B008 | 1.00 | 1,190.00 |
| 04/02/25 | SBORO | Discuss hearing logistics with M. Levine and B. Nakhaimousa (.4); discuss same with A. Mielke (.1) | B008 | 0.50 | 307.50 |
| 04/07/25 | AMIEL | Teleconference with YCST team, AP team, and co-counsel re: weekly case update | B008 | 0.40 | 344.00 |
| 04/07/25 | EMORT | Attend weekly Debtor advisor strategy and update call | B008 | 0.40 | 516.00 |
| 04/07/25 | KMCEL | Conference call with E. Morton, M. Lunn, A. Mielke, Kirkland team, AlixPartners team, and Ducera team re: case status and strategy | B008 | 0.40 | 232.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/07/25 | MLUNN | Call with E. Morton and A. Mielke re: case issues and strategy | B008 | 0.40 | 476.00 |
| 04/07/25 | MLUNN | Update and strategy call with company advisors | B008 | 0.40 | 476.00 |
| 04/08/25 | AMIEL | Confer with co-counsel re: case update and workstreams | B008 | 0.30 | 258.00 |
| 04/08/25 | AMIEL | Confer with S. Borovinskaya re: case update and workstreams | B008 | 0.30 | 258.00 |
| 04/08/25 | SBORO | Call with A. Mielke re: ongoing work streams | B008 | 0.30 | 184.50 |
| 04/09/25 | AMIEL | Teleconference with YCST team re: case issues and workstreams | B008 | 0.90 | 774.00 |
| 04/09/25 | AMIEL | Confer with M. Levine (multiple) re: case issues and updates | B008 | 0.40 | 344.00 |
| 04/09/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari re: case status and strategy | B008 | 0.90 | 450.00 |
| 04/09/25 | EMORT | Prepare for (.1) and attend (.9) weekly YCST team strategy/update meeting | B008 | 1.00 | 1,290.00 |
| 04/09/25 | KMCEL | Meet with YCST team re: status and strategy | B008 | 0.90 | 522.00 |
| 04/09/25 | MKHOU | Attend YCST weekly updates and strategy meeting | B008 | 0.90 | 553.50 |
| 04/09/25 | MLUNN | YCST team update and strategy meeting | B008 | 0.90 | 1,071.00 |
| 04/09/25 | SBORO | Meet with YCST team | B008 | 0.90 | 553.50 |
| 04/11/25 | AMIEL | Confer with co-counsel re: case update | B008 | 0.20 | 172.00 |
| 04/14/25 | EMORT | Prepare for (.2) and attend (.6) weekly Debtor advisor meeting | B008 | 0.80 | 1,032.00 |
| 04/14/25 | KMCEL | Conference call with YCST team, Kirkland team, AlixPartners team, and Ducera team re: case status and strategy | B008 | 0.60 | 348.00 |
| 04/14/25 | MLUNN | Update and strategy call with company advisors (.6) and related follow-up with K&E and YCST team re: stay relief issues (.2) | B008 | 0.80 | 952.00 |
| 04/14/25 | SBORO | Attend weekly advisors' call with YCST team (E. Morton, M. Lunn, and K. McElroy), K&E team (M. Levine, B. Nakhaimousa, Q. Wetzel and others), and AlixPartners team (S. Desphande, J. Dioso, and others) | B008 | 0.60 | 369.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 04/14/25 | SBORO | Follow up call to weekly advisor call with K. McElroy | B008 | 0.10 | 61.50 |
| 04/16/25 | AMIEL | Weekly meeting with YCST team re: case updates and strategy | B008 | 0.60 | 516.00 |
| 04/16/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari re: Case Status and Strategy | B008 | 0.60 | 300.00 |
| 04/16/25 | EMORT | Prepare for (.2) and attend (.6) weekly YCST strategy/update meeting | B008 | 0.80 | 1,032.00 |
| 04/16/25 | KMCEL | Meet with YCST team re: status and strategy | B008 | 0.60 | 348.00 |
| 04/16/25 | MKHOU | Attend YCST weekly updates and strategy meeting | B008 | 0.60 | 369.00 |
| 04/16/25 | MLUNN | Prepare for YCST team meeting (.2) and YCST team update and strategy meeting (.6) | B008 | 0.80 | 952.00 |
| 04/16/25 | SBORO | Attend weekly YCST meeting | B008 | 0.60 | 369.00 |
| 04/17/25 | SBORO | Call with A. Mielke and K&E Team (B. Nakhaimousa, M. Levine, M.C. Young) | B008 | 0.60 | 369.00 |
| 04/21/25 | AMIEL | Teleconference with co-counsel and YCST team re: case updates and issues | B008 | 0.40 | 344.00 |
| 04/21/25 | EMORT | Prepare for (.2) and attend (.8) weekly Debtor advisor strategy/update meeting | B008 | 1.00 | 1,290.00 |
| 04/21/25 | KMCEL | Conference call with YCST team, Kirkland team, AlixPartners team, and Ducera team re: case status and strategy | B008 | 0.40 | 232.00 |
| 04/21/25 | MLUNN | Update call with company advisors | B008 | 0.40 | 476.00 |
| 04/23/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari re: Case Status and Strategy | B008 | 0.70 | 350.00 |
| 04/23/25 | EMORT | Prepare for (.2) and attend (.7) weekly YCST team meeting | B008 | 0.90 | 1,161.00 |
| 04/23/25 | KMCEL | Meet with YCST team re: status and strategy (.7); call with P. Comparato (Kirkland) re: admission and procedure in M.D. Florida (.4) | B008 | 1.10 | 638.00 |
| 04/23/25 | MKHOU | Attend YCST weekly updates and strategy meeting | B008 | 0.70 | 430.50 |
| 04/23/25 | MLUNN | Update and strategy meeting with YCST team | B008 | 0.70 | 833.00 |
| 04/23/25 | SBORO | Call with K&E and A. Mielke | B008 | 0.30 | 184.50 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | June 9, 2025 |
| Invoice Number: | 50061785 |
| Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/24/25 | KMCEL | Conference call with A. Mielke, S. Borovinskaya, and Kirkland team re: transition of work streams from Kirkland to YCST (.6); call with S. Borovinskaya re: same (.2) | B008 | 0.80 | 464.00 |
| 04/25/25 | SBORO | Call with S. Gawrysiak re: work streams | B008 | 0.10 | 61.50 |
| 04/28/25 | AMIEL | Confer with co-counsel re: case updates and issues | B008 | 0.30 | 258.00 |
| 04/28/25 | AMIEL | Weekly teleconference with AP team, co-counsel, and YCST team re: case update and issues | B008 | 0.50 | 430.00 |
| 04/28/25 | EMORT | Prepare for (.2) and attend (.5) weekly advisor update call | B008 | 0.70 | 903.00 |
| 04/28/25 | KMCEL | Conference call with YCST team, Kirkland team, AlixPartners team, and Ducera team re: case status and strategy | B008 | 0.50 | 290.00 |
| 04/28/25 | MLUNN | Review correspondence from M. Levine re: various open case issues and tasks | B008 | 0.30 | 357.00 |
| 04/28/25 | SBORO | Call with debtors' advisors | B008 | 0.50 | 307.50 |
| 04/29/25 | AMIEL | Confer with M. Lunn re: case issues | B008 | 0.20 | 172.00 |
| 04/29/25 | AMIEL | Confer with co-counsel re: case update | B008 | 0.10 | 86.00 |
| 04/30/25 | AMIEL | Weekly meeting with YCST team re: case workstreams and updates | B008 | 1.00 | 860.00 |
| 04/30/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari, and S. Gawrysiak re: case status and strategy | B008 | 1.00 | 500.00 |
| 04/30/25 | EMORT | Prepare for (.2) and attend (1.0) weekly YCST strategy/update meeting | B008 | 1.20 | 1,548.00 |
| 04/30/25 | KMCEL | Meet with YCST team re: status and strategy | B008 | 1.00 | 580.00 |
| 04/30/25 | MKHOU | Attend YCST weekly updates and strategy meeting | B008 | 1.00 | 615.00 |
| 04/30/25 | MLUNN | YCST team update and strategy meeting (portion) | B008 | 0.60 | 714.00 |
| 04/30/25 | SBORO | Meet with YCST team (1.0); meet with S. Gawrysiak re: stay issues (.4) | B008 | 1.40 | 861.00 |
| 04/30/25 | SGAWR | Meeting with S. Borovinskaya re: automatic stay relief tracker | B008 | 0.40 | 200.00 |
| 04/30/25 | SGAWR | Meeting with E. Morton, M. Lunn, A. Mielke, K. McElroy, S. Borovinskaya, M. Khoudari, and B. Gaffney re: case updates | B008 | 1.00 | 500.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/04/25 | AMIEL | Emails with co-counsel and J. Bonteque re: motion for relief from stay | B009 | 0.10 | 86.00 |
| 04/05/25 | AMIEL | Emails with M. Levine re: motion for relief from stay | B009 | 0.10 | 86.00 |
| 04/07/25 | AMIEL | Emails with J. Bonteque and M. Levine re: stay relief | B009 | 0.10 | 86.00 |
| 04/11/25 | AMIEL | Review motion for relief from stay | B009 | 0.10 | 86.00 |
| 04/11/25 | EMORT | Review Munoz motion for relief from stay | B009 | 0.30 | 387.00 |
| 04/11/25 | KMCEL | Analyze motion of Jonathan and Hannah Moody for stay relief | B009 | 0.20 | 116.00 |
| 04/11/25 | MLUNN | Review Munoz stay relief motion | B009 | 0.10 | 119.00 |
| 04/14/25 | SBORO | Call with A. Mielke re: stay relief issues | B009 | 0.20 | 123.00 |
| 04/18/25 | SBORO | Draft email to K. McElroy re: Slim & Goldie | B009 | 0.20 | 123.00 |
| 04/18/25 | SBORO | Call with A. Mielke re: stay issues | B009 | 0.30 | 184.50 |
| 04/25/25 | AMIEL | Emails with co-counsel re: stay relief issue | B009 | 0.10 | 86.00 |
| 04/28/25 | AMIEL | Teleconference (joined late) with client and co-counsel re: insurance coverage and stay issues | B009 | 0.40 | 344.00 |
| 04/28/25 | AMIEL | Emails with YCST team, counterparties, and co-counsel re: stay relief issues | B009 | 0.10 | 86.00 |
| 04/28/25 | MKHOU | Analyze multiple correspondence re stay relief motions | B009 | 0.20 | 123.00 |
| 04/28/25 | MLUNN | Review status of Moody/Munoz request for stay relief | B009 | 0.30 | 357.00 |
| 04/28/25 | SBORO | Review Munoz/Moody stay relief stipulation and materials and update same | B009 | 1.30 | 799.50 |
| 04/30/25 | AMIEL | Emails with YCST team and co-counsel re: stay relief issues | B009 | 0.20 | 172.00 |
| 04/30/25 | SBORO | Attention to multiple automatic stay matters | B009 | 1.00 | 615.00 |
| 04/01/25 | AMIEL | Confer with S. Borovinskaya re: appellate briefing requirements | B011 | 0.10 | 86.00 |
| 04/01/25 | AMIEL | Emails with YCST team and appellate counsel re: supplemental response brief | B011 | 0.30 | 258.00 |
| 04/01/25 | AMIEL | Review supplemental appendix and related documents (.1); emails with S. Borovinskaya and co-counsel re: same (.1) | B011 | 0.20 | 172.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/01/25 | BOLIV | Confer with S. Borovinskaya re: page number and pdf size requirements for supplement reply and appendix re: appeal due April 2, 2025 | B011 | 0.20 | 77.00 |
| 04/01/25 | EMORT | Review UCC standing motion and complaint re: Opco transfer avoidance | B011 | 1.20 | 1,548.00 |
| 04/01/25 | MKHOU | Correspondence with YCST team re: appeal supplemental appendix | B011 | 0.20 | 123.00 |
| 04/01/25 | MLUNN | Review supplemental brief re: appeal (1.7) and correspondence with E. Morton, A. Mielke and S. Borovinskaya (.4) re: issues and comments | B011 | 2.10 | 2,499.00 |
| 04/01/25 | SBORO | Email D. Balaram re: appellate brief | B011 | 0.10 | 61.50 |
| 04/01/25 | SBORO | Review and comment on PHV for K&E appellate team | B011 | 0.10 | 61.50 |
| 04/01/25 | SBORO | Review bankruptcy appellate rules re: appendices and briefs | B011 | 0.20 | 123.00 |
| 04/01/25 | SBORO | Briefly review and comment on supplemental appellate brief | B011 | 0.90 | 553.50 |
| 04/01/25 | SBORO | Review E. Morton and M. Lunn comments to supplemental brief (.2); draft email to K&E appellate team (S. Cohen) re: comments to same (.2) | B011 | 0.40 | 246.00 |
| 04/01/25 | SBORO | Call with A. Mielke re: appendix for supplemental appellate brief | B011 | 0.10 | 61.50 |
| 04/01/25 | SBORO | Review and comment on supplemental appendix | B011 | 0.30 | 184.50 |
| 04/01/25 | SBORO | Email K&E appellate team re: supplemental appendix; email A. Mielke and B. Olivere re: same | B011 | 0.20 | 123.00 |
| 04/01/25 | SBORO | Email YCST team re: appellate brief and appendices | B011 | 0.10 | 61.50 |
| 04/01/25 | SBORO | Call with S. Cohen re: appellate brief | B011 | 0.10 | 61.50 |
| 04/02/25 | AMIEL | Emails with YCST team and co-counsel re: supplemental brief and appendix; review same | B011 | 0.10 | 86.00 |
| 04/02/25 | BOLIV | Finalize for filing and coordinate service of omnibus motion for pro hac vice of additional Kirkland Ellis team members re: appeal | B011 | 0.40 | 154.00 |
| 04/02/25 | BOLIV | Coordinate email service of supplemental reply brief and appendix to appellant counsel and US Trustee | B011 | 0.10 | 38.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 9, 2025 |
| | | | Invoice Number: | | 50061785 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/02/25 | BOLIV | Finalize for filing and coordinate service of joint supplemental reply brief of appellees | B011 | 0.40 | 154.00 |
| 04/02/25 | BOLIV | Finalize for filing and coordinate service of appendix to joint supplemental reply brief of appellees | B011 | 0.40 | 154.00 |
| 04/02/25 | EMORT | Review motion and brief in support of summary judgment in 1L adversary proceeding | B011 | 1.00 | 1,290.00 |
| 04/02/25 | KMCEL | Review Wilmington Trust memorandum of law ISO motion for summary judgment | B011 | 0.30 | 174.00 |
| 04/02/25 | MKHOU | Research whether certificate of service is needed for the supplemental appendix | B011 | 0.20 | 123.00 |
| 04/02/25 | SBORO | Briefly review supplemental appendix | B011 | 0.20 | 123.00 |
| 04/02/25 | SBORO | Review final version of supplemental appellate brief and finalize same for filing | B011 | 0.30 | 184.50 |
| 04/02/25 | SBORO | Review filing version of omnibus PHV motion and email B. Olivere re: filing same | B011 | 0.10 | 61.50 |
| 04/02/25 | SBORO | Call with S. Cohen re: appellate brief | B011 | 0.10 | 61.50 |
| 04/03/25 | BOLIV | Coordinate printing and delivery of supplement brief and appendix to Judge Ambro per chambers procedures re: Appeal | B011 | 0.30 | 115.50 |
| 04/03/25 | MLUNN | Review supplemental brief in opposition to Freedom Lender appeal | B011 | 0.80 | 952.00 |
| 04/08/25 | BOLIV | Circulate appellants supplement reply brief | B011 | 0.10 | 38.50 |
| 04/08/25 | MLUNN | Review Appellant supplemental reply brief re appeals | B011 | 0.80 | 952.00 |
| 04/09/25 | AMIEL | Emails with S. Borovinskaya and co-counsel re: appeal argument coordination and preparation and review oral order of same | B011 | 0.10 | 86.00 |
| 04/09/25 | AMIEL | Emails with co-counsel re: chambers procedures for discovery issue | B011 | 0.10 | 86.00 |
| 04/09/25 | BOLIV | Circulate order regarding oral argument scheduled for April 16, 2025 re: appeal matter | B011 | 0.10 | 38.50 |
| 04/09/25 | MLUNN | Review oral order adjourning appeal argument | B011 | 0.10 | 119.00 |
| 04/10/25 | KMCEL | Review appellant's supplemental reply brief | B011 | 0.40 | 232.00 |

Franchise Group, Inc.

Invoice Date: June 9, 2025
Invoice Number: 50061785
Matter Number: 103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/10/25 | MKHOU | Analyze voluminous emails from C. Keith, S. Borovinskaya, and B. Gaffney re: district court procedures | B011 | 0.20 | 123.00 |
| 04/14/25 | AMIEL | Confer with S. Borovinskaya re: injunction and related issues | B011 | 0.20 | 172.00 |
| 04/21/25 | AMIEL | Emails with M. Farnan re: letter to J. Ambro and review same | B011 | 0.10 | 86.00 |
| 04/22/25 | BOLIV | Finalize for filing and coordinate service of letter to chambers regarding common interests | B011 | 0.20 | 77.00 |
| 04/28/25 | AMIEL | Review oral order staying appeal | B011 | 0.10 | 86.00 |
| 04/28/25 | MLUNN | Review Order from Judge Ambro re: appeal | B011 | 0.10 | 119.00 |
| 04/01/25 | AMIEL | Review notice of revised plan blackline | B012 | 0.10 | 86.00 |
| 04/01/25 | AMIEL | Review motion to file sur-reply | B012 | 0.20 | 172.00 |
| 04/01/25 | KMCEL | Review and revise notice of blackline re: seventh amended plan | B012 | 0.10 | 58.00 |
| 04/01/25 | SBORO | Review K&E comments to notice of amended plan | B012 | 0.10 | 61.50 |
| 04/02/25 | AMIEL | Emails with Q. Wetzel and YCST team re: lender stipulation and filing same | B012 | 0.10 | 86.00 |
| 04/02/25 | AMIEL | Emails with YCST team and co-counsel re: revised plan documents and filing of same | B012 | 0.30 | 258.00 |
| 04/02/25 | AMIEL | Review voting report | B012 | 0.10 | 86.00 |
| 04/02/25 | BOLIV | Assist in anticipation of filing of 7th amended plan documents | B012 | 0.80 | 308.00 |
| 04/02/25 | KMCEL | Analyze Ad Hoc Group of Freedom Lenders motion for leave for sur-reply re: exclusivity motion (.2); analyze letter from Ad Hoc Group of Freedom Lenders re: scheduling and confirmation hearing (.3) | B012 | 0.50 | 290.00 |
| 04/02/25 | MLUNN | Review Freedom Lenders' sur-reply to exclusivity extension | B012 | 0.30 | 357.00 |
| 04/02/25 | SBORO | Review and comment on ABL stipulation (.2); revise and finalize same for filing (.3) | B012 | 0.50 | 307.50 |
| 04/02/25 | SBORO | Review FLG motion to file sur-reply with regard to exclusivity motion | B012 | 0.20 | 123.00 |
| 04/02/25 | SBORO | Support and coordinate filing of 7th amended plan | B012 | 3.00 | 1,845.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/03/25 | AMIEL | Emails with A. Selick re: plan documents | B012 | 0.10 | 86.00 |
| 04/03/25 | AMIEL | Emails with H. Taatjes, Z. Ben-Shahar, and B. Nakhaimousa re: solicitation issues (.2); consider same (.1); confer with B. Nakhaimousa re: same (.1) | B012 | 0.40 | 344.00 |
| 04/03/25 | BOLIV | Finalize for filing and coordinate service of seventh amended plan and notice of blackline re: same | B012 | 0.70 | 269.50 |
| 04/03/25 | KMCEL | Review seventh amended plan | B012 | 0.50 | 290.00 |
| 04/03/25 | MLUNN | Review 7th amended plan | B012 | 1.10 | 1,309.00 |
| 04/03/25 | SBORO | Review DS order and email A. Mielke re: Kroll solicitation inquiry | B012 | 0.20 | 123.00 |
| 04/03/25 | SBORO | Support and coordinate filing of 7th amended plan and blackline thereof (2.4); call with J. Rafael re: same (.1); call with B. Olivere re: same (.1) | B012 | 2.60 | 1,599.00 |
| 04/03/25 | SBORO | Compile and finalize notice of blackline | B012 | 0.20 | 123.00 |
| 04/04/25 | AMIEL | Review and assess voting report | B012 | 0.10 | 86.00 |
| 04/04/25 | EMORT | Review 7th amended plan | B012 | 1.50 | 1,935.00 |
| 04/04/25 | KMCEL | Review Plan comments received from A. Selick (Kelly Drye) | B012 | 0.40 | 232.00 |
| 04/06/25 | BOLIV | Assist in anticipation and preparation of filing of confirmation documents | B012 | 2.40 | 924.00 |
| 04/07/25 | AMIEL | Teleconference with M. Lunn and E. Morton re: case strategy in advance of exclusivity ruling | B012 | 0.40 | 344.00 |
| 04/07/25 | BOLIV | Upload proposed exclusivity extension order | B012 | 0.10 | 38.50 |
| 04/07/25 | BOLIV | Download and circulate order extending exclusivity | B012 | 0.10 | 38.50 |
| 04/07/25 | EMORT | Review materials to prepare for Court ruling on exclusivity extension motion and confirmation schedule (includes review of letter to Court) (1.1); Conference with M. Lunn and A. Mielke re: same (.4); Attend exclusivity ruling and related confirmation schedule argument (1.0); Follow-up correspondence with M. Lunn and A. Mielke (.2) | B012 | 2.70 | 3,483.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 9, 2025 |
| | | | Invoice Number: | | 50061785 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/07/25 | MLUNN | Correspondence with E. Morton and A. Mielke re: re-solicitation consideration raised during April 7th hearing (.2) and analyze issues re: same (.3) | B012 | 0.50 | 595.00 |
| 04/07/25 | MLUNN | Review letter response to Freedom Lenders and proposed revisions to confirmation discovery schedule | B012 | 0.20 | 238.00 |
| 04/08/25 | AMIEL | Emails with claims agent and co-counsel re: solicitation issue | B012 | 0.10 | 86.00 |
| 04/09/25 | AMIEL | Confer with M. Lunn re: confirmation scheduling and issues | B012 | 0.10 | 86.00 |
| 04/09/25 | AMIEL | Review solicitation precedent (.4); confer with M. Lunn re: same (.2); confer with M. Levinson re: same (.6); emails with co-counsel re: same (.2) | B012 | 1.40 | 1,204.00 |
| 04/09/25 | AMIEL | Review and revise notice of adjourned confirmation hearing (.2); emails with YCST team and co-counsel re: same (.1) | B012 | 0.30 | 258.00 |
| 04/09/25 | MLUNN | Work with E. Morton and S. Borovinskaya re: confirmation hearing | B012 | 0.10 | 119.00 |
| 04/09/25 | MLUNN | Call with A. Mielke re: modified solicitation timeline and procedures | B012 | 0.20 | 238.00 |
| 04/09/25 | MLUNN | Review discovery issues in connection with confirmation and related correspondence re: potential motion and letter to chambers | B012 | 0.20 | 238.00 |
| 04/09/25 | SBORO | Discuss confirmation timeline with E. Morton and M. Lunn | B012 | 0.10 | 61.50 |
| 04/10/25 | AMIEL | Emails with A. Selick and YCST team re: revisions to plan | B012 | 0.10 | 86.00 |
| 04/10/25 | AMIEL | Emails with co-counsel and YCST team re: notice to adjourn confirmation hearing | B012 | 0.10 | 86.00 |
| 04/10/25 | AMIEL | Emails with claims agent re: voting results | B012 | 0.10 | 86.00 |
| 04/10/25 | EMORT | Correspondence with YCST and co-counsel re: plan settlement process and potential status conference | B012 | 0.30 | 387.00 |
| 04/10/25 | KMCEL | Multiple emails with A. Selick (Kelley Drye) re: comments to Plan | B012 | 0.10 | 58.00 |
| 04/11/25 | AMIEL | Emails with chambers, YCST team, and co-counsel re: confirmation scheduling | B012 | 0.10 | 86.00 |
| 04/11/25 | AMIEL | Emails with A. Selick re: confirmation notice | B012 | 0.10 | 86.00 |
| 04/11/25 | EMORT | Correspondence with YCST and co-counsel re: plan settlement and potential status conference | B012 | 0.20 | 258.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | June 9, 2025 |
| | | | | Invoice Number: | 50061785 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|------|------|------|------|------|
| 04/11/25 | KMCEL | Multiple emails with A. Selick (Kelley Drye) re: confirmation hearing and plan comments | B012 | 0.10 | 58.00 |
| 04/11/25 | MLUNN | Correspondence with A. Mielke re: potential settlement and request for status conference | B012 | 0.20 | 238.00 |
| 04/14/25 | AMIEL | Emails with claims agent and co-counsel re: solicitation inquiry | B012 | 0.10 | 86.00 |
| 04/14/25 | AMIEL | Review solicitation report | B012 | 0.10 | 86.00 |
| 04/14/25 | AMIEL | Emails with co-counsel and YCST team re: notice of rescheduled confirmation hearing | B012 | 0.10 | 86.00 |
| 04/14/25 | AMIEL | Emails with M. Lunn and E. Morton and co-counsel re: settlement term sheet | B012 | 0.10 | 86.00 |
| 04/14/25 | EMORT | Correspondence with YCST team re: status of plan negotiations and potential status conference (.2); Correspondence with Court and co-counsel (.2) | B012 | 0.40 | 516.00 |
| 04/14/25 | MLUNN | Correspondence with E. Morton and A. Mielke re: plan settlement term sheet and status conference | B012 | 0.10 | 119.00 |
| 04/14/25 | SBORO | Review preliminary voting results | B012 | 0.10 | 61.50 |
| 04/15/25 | AMIEL | Emails with claims agent and co-counsel re: solicitation issues | B012 | 0.10 | 86.00 |
| 04/15/25 | AMIEL | Review settlement term sheet (.3); confer with M. Lunn re: case updates and settlement (.2) | B012 | 0.50 | 430.00 |
| 04/15/25 | AMIEL | Confer with S. Borovinskaya re: plan settlement and related issues | B012 | 0.10 | 86.00 |
| 04/15/25 | AMIEL | Confer with co-counsel re: confirmation and global settlement | B012 | 0.30 | 258.00 |
| 04/15/25 | EMORT | Correspondence with co-counsel, YCST and chambers re; plan settlement status (.3); Review draft of plan term sheet (.5) | B012 | 0.80 | 1,032.00 |
| 04/15/25 | KMCEL | Review email from H. Taatjes (Kroll) re: preliminary voting results | B012 | 0.10 | 58.00 |
| 04/15/25 | MLUNN | Analyze draft plan term sheet | B012 | 0.50 | 595.00 |
| 04/15/25 | MLUNN | Meeting with A. Mielke re: plan solicitation and plan settlement issues and strategy | B012 | 0.30 | 357.00 |
| 04/16/25 | AMIEL | Coordinate filing of global settlement term sheet and notice | B012 | 1.10 | 946.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 9, 2025 |
| | | | Invoice Number: | | 50061785 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/16/25 | AMIEL | Review comments to disclosure statement supplement | B012 | 0.20 | 172.00 |
| 04/16/25 | AMIEL | Confer with co-counsel re: solicitation strategy | B012 | 0.20 | 172.00 |
| 04/16/25 | AMIEL | Emails with creditors and co-counsel re: plan comments and related issues | B012 | 0.20 | 172.00 |
| 04/16/25 | AMIEL | Confer with co-counsel re: plan and settlement issues | B012 | 0.40 | 344.00 |
| 04/16/25 | AMIEL | Review voting report | B012 | 0.10 | 86.00 |
| 04/16/25 | EMORT | Correspondence with co-counsel, YCST and related parties re: plan settlement status (.4); Conference with A. Mielke re: same and implementation strategy (.5) | B012 | 0.90 | 1,161.00 |
| 04/16/25 | KMCEL | Working with Kirkland team and finalizing Plan settlement | B012 | 3.00 | 1,740.00 |
| 04/17/25 | AMIEL | Review notice of settlement and coordinate filing of same | B012 | 0.10 | 86.00 |
| 04/17/25 | AMIEL | Emails with creditors' counsel and co-counsel re: plan revisions and issues | B012 | 0.10 | 86.00 |
| 04/17/25 | AMIEL | Confer with co-counsel re: settlement and solicitation issues | B012 | 0.20 | 172.00 |
| 04/17/25 | EMORT | Review notice of plan settlement and status conference re: same (.3); Correspondence with YCST team to finalize and file (.2) | B012 | 0.50 | 645.00 |
| 04/17/25 | KMCEL | Call with S. Borovinskaya re: plan global settlement and related work streams | B012 | 0.20 | 116.00 |
| 04/17/25 | MLUNN | Review final version of plan settlement term sheet | B012 | 0.40 | 476.00 |
| 04/17/25 | MLUNN | Correspondence with A. Mielke re: plan settlement | B012 | 0.10 | 119.00 |
| 04/18/25 | AMIEL | Emails with claims agent re: voting report and review same | B012 | 0.10 | 86.00 |
| 04/18/25 | AMIEL | Emails with co-counsel re: disclosure statement supplement (.2); review and analyze same (.5) | B012 | 0.70 | 602.00 |
| 04/18/25 | AMIEL | Emails with creditors and co-counsel re: confirmation dates (.1); confer with M. Talmo re: same (.1) | B012 | 0.20 | 172.00 |
| 04/18/25 | EMORT | Review draft of DS/plan supplement re: global settlement | B012 | 0.50 | 645.00 |
| 04/18/25 | KMCEL | Review Plan global settlement | B012 | 0.40 | 232.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/18/25 | MLUNN | Review and analyze draft supplement to Disclosure Statement re: global settlement | B012 | 0.50 | 595.00 |
| 04/20/25 | AMIEL | Emails with M. Talmo and co-counsel re: confirmation deadlines | B012 | 0.10 | 86.00 |
| 04/21/25 | AMIEL | Briefly review revised plan | B012 | 0.30 | 258.00 |
| 04/21/25 | AMIEL | Review voting report | B012 | 0.10 | 86.00 |
| 04/21/25 | AMIEL | Teleconference with UST and co-counsel re: plan and solicitation comments and issues (.5); emails with co-counsel and UST re: same (.1) | B012 | 0.60 | 516.00 |
| 04/21/25 | AMIEL | Emails with SEC counsel, USA's counsel, and co-counsel re: confirmation order | B012 | 0.10 | 86.00 |
| 04/21/25 | MLUNN | Review US Attorney plan comments | B012 | 0.20 | 238.00 |
| 04/21/25 | MLUNN | Review letter to Judge Ambro re: plan settlement | B012 | 0.10 | 119.00 |
| 04/22/25 | AMIEL | Emails with A. Steiger re: solicitation materials | B012 | 0.10 | 86.00 |
| 04/22/25 | AMIEL | Emails with B. Uptegrove and co-counsel re: confirmation order | B012 | 0.10 | 86.00 |
| 04/22/25 | KMCEL | Review comments to Plan from D. Pavan (US Attorneys' Office Delaware) (.1); review eighth amended plan draft (.3); draft notice of blackline re: eighth amended plan (.1) | B012 | 0.50 | 290.00 |
| 04/22/25 | MLUNN | Correspondence with chambers re: confirmation dates | B012 | 0.10 | 119.00 |
| 04/23/25 | AMIEL | Emails with co-counsel and creditors' counsel re: confirmation issues and deadlines | B012 | 0.10 | 86.00 |
| 04/23/25 | AMIEL | Review voting report | B012 | 0.10 | 86.00 |
| 04/24/25 | AMIEL | Emails with YCST team and co-counsel re: revised plan and related documents (.3); review and revise COC for same (.1) | B012 | 0.40 | 344.00 |
| 04/24/25 | AMIEL | Emails with co-counsel re: confirmation hearing dates and deadlines | B012 | 0.10 | 86.00 |
| 04/24/25 | EMORT | Correspondence with YCST team re: confirmation status and expense reduction strategies | B012 | 0.50 | 645.00 |
| 04/24/25 | KMCEL | Review draft DS supplement and order (.4); draft COC re: DS supplemental order (.3) | B012 | 0.70 | 406.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/25/25 | AMIEL | Review voting report | B012 | 0.10 | 86.00 |
| 04/25/25 | AMIEL | Emails with co-counsel, creditors' counsel, UST, and YCST team re: amended plan documents and related issues and coordinate for filing (.3); review same (.5) | B012 | 0.80 | 688.00 |
| 04/25/25 | BWALT | Finalize for filing and coordinate service of eighth amended plan, notice of plan blackline, and certification of proposed order of disclosure statement supplement and coordinate delivery of binder to the Court | B012 | 2.30 | 908.50 |
| 04/25/25 | EMORT | Review final version of supplement to DS and related materials | B012 | 1.20 | 1,548.00 |
| 04/25/25 | KMCEL | Review and revise COC re: DS supplemental order (.1); emails with J. Raphael (Kirkland) re: same (.1); review Plan for filing (.2); review notice of Plan blackline for filing (.1) | B012 | 0.50 | 290.00 |
| 04/25/25 | MKHOU | Review filing version of certification of counsel re: disclosure statement and eighth amended plan (.4); Communicate with YCST team re: same (.2) | B012 | 0.60 | 369.00 |
| 04/25/25 | MLUNN | Review supplemental DS order and DS supplement | B012 | 0.60 | 714.00 |
| 04/25/25 | MLUNN | Review draft 8th amended plan | B012 | 0.80 | 952.00 |
| 04/25/25 | MLUNN | Review correspondence with UST re: supplemental Disclosure Statement and related order | B012 | 0.10 | 119.00 |
| 04/28/25 | AMIEL | Review voting report | B012 | 0.10 | 86.00 |
| 04/28/25 | AMIEL | Emails with co-counsel and objecting parties re: plan issues and confirmation order | B012 | 0.20 | 172.00 |
| 04/28/25 | AMIEL | Emails with YCST team and co-counsel re: confirmation declaration and evidentiary issues | B012 | 0.10 | 86.00 |
| 04/28/25 | BGAFF | Research re: Plan Confirmation | B012 | 1.10 | 550.00 |
| 04/28/25 | MLUNN | Review correspondence re: confirmation hearing preparations and strategy | B012 | 0.20 | 238.00 |
| 04/29/25 | AMIEL | Confer with co-counsel re: plan supplement (.1); emails with co-counsel, client and YCST team re: same (.2); review and revise same (.2) | B012 | 0.50 | 430.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/29/25 | SBORO | Review amended plan supplement and email K&E re: same | B012 | 0.20 | 123.00 |
| 04/30/25 | AMIEL | Emails with YCST team and co-counsel re: plan supplement (.2); review same and coordinate for filing (.2) | B012 | 0.40 | 344.00 |
| 04/30/25 | AMIEL | Emails with YCST team and co-counsel re: confirmation hearing notices and related issues (.2); review and revise same (.2) | B012 | 0.40 | 344.00 |
| 04/30/25 | AMIEL | Confer with M. Levine re: plan issues | B012 | 0.10 | 86.00 |
| 04/30/25 | AMIEL | Emails with claims agent and co-counsel re: voting report | B012 | 0.10 | 86.00 |
| 04/30/25 | BOLIV | Coordinate and support filing of amended plan supplement | B012 | 0.90 | 346.50 |
| 04/30/25 | BOLIV | Finalize for filing and coordinate service of amended plan supplement | B012 | 0.40 | 154.00 |
| 04/30/25 | KMCEL | Working with Kirkland team and preparing amended plan supplement for filing | B012 | 1.50 | 870.00 |
| 04/30/25 | SBORO | Review updated confirmation hearing notice | B012 | 0.20 | 123.00 |
| 04/01/25 | AMIEL | Emails with co-counsel and J. Kragt re: creditor inquiry | B013 | 0.10 | 86.00 |
| 04/01/25 | KMCEL | Calls with creditors (multiple) re: refund issues | B013 | 0.30 | 174.00 |
| 04/02/25 | KMCEL | Communications with A. Spears re: credit inquiries | B013 | 0.10 | 58.00 |
| 04/03/25 | KMCEL | Call with A. Spears re: credit inquiry (.3); emails with J. Dioso (AlixPartners) re: same (.1) | B013 | 0.40 | 232.00 |
| 04/04/25 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 86.00 |
| 04/04/25 | AMIEL | Emails with K. McElroy re: creditor inquiry | B013 | 0.10 | 86.00 |
| 04/04/25 | KMCEL | Review information relate to creditor inquiry (.2); emails with M. Ahmad (Kroll) and A. Mielke re: same (.1) | B013 | 0.30 | 174.00 |
| 04/16/25 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 86.00 |
| 04/21/25 | BGAFF | Research and communicate issue re: creditor inquiry | B013 | 0.30 | 150.00 |
| 04/21/25 | BGAFF | Research re: Deloitte & Touche | B013 | 1.00 | 500.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/22/25 | BGAFF | Draft summary of proceedings in response to creditor inquiry | B013 | 2.00 | 1,000.00 |
| 04/24/25 | AMIEL | Respond to creditor inquiries | B013 | 0.10 | 86.00 |
| 04/24/25 | MLUNN | Review response to audit inquiry | B014 | 0.10 | 119.00 |
| 04/29/25 | AMIEL | Emails with co-counsel re: name changes | B014 | 0.10 | 86.00 |
| 04/30/25 | AMIEL | Emails with C. Grear re: name change (.1); confer with E. Rollo re: same (.1) | B014 | 0.20 | 172.00 |
| 04/30/25 | EROLL | Review governing documents re: name change for entities | B014 | 1.80 | 927.00 |
| 04/30/25 | EROLL | Email C. Grear re: draft documents for name change | B014 | 0.40 | 206.00 |
| 04/30/25 | EROLL | Draft and revise consent, amendment, and certificate re: name change for entities | B014 | 3.40 | 1,751.00 |
| 04/30/25 | EROLL | Email correspondence with A. Mielke and C. Grear re: name change for entities | B014 | 0.10 | 51.50 |
| 04/30/25 | EROLL | Discuss with C. Grear re: name change for entities | B014 | 0.10 | 51.50 |
| 04/01/25 | AMIEL | Emails with J. Shen and YCST team re: fee budgets | B017 | 0.10 | 86.00 |
| 04/02/25 | AMIEL | Emails with K. McElroy re: comments to fee report | B017 | 0.10 | 86.00 |
| 04/02/25 | EMORT | Review/revise response to fee auditor report (.5); Correspondence with YCST team re: same (.2) | B017 | 0.70 | 903.00 |
| 04/02/25 | KMCEL | Review and revise YCST response to fee examiner report (.2); emails with E. Morton and D. Oliver (fee examiner) re: same (.1) | B017 | 0.30 | 174.00 |
| 04/03/25 | AMIEL | Emails with K. McElroy re: fee examiner report | B017 | 0.10 | 86.00 |
| 04/03/25 | AMIEL | Review and revise CNO for fee application (.2); confer with K. McElroy re: same (.1) | B017 | 0.30 | 258.00 |
| 04/03/25 | BOLIV | Review, edit, run blackline re: draft certificate of no objection re: Ernst & Young second fee application | B017 | 0.20 | 77.00 |
| 04/03/25 | BOLIV | Draft certificate of no objection re: second YCST fee application | B017 | 0.20 | 77.00 |
| 04/03/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: PKB first fee application | B017 | 0.20 | 77.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/03/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: YCST second fee application | B017 | 0.20 | 77.00 |
| 04/03/25 | KMCEL | Review fee examiner final order in preparation for call with J. Klein (PKB) and C. Hume (PKB) (.2); conference call with J. Klein (PKB) re: interim fee application and fee examiner comments (.3); call with A. Mielke re: YCST second monthly fee application (.1); draft email with attachments to J. Dryer re: monthly fee applications of professionals (.1); review and revise CNO re: YCST second monthly fee application (.1); draft CNO re: PKB first monthly fee application (.2); review and revise same (.1); analyze fee examiner report re: YCST first interim fee application (.2) | B017 | 1.30 | 754.00 |
| 04/03/25 | MLUNN | Review YCST interim fee report and related correspondence | B017 | 0.10 | 119.00 |
| 04/03/25 | THANN | Prepare certificate of no objection re: Ernst & Young's second fee application | B017 | 0.20 | 77.00 |
| 04/04/25 | AMIEL | Emails with T. Dable re: supplemental declaration | B017 | 0.10 | 86.00 |
| 04/04/25 | AMIEL | Review CNO for fee application | B017 | 0.10 | 86.00 |
| 04/04/25 | AMIEL | Emails with fee examiner re: report | B017 | 0.10 | 86.00 |
| 04/04/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: Ernst & Young second fee application | B017 | 0.20 | 77.00 |
| 04/04/25 | BOLIV | Finalize for filing and coordinate service of final report of fee examiner re: Akin Gump first interim fee application | B017 | 0.20 | 77.00 |
| 04/04/25 | BOLIV | Finalize for filing and coordinate service of final report of fee examiner re: YCST first interim fee application | B017 | 0.20 | 77.00 |
| 04/04/25 | KMCEL | Emails with Ernst & Young team re: comments to January fee application (.1); review and revise CNO re: same (.2); review YCST final report from fee examiner for filing (.1); review Akin final report from fee examiner for filing (.2) | B017 | 0.60 | 348.00 |
| 04/04/25 | THANN | Prepare certificate of no objection re: Deloitte's first fee application | B017 | 0.20 | 77.00 |
| 04/07/25 | AMIEL | Emails with YCST team re: fee examiner report | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/07/25 | AMIEL | Emails with B. Olivere re: fee order | B017 | 0.10 | 86.00 |
| 04/07/25 | AMIEL | Emails with S. Bessey and YCST team re: OCP declaration | B017 | 0.10 | 86.00 |
| 04/07/25 | AMIEL | Emails with YCST team and co-counsel re: monthly fee application | B017 | 0.10 | 86.00 |
| 04/07/25 | BGAFF | Analyze disclosures for retention application supplement | B017 | 2.20 | 1,100.00 |
| 04/07/25 | BOLIV | Draft certification of counsel r:e first interim fee application | B017 | 0.40 | 154.00 |
| 04/07/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: first combined fee application of Deloitte & Touche | B017 | 0.20 | 77.00 |
| 04/07/25 | KMCEL | Prepare YCST supplement (.2); review and revise CNO re: Deloitte first monthly fee application (.1); call with R. Golden (Kirkland) re: same (.1); emails with M. Rothchild re: same (.1); review and revise Deloitte January fee statement (.4) | B017 | 0.90 | 522.00 |
| 04/07/25 | MKHOU | Analyze disclosures for retention application supplement | B017 | 2.90 | 1,783.50 |
| 04/08/25 | AMIEL | Emails with YCST team re: fee application | B017 | 0.10 | 86.00 |
| 04/08/25 | AMIEL | Emails with YCST team re: interim fee order | B017 | 0.10 | 86.00 |
| 04/08/25 | AMIEL | Emails with co-counsel, fee examiner, and YCST team re: fee report | B017 | 0.10 | 86.00 |
| 04/08/25 | BGAFF | Analyze disclosures for retention application supplement | B017 | 1.70 | 850.00 |
| 04/08/25 | BOLIV | Finalize for filing and coordinate service of final fee examiner's report for first interim fee application of Ernst & Young | B017 | 0.20 | 77.00 |
| 04/08/25 | BOLIV | Draft certification of counsel re: first interim fee application of debtors' professionals | B017 | 0.60 | 231.00 |
| 04/08/25 | BOLIV | Finalize for filing and coordinate service of final fee examiner's report for first interim fee application of Petrillo Klein | B017 | 0.20 | 77.00 |
| 04/08/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: PKB second/January fee application | B017 | 0.20 | 77.00 |
| 04/08/25 | BOLIV | Finalize for filing and coordinate service of OCP declaration of Smalling and Buyrn PA | B017 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | | Invoice Date: | June 9, 2025 |
| | | | Invoice Number: | 50061785 |
| | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/08/25 | BOLIV | Draft certificate of no objection re: Petrillo Klein second/January fee application | B017 | 0.20 | 77.00 |
| 04/08/25 | KMCEL | Review fee examiner final report re: Ernst & Young in preparation for filing (.1); review and revise Capital City OCP declaration in preparation for filing (.2); emails with J. Klein (PKB) re: fee application reimbursement questions (.1); review fee examiner final report re: PKB in preparation for filing (.1); review and revise CNO re: PKB second fee application (.1); prepare same for filing (.1); call with M. DeBaecke (Ashby & Geddes) re: proposed order for interim fee applications (.1) | B017 | 0.80 | 464.00 |
| 04/08/25 | MKHOU | Analyze disclosures for retention application supplement | B017 | 3.30 | 2,029.50 |
| 04/09/25 | AMIEL | Emails with YCST team re: fee binder | B017 | 0.10 | 86.00 |
| 04/09/25 | AMIEL | Review and revise interim fee order, certification of counsel re: same | B017 | 0.30 | 258.00 |
| 04/09/25 | AMIEL | Emails with K. McElroy re: fee application issues | B017 | 0.10 | 86.00 |
| 04/09/25 | BGAFF | Meet with K. McElroy and M. Khoudari re: disclosure analysis | B017 | 0.50 | 250.00 |
| 04/09/25 | BOLIV | Draft proposed order re: first interim fee applications of Debtors' professionals | B017 | 1.20 | 462.00 |
| 04/09/25 | BOLIV | Call with K. McElroy re: draft of proposed order re: first interim fee order for debtors' professionals | B017 | 0.10 | 38.50 |
| 04/09/25 | BOLIV | Draft certificate of no objection regarding Ernst & Young's first fee application | B017 | 0.20 | 77.00 |
| 04/09/25 | BOLIV | Final review of draft certification of counsel re: first interim fee applications of debtors' professionals | B017 | 0.20 | 77.00 |
| 04/09/25 | BOLIV | Call with K. McElroy re: certificate of no objection for Ernst & Young's first fee application and steps forward | B017 | 0.10 | 38.50 |
| 04/09/25 | BOLIV | Update, edit, review and revise draft index to first interim fee application binders for all professionals | B017 | 1.60 | 616.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 04/09/25 | KMCEL | Call with C. Hume (PKB) re: fee applications and payment process (.2); review and revise COC and proposed order re: first interim fee application of Debtors' professionals (.7); emails with Kirkland team, C. Ingram (Ernst & Young), J. Klein (PKB), C. Hume (PKB), M. Rothchild (Deloitte), and G. Brunswick (Kroll) re: proposed order for interim fee applications (.2); emails with J. Klein (PKB) re: February fee application (.1); meet with M. Khoudari and B. Gaffney re: connections search and YCST supplemental disclosures (.5); review and revise Deloitte January fee application (.1); review and revise CNO re: EY first monthly fee application (.1); call with B. Olivere re: same (.1) | B017 | 2.00 | 1,160.00 |
| 04/09/25 | MKHOU | Meet with K. McElroy and B. Gaffney re: disclosure analysis | B017 | 0.50 | 307.50 |
| 04/09/25 | MKHOU | Analyze disclosures for retention application supplement | B017 | 2.80 | 1,722.00 |
| 04/09/25 | MKHOU | Correspond with A. Mason about disclosure analysis | B017 | 0.20 | 123.00 |
| 04/10/25 | AMIEL | Emails with YCST team re: fee application | B017 | 0.10 | 86.00 |
| 04/10/25 | BGAFF | Analyze disclosures for retention application supplement | B017 | 3.60 | 1,800.00 |
| 04/10/25 | BOLIV | Finalize index to first interim fee binders for all professionals | B017 | 0.80 | 308.00 |
| 04/10/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: Ernst & Young first combined fee application | B017 | 0.20 | 77.00 |
| 04/10/25 | BOLIV | Prepare fee hearing binder for first interim fee applications per chambers procedures | B017 | 1.20 | 462.00 |
| 04/10/25 | EMORT | Review Holdco lender statement re: UCC fees | B017 | 0.20 | 258.00 |
| 04/10/25 | KMCEL | Prepare EY first monthly fee application CNO for filing (.1); multiple emails with M. Khoudari and B. Gaffney re: connections search for YCST disclosures (.1); review and revise Deloitte fee application (.9); review Ad Hoc Group of Freedom Lenders objection to first interim fee application of Pachulski (.1) | B017 | 1.20 | 696.00 |
| 04/10/25 | MKHOU | Correspond with K. McElroy, B. Gaffney, A. Mason re: disclosure analysis | B017 | 0.30 | 184.50 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | June 9, 2025 |
| | | | Invoice Number: | | 50061785 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 04/10/25 | MKHOU | Analyze disclosures for retention application supplement | B017 | 4.70 | 2,890.50 |
| 04/10/25 | MLUNN | Review Freedom Lenders objection to Pachulski interim fee request | B017 | 0.20 | 238.00 |
| 04/11/25 | AMIEL | Emails with T. Svalina and co-counsel re: retention issues | B017 | 0.10 | 86.00 |
| 04/11/25 | AMIEL | Emails with co-counsel re: OCP supplement | B017 | 0.10 | 86.00 |
| 04/11/25 | AMIEL | Emails with co-counsel and YCST team re: interim fee order | B017 | 0.10 | 86.00 |
| 04/11/25 | BGAFF | Analyze disclosures for retention application supplement | B017 | 4.90 | 2,450.00 |
| 04/11/25 | BOLIV | Draft certificate of no objection re: Kroll's second/February fee application | B017 | 0.20 | 77.00 |
| 04/11/25 | KMCEL | Review and revise AlixPartners February staffing and compensation report (.3); draft notice re: same (.1); review and revise CNO re: Kroll February fee application (.1); review and revise COC re: first interim fee applications (.1); review EY supplemental declaration (.2) | B017 | 0.80 | 464.00 |
| 04/11/25 | MKHOU | Analyze disclosures for retention application supplement | B017 | 5.60 | 3,444.00 |
| 04/12/25 | BGAFF | Analyze disclosures for retention application supplement | B017 | 0.80 | 400.00 |
| 04/14/25 | AMIEL | Emails with K. McElroy and B. Olivere re: COC for first interim fee application | B017 | 0.10 | 86.00 |
| 04/14/25 | AMIEL | Emails with K. McElroy re: supplemental OCP list and review same | B017 | 0.10 | 86.00 |
| 04/14/25 | AMIEL | Emails with K. McElroy re: supplemental connections review | B017 | 0.10 | 86.00 |
| 04/14/25 | BOLIV | Assemble, review and revise first interim fee application binders for all professionals | B017 | 1.70 | 654.50 |
| 04/14/25 | BOLIV | Finalize for filing and coordinate service of and upload proposed order/exhibits re: certification of counsel re: first interim fee applications of debtors' professionals | B017 | 0.40 | 154.00 |
| 04/14/25 | BOLIV | Finalize for filing and coordinate service of notice of third supplement to OCP list | B017 | 0.20 | 77.00 |
| 04/14/25 | BOLIV | Review and respond to email re: fee entries and description | B017 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/14/25 | KMCEL | Review third supplemental OCP list in preparation of filing (.1); perform connections search re: supplemental YCST disclosures (5.5); prepare CNO re: Kroll second monthly fee application for filing (.1) | B017 | 5.70 | 3,306.00 |
| 04/14/25 | THANN | Finalize for filing and coordinate service of certificate of no objection re: Kroll Second/February Fee Application | B017 | 0.30 | 115.50 |
| 04/15/25 | AMIEL | Emails with B. Olivere re: fee application | B017 | 0.10 | 86.00 |
| 04/15/25 | AMIEL | Review and revise YCST supplemental retention declaration (.2); emails with K. McElroy re: same (.1) | B017 | 0.30 | 258.00 |
| 04/15/25 | AMIEL | Emails with YCST team re: supplemental retention declaration (.1); further review and consider same (.2) | B017 | 0.30 | 258.00 |
| 04/15/25 | AMIEL | Emails with co-counsel and T. Svalina re: supplemental retention declaration | B017 | 0.10 | 86.00 |
| 04/15/25 | KMCEL | Draft supplemental declaration re: YCST retention (1.5); review fee examiner first fee application (.2) | B017 | 1.70 | 986.00 |
| 04/16/25 | AMIEL | Confer with R. Golden re: supplemental statement of work and related issues (.1); review same and consider related issues (.2) | B017 | 0.30 | 258.00 |
| 04/16/25 | AMIEL | Emails with YCST team and co-counsel re: filing supplemental retention declarations | B017 | 0.10 | 86.00 |
| 04/16/25 | BOLIV | Request LEDES file re: YCST third/February fee application for US Trustee and fee examiner | B017 | 0.10 | 38.50 |
| 04/16/25 | BOLIV | Finalize for filing and coordinate service of supplemental declaration in support of Ernst & Young retention | B017 | 0.20 | 77.00 |
| 04/16/25 | EMORT | Review and comment on supplemental YCST declaration | B017 | 0.30 | 387.00 |
| 04/16/25 | KMCEL | Review and revise notice re: APS February staffing and compensation report (.1); analyze disclosures for retention application supplement (.5); emails with A. Mielke re: same (.1); review supplemental declaration of Ernst & Young for filing (.1); emails with A. Mielke and R. Golder (Kirkland) re: same (.1) | B017 | 0.90 | 522.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 9, 2025 |
| Invoice Number: | | 50061785 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/25 | MLUNN | Review and provide comments to YCST supplemental disclosure declaration | B017 | 0.30 | 357.00 |
| 04/17/25 | AMIEL | Emails with M. Rothchild and C. Buthe re: fee statement | B017 | 0.10 | 86.00 |
| 04/17/25 | BOLIV | Receive, file and provide to fee examiner and US Trustee the LEDES file for February 2025 YCST's third fee application | B017 | 0.20 | 77.00 |
| 04/17/25 | KMCEL | Review Kirkland comments to Deloitte January fee application | B017 | 0.30 | 174.00 |
| 04/18/25 | AMIEL | Emails with M. Rothchild, YCST team, and co-counsel re: fee statement | B017 | 0.10 | 86.00 |
| 04/18/25 | KMCEL | Review and revise Deloitte January fee application (.3); prepare same for filing (.1) | B017 | 0.40 | 232.00 |
| 04/21/25 | BOLIV | Finalize for filing and coordinate service of second/January fee application of Deloitte & Touche | B017 | 0.40 | 154.00 |
| 04/22/25 | AMIEL | Emails with K. McElroy and co-counsel re: staffing report | B017 | 0.10 | 86.00 |
| 04/22/25 | BOLIV | Finalize for filing and coordinate service of monthly staffing report [February 2025] of AP Services | B017 | 0.30 | 115.50 |
| 04/22/25 | KMCEL | Review AP Services February staffing report in preparation for filing | B017 | 0.20 | 116.00 |
| 04/23/25 | AMIEL | Emails with YCST team re: fee statement | B017 | 0.10 | 86.00 |
| 04/23/25 | AMIEL | Emails with co-counsel re: supplemental retention declaration | B017 | 0.10 | 86.00 |
| 04/23/25 | BOLIV | Finalize for filing and coordinate service of third/February fee application of Ernst & Young | B017 | 0.40 | 154.00 |
| 04/23/25 | KMCEL | Review and revise Ernst & Young third monthly fee application (.8); review Kirkland comments to same (.2); review Kirkland comments to fee examiner fee application (.3); draft notice re: fee examiner first fee application (.1); review and revise same (.1); prepare Ernst & Young fee application for filing (.3); review KE comments to AP supplemental declaration (.2) | B017 | 2.00 | 1,160.00 |
| 04/24/25 | AMIEL | Emails with R. Golden re: supplemental retention declaration | B017 | 0.10 | 86.00 |
| 04/24/25 | BOLIV | Assist in support and preparation of filing of Kirkland & Ellis first fee application | B017 | 2.50 | 962.50 |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 04/25/25 | AMIEL | Emails with B. Filler and KE team re: retention declaration and review same | B017 | 0.10 | 86.00 |
| 04/25/25 | AMIEL | Emails with T. Fox, YCST team, and co-counsel re: comments to retention disclosures and consider same | B017 | 0.20 | 172.00 |
| 04/25/25 | AMIEL | Emails with YCST team re: fee applications | B017 | 0.10 | 86.00 |
| 04/25/25 | AMIEL | Emails with YCST team and co-counsel re: fee statement | B017 | 0.20 | 172.00 |
| 04/25/25 | AMIEL | Review OCP declaration and coordinate for filing | B017 | 0.20 | 172.00 |
| 04/25/25 | BWALT | Finalize for filing and coordinate service of first combined monthly fee application for Direct Fee Review | B017 | 0.40 | 158.00 |
| 04/25/25 | BWALT | Finalize for filing and coordinate service of notice of OCP declaration of RSM US LLP | B017 | 0.30 | 118.50 |
| 04/25/25 | BWALT | Finalize for filing and coordinate service of Kirkland & Ellis first monthly fee application | B017 | 0.50 | 197.50 |
| 04/25/25 | KMCEL | Prepare fee examiner first fee application for filing (.1); review Kirkland February fee application (.2) | B017 | 0.30 | 174.00 |
| 04/28/25 | AMIEL | Confer with K. McElroy re: retention issues | B017 | 0.10 | 86.00 |
| 04/28/25 | AMIEL | Emails with co-counsel and YCST team re: retention declaration and related issues | B017 | 0.10 | 86.00 |
| 04/28/25 | BOLIV | Finalize for filing and coordinate service of ordinary course professional declaration of Carle, Mackie, Power & Ross LLP | B017 | 0.20 | 77.00 |
| 04/28/25 | KMCEL | Review CMPR OCP declaration for filing (.1); review APS supplemental declaration in preparation for filing and send email to C. Buthe re: same (.1) | B017 | 0.20 | 116.00 |
| 04/29/25 | AMIEL | Emails with YCST team re: OCP supplement | B017 | 0.10 | 86.00 |
| 04/29/25 | AMIEL | Emails with YCST team and co-counsel re: retention declaration | B017 | 0.10 | 86.00 |
| 04/29/25 | BGAFF | Draft notice of supplement re: OCP List | B017 | 1.00 | 500.00 |
| 04/29/25 | BOLIV | Finalize for filing and coordinate service of second supplemental declaration of J. Sussberg in support of Kirkland retention | B017 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 9, 2025 |
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04/29/25 | KMCEL | Review K&E supplemental declaration for filing (.2); review multiple emails with S. Borovinskaya and B. Gaffney re: potential OCP retention (.1); emails with S. Borovinskaya and B. Gaffney re: same (.1) | B017 | 0.40 | 232.00 |
| 04/30/25 | AMIEL | Emails with YCST team re: OCP declaration and related issues | B017 | 0.10 | 86.00 |
| 04/30/25 | AMIEL | Emails with YCST team and professional re: OCP retention issues and procedures | B017 | 0.10 | 86.00 |
| 04/30/25 | BGAFF | Review OCP Declaration re: Grant Thornton OCP Retention (.6); draft notice of filing re: same (.3) | B017 | 0.90 | 450.00 |
| 04/30/25 | DLASK | Monitor, review and respond to email from counsel regarding preparation and filing of supplemental Orlofsky declaration | B017 | 0.70 | 276.50 |
| 04/30/25 | DLASK | Finalize for filing and coordinate service of supplemental Orlofsky declaration | B017 | 0.30 | 118.50 |
| 04/30/25 | KMCEL | Review AP supplemental declarations (sealed and redacted) for filing (.1); emails with A. Mielke re: same (.1); prepare same for filing (.1); review and revise Grant Thorton OCP declaration (.3); review and revise Deloitte February fee application (.5) | B017 | 1.10 | 638.00 |
| 04/10/25 | AMIEL | Review fee invoice for compliance with local rules and confidentiality | B018 | 1.10 | 946.00 |
| 04/11/25 | AMIEL | Further review February invoice for compliance with local rules and to preserve privilege and confidentiality | B018 | 1.60 | 1,376.00 |
| 04/11/25 | MLUNN | Confidentiality review of February fee statement | B018 | 0.90 | 1,071.00 |
| 04/15/25 | AMIEL | Review and revise YCST fee application (.3); emails with YCST team re: same (.1) | B018 | 0.40 | 344.00 |
| 04/15/25 | BOLIV | Draft YCST third/February '25 fee application | B018 | 0.80 | 308.00 |
| 04/16/25 | AMIEL | Emails with B. Olivere re: YCST fee application and coordinate filing of same | B018 | 0.10 | 86.00 |
| 04/16/25 | BOLIV | Coordinate revisions to invoice for YCST's third/February fee application | B018 | 0.10 | 38.50 |
| 04/16/25 | BOLIV | Finalize for filing and coordinate service of third/February fee application of YCST | B018 | 0.40 | 154.00 |
| 04/16/25 | BOLIV | Edit and revise draft YCST third/February fee application | B018 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | | Invoice Date: | June 9, 2025 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 50061785 |
| | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/23/25 | AMIEL | Emails with client, YCST team, and landlord re: utility charges | B020 | 0.10 | 86.00 |
| 04/24/25 | MKHOU | Correspond with A. Mielke and AlixPartners team re: unpaid water bill | B020 | 0.20 | 123.00 |
| | | | **Total** | **496.60** | **$352,510.00** |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| AMIEL | Allison S. Mielke | Partner | 80.90 | 860.00 | 69,574.00 |
| BOLIV | Beth A. Olivere | Paralegal | 70.50 | 385.00 | 27,142.50 |
| BWALT | Brenda Walters | Paralegal | 3.50 | 395.00 | 1,382.50 |
| BGAFF | Brynna M. Gaffney | Associate | 43.20 | 500.00 | 21,600.00 |
| DLASK | Debbie Laskin | Paralegal | 1.00 | 395.00 | 395.00 |
| EMORT | Edmon L. Morton | Partner | 48.90 | 1,290.00 | 63,081.00 |
| EROLL | Emily Rollo | Associate | 5.80 | 515.00 | 2,987.00 |
| THANN | Hubert T. Hannagan, III | Paralegal | 5.50 | 385.00 | 2,117.50 |
| JKUFF | John C. Kuffel | Partner | 0.80 | 615.00 | 492.00 |
| KMCEL | Kristin L. McElroy | Associate | 93.80 | 580.00 | 54,404.00 |
| MKHOU | Mariam Khoudari | Associate | 71.10 | 615.00 | 43,726.50 |
| MLUNN | Matthew B. Lunn | Partner | 37.80 | 1,190.00 | 44,982.00 |
| SGAWR | Sarah Gawrysiak | Associate | 1.40 | 500.00 | 700.00 |
| SBORO | Shella Borovinskaya | Associate | 32.40 | 615.00 | 19,926.00 |
| **Total** | | | **496.60** | | **$352,510.00** |

| Franchise Group, Inc. | | Invoice Date: | June 9, 2025 |
|---|---|---|---|
| | | Invoice Number: | 50061785 |
| | | Matter Number: | 103996.1001 |

**Task Summary**

**Task Code:B001** — **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 5.80 | 860.00 | 4,988.00 |
| Matthew B. Lunn | Partner | 0.80 | 1,190.00 | 952.00 |
| Brynna M. Gaffney | Associate | 3.50 | 500.00 | 1,750.00 |
| Kristin L. McElroy | Associate | 2.80 | 580.00 | 1,624.00 |
| Mariam Khoudari | Associate | 0.50 | 615.00 | 307.50 |
| Shella Borovinskaya | Associate | 1.00 | 615.00 | 615.00 |
| Beth A. Olivere | Paralegal | 17.00 | 385.00 | 6,545.00 |
| **Total** | | **31.40** | | **16,781.50** |

**Task Code:B002** — **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 7.80 | 860.00 | 6,708.00 |
| Edmon L. Morton | Partner | 11.00 | 1,290.00 | 14,190.00 |
| Matthew B. Lunn | Partner | 6.00 | 1,190.00 | 7,140.00 |
| Brynna M. Gaffney | Associate | 4.00 | 500.00 | 2,000.00 |
| Kristin L. McElroy | Associate | 5.40 | 580.00 | 3,132.00 |
| Mariam Khoudari | Associate | 4.90 | 615.00 | 3,013.50 |
| Shella Borovinskaya | Associate | 7.30 | 615.00 | 4,489.50 |
| Beth A. Olivere | Paralegal | 15.90 | 385.00 | 6,121.50 |
| Hubert T. Hannagan, III | Paralegal | 4.80 | 385.00 | 1,848.00 |
| **Total** | | **67.10** | | **48,642.50** |

**Task Code:B003** — **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.30 | 860.00 | 258.00 |
| Edmon L. Morton | Partner | 5.00 | 1,290.00 | 6,450.00 |
| Mariam Khoudari | Associate | 0.40 | 615.00 | 246.00 |
| Shella Borovinskaya | Associate | 0.20 | 615.00 | 123.00 |
| Beth A. Olivere | Paralegal | 0.40 | 385.00 | 154.00 |
| **Total** | | **6.30** | | **7,231.00** |

**Task Code:B004** — **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 4.10 | 860.00 | 3,526.00 |
| Edmon L. Morton | Partner | 2.50 | 1,290.00 | 3,225.00 |
| Brynna M. Gaffney | Associate | 3.30 | 500.00 | 1,650.00 |
| Kristin L. McElroy | Associate | 2.30 | 580.00 | 1,334.00 |
| Mariam Khoudari | Associate | 0.40 | 615.00 | 246.00 |
| Shella Borovinskaya | Associate | 0.90 | 615.00 | 553.50 |
| Beth A. Olivere | Paralegal | 1.30 | 385.00 | 500.50 |
| **Total** | | **14.80** | | **11,035.00** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | June 9, 2025 |
| Invoice Number: | 50061785 |
| Matter Number: | 103996.1001 |

**Task Code:B005**　　　　**Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 7.90 | 860.00 | 6,794.00 |
| John C. Kuffel | Partner | 0.80 | 615.00 | 492.00 |
| Matthew B. Lunn | Partner | 0.40 | 1,190.00 | 476.00 |
| Brynna M. Gaffney | Associate | 4.70 | 500.00 | 2,350.00 |
| Kristin L. McElroy | Associate | 24.90 | 580.00 | 14,442.00 |
| Shella Borovinskaya | Associate | 0.10 | 615.00 | 61.50 |
| **Total** | | **38.80** | | **24,615.50** |

**Task Code:B006**　　　　**Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 14.60 | 860.00 | 12,556.00 |
| Edmon L. Morton | Partner | 2.90 | 1,290.00 | 3,741.00 |
| Matthew B. Lunn | Partner | 2.10 | 1,190.00 | 2,499.00 |
| Brynna M. Gaffney | Associate | 4.50 | 500.00 | 2,250.00 |
| Kristin L. McElroy | Associate | 2.30 | 580.00 | 1,334.00 |
| Mariam Khoudari | Associate | 2.90 | 615.00 | 1,783.50 |
| Shella Borovinskaya | Associate | 0.70 | 615.00 | 430.50 |
| Beth A. Olivere | Paralegal | 9.30 | 385.00 | 3,580.50 |
| **Total** | | **39.30** | | **28,174.50** |

**Task Code:B007**　　　　**Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 8.10 | 860.00 | 6,966.00 |
| Edmon L. Morton | Partner | 6.50 | 1,290.00 | 8,385.00 |
| Matthew B. Lunn | Partner | 9.50 | 1,190.00 | 11,305.00 |
| Kristin L. McElroy | Associate | 17.10 | 580.00 | 9,918.00 |
| Mariam Khoudari | Associate | 35.90 | 615.00 | 22,078.50 |
| Shella Borovinskaya | Associate | 2.70 | 615.00 | 1,660.50 |
| Beth A. Olivere | Paralegal | 1.10 | 385.00 | 423.50 |
| **Total** | | **80.90** | | **60,736.50** |

**Task Code:B008**　　　　**Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 5.60 | 860.00 | 4,816.00 |
| Edmon L. Morton | Partner | 7.80 | 1,290.00 | 10,062.00 |
| Matthew B. Lunn | Partner | 6.30 | 1,190.00 | 7,497.00 |
| Brynna M. Gaffney | Associate | 3.20 | 500.00 | 1,600.00 |
| Kristin L. McElroy | Associate | 7.30 | 580.00 | 4,234.00 |
| Mariam Khoudari | Associate | 4.20 | 615.00 | 2,583.00 |
| Sarah Gawrysiak | Associate | 1.40 | 500.00 | 700.00 |
| Shella Borovinskaya | Associate | 5.90 | 615.00 | 3,628.50 |
| **Total** | | **41.70** | | **35,120.50** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | June 9, 2025 |
| Invoice Number: | 50061785 |
| Matter Number: | 103996.1001 |

**Task Code:B009**          **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 1.20 | 860.00 | 1,032.00 |
| Edmon L. Morton | Partner | 0.30 | 1,290.00 | 387.00 |
| Matthew B. Lunn | Partner | 0.40 | 1,190.00 | 476.00 |
| Kristin L. McElroy | Associate | 0.20 | 580.00 | 116.00 |
| Mariam Khoudari | Associate | 0.20 | 615.00 | 123.00 |
| Shella Borovinskaya | Associate | 3.00 | 615.00 | 1,845.00 |
| **Total** | | **5.30** | | **3,979.00** |

**Task Code:B011**          **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 1.30 | 860.00 | 1,118.00 |
| Edmon L. Morton | Partner | 2.20 | 1,290.00 | 2,838.00 |
| Matthew B. Lunn | Partner | 3.90 | 1,190.00 | 4,641.00 |
| Kristin L. McElroy | Associate | 0.70 | 580.00 | 406.00 |
| Mariam Khoudari | Associate | 0.60 | 615.00 | 369.00 |
| Shella Borovinskaya | Associate | 3.20 | 615.00 | 1,968.00 |
| Beth A. Olivere | Paralegal | 2.20 | 385.00 | 847.00 |
| **Total** | | **14.10** | | **12,187.00** |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 14.10 | 860.00 | 12,126.00 |
| Edmon L. Morton | Partner | 9.50 | 1,290.00 | 12,255.00 |
| Matthew B. Lunn | Partner | 6.80 | 1,190.00 | 8,092.00 |
| Brynna M. Gaffney | Associate | 1.10 | 500.00 | 550.00 |
| Kristin L. McElroy | Associate | 8.60 | 580.00 | 4,988.00 |
| Mariam Khoudari | Associate | 0.60 | 615.00 | 369.00 |
| Shella Borovinskaya | Associate | 7.40 | 615.00 | 4,551.00 |
| Beth A. Olivere | Paralegal | 5.40 | 385.00 | 2,079.00 |
| Brenda Walters | Paralegal | 2.30 | 395.00 | 908.50 |
| **Total** | | **55.80** | | **45,918.50** |

**Task Code:B013**          **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.50 | 860.00 | 430.00 |
| Brynna M. Gaffney | Associate | 3.30 | 500.00 | 1,650.00 |
| Kristin L. McElroy | Associate | 1.10 | 580.00 | 638.00 |
| **Total** | | **4.90** | | **2,718.00** |

Franchise Group, Inc.

| | Invoice Date: | June 9, 2025 |
|---|---|---|
| | Invoice Number: | 50061785 |
| | Matter Number: | 103996.1001 |

**Task Code:B014**          **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.30 | 860.00 | 258.00 |
| Matthew B. Lunn | Partner | 0.10 | 1,190.00 | 119.00 |
| Emily Rollo | Associate | 5.80 | 515.00 | 2,987.00 |
| **Total** | | **6.20** | | **3,364.00** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 6.00 | 860.00 | 5,160.00 |
| Edmon L. Morton | Partner | 1.20 | 1,290.00 | 1,548.00 |
| Matthew B. Lunn | Partner | 0.60 | 1,190.00 | 714.00 |
| Brynna M. Gaffney | Associate | 15.60 | 500.00 | 7,800.00 |
| Kristin L. McElroy | Associate | 21.10 | 580.00 | 12,238.00 |
| Mariam Khoudari | Associate | 20.30 | 615.00 | 12,484.50 |
| Beth A. Olivere | Paralegal | 16.40 | 385.00 | 6,314.00 |
| Brenda Walters | Paralegal | 1.20 | 395.00 | 474.00 |
| Debbie Laskin | Paralegal | 1.00 | 395.00 | 395.00 |
| Hubert T. Hannagan, III | Paralegal | 0.70 | 385.00 | 269.50 |
| **Total** | | **84.10** | | **47,397.00** |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 3.20 | 860.00 | 2,752.00 |
| Matthew B. Lunn | Partner | 0.90 | 1,190.00 | 1,071.00 |
| Beth A. Olivere | Paralegal | 1.50 | 385.00 | 577.50 |
| **Total** | | **5.60** | | **4,400.50** |

**Task Code:B020**          **Utility Services**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.10 | 860.00 | 86.00 |
| Mariam Khoudari | Associate | 0.20 | 615.00 | 123.00 |
| **Total** | | **0.30** | | **209.00** |