**EXHIBIT B**

**DETAILED INVOICE OF FEES AND EXPENSES FOR
APRIL 1, 2025 THROUGH AND INCLUDING APRIL 30, 2025**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022
ATTN: DAVID  ORLOFSKY

| | |
|---|---|
| Invoice Number | 2154085 |
| Invoice Date | 06/11/25 |
| Client Number | 109258 |
| Matter Number | 0001 |

Re: INDEPENDENT DIRECTOR OF FREEDOM VCM INTERCO, INC. AND FREEDOM VCM, INC.

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 16.50 | $22,462.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 22.30 | $29,917.00 |
| 0004 | Other Professional Fee Applications | 2.00 | $2,390.00 |
| 0006 | Retention of Professionals | 16.30 | $21,702.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 20.00 | $41,677.50 |
| 0020 | Investigation and Discovery Matters | 9.70 | $16,593.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 273.10 | $499,845.50 |
| 0025 | Travel time | 4.50 | $10,688.50 |
| 0033 | Other Contested Matters | 0.80 | $956.00 |
| | TOTAL | 365.20 | $646,233.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/01/25 | M S STAMER | 0022 | Attend call with A. Luft, B. Kahn, M. Wartell and M. Kennedy (Chilmark) re settlement proposal (.9); review updates re settlement term sheet (.4); call with A. Luft, Debtors' counsel and 1L lenders re settlement proposal (1.2); correspondence with A. Luft and B. Kahn re plan settlement matters (.4); communications with M. Wartell re same (.3). | 3.20 | $7,984.00 |
| 04/01/25 | P G O'BRIEN | 0022 | Conduct legal research re plan confirmation trial issues. | 1.40 | $2,093.00 |
| 04/01/25 | B M KAHN | 0022 | Attend call with M. Stamer, A. Luft, M. Wartell and M. Kennedy (Chilmark) re: settlement proposal (.9); review and analyze settlement term sheet (2.8); review updated draft of same (.9); calls with Debtors' counsel re: same (.6); correspondence with M. Stamer and A. Luft re plan settlement matters (.4); review Debtors' exclusivity reply (.6); correspondence with Chilmark team re plan settlement issues (.3). | 6.50 | $16,217.50 |
| 04/01/25 | R TIZRAVESH | 0022 | Attend call with A. Luft, M. Brimmage, L. Lawrence, and D. Hill re M. Wartell deposition preparation and strategy (.9); correspondence with Akin lit team re deposition preparation issues (.4); review and revise draft deposition preparation outline (2.6). | 3.90 | $6,727.50 |
| 04/01/25 | R TIZRAVESH | 0020 | Emails with L. Lawrence re investigation issues (.2); emails with Debtors' counsel re independent investigation report matters (.2); emails with L. Lawrence re Petrillo report analysis (.2). | 0.60 | $1,035.00 |
| 04/01/25 | M L BRIMMAGE JR. | 0022 | Attend call with A. Luft, L. Lawrence, R. Tizravesh, and D. Hill re M. Wartell deposition preparation and strategy (.9); analyze same and consider next steps (.4); correspondence with Akin lit team re deposition preparation issues (.4). | 1.70 | $4,241.50 |
| 04/01/25 | L M LAWRENCE | 0020 | Review and revise analysis of Petrillo Report (.3); correspond with R. Tizravesh re same (.1); | 0.50 | $1,125.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspond with R. Tizravesh re investigation issues (.1). | | |
| 04/01/25 | L M LAWRENCE | 0022 | Attend call with A. Luft, M. Brimmage, R. Tizravesh, and D. Hill re M. Wartell deposition preparation and strategy. | 0.90 | $2,025.00 |
| 04/01/25 | D F HILL | 0022 | Attend call with A. Luft, M. Brimmage, L. Lawrence and R. Tizravesh re M. Wartell deposition preparation and strategy (.9); review and revise draft deposition preparation outline (3.9); correspondence with Akin lit team re deposition preparation issues (.4); review legal research in connection with same (.9); further review and revision of draft deposition preparation outline (1.8). | 7.90 | $12,837.50 |
| 04/01/25 | A G STAMBOULIDIS | 0022 | Calls with T. Whitney re M. Wartell deposition preparation (.8); compile materials in connection with same (3.5). | 4.30 | $3,848.50 |
| 04/01/25 | A E LUFT | 0022 | Attend call with M. Stamer, B. Kahn, M. Wartell and M. Kennedy (Chilmark) re settlement proposal (.9); call with M. Stamer, Debtors' counsel and 1L lenders re settlement proposal (1.2); call with M. Wartell re same (.4); correspondence with M. Stamer and B. Kahn re plan settlement matters (.2); attend call with M. Brimmage, L. Lawrence, R. Tizravesh, and D. Hill re M. Wartell deposition preparation and strategy (.9); analyze issues re same (1.2); review and analyze updated settlement term sheet (2.1). | 6.90 | $15,525.00 |
| 04/01/25 | T L HELFRICK | 0002 | Correspondence with M. Tanna re recent filings (.3); correspondence with client re case updates (.2). | 0.50 | $597.50 |
| 04/01/25 | T L HELFRICK | 0008 | Prepare 4/3 hearing binders. | 1.50 | $1,792.50 |
| 04/01/25 | G G SMITH | 0020 | Compile materials for M. Wartell deposition preparation. | 2.70 | $958.50 |
| 04/01/25 | T WHITNEY | 0022 | Call with A. Stamboulidis re M. Wartell deposition preparation (.8); review and revise materials in connection with same (3.9); calls with P. DaSilva re same (.4); further review and revision of same (.9). | 6.00 | $6,570.00 |
| 04/02/25 | M S STAMER | 0022 | Review plan settlement proposals (.8); calls with A. Luft and B. Kahn re: same (.7); | 3.60 | $8,982.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | follow up call with B. Kahn and M. Wartell re: same (.4); call with Akin, Kirkland and Paul Hastings teams re: revised plan and next steps (.5) (partial); review revised plan (.9); communications with M. Wartell re settlement matters (.3). | | |
| 04/02/25 | P G O'BRIEN | 0022 | Conduct legal research re plan confirmation trial issues. | 0.60 | $897.00 |
| 04/02/25 | J F NEWDECK | 0006 | Update Akin supplemental retention declaration (.4); review schedules in connection with same (.3); email B. Kahn (.2) and Kirkland team (.1) re same. | 1.00 | $1,800.00 |
| 04/02/25 | B M KAHN | 0022 | Review Freedom Lender sur-reply re: exclusivity (.6); review inter-debtor plan settlement proposals (.8); calls with M. Stamer, A. Luft re: same (.7); call with Kirkland team re: same (.4); follow up call with M. Stamer, M. Wartell re: same (.4); review and comment on revised plan (2.2); evaluate next steps re: same (1.4); call with Akin, Kirkland and Paul Hastings teams re: same (.8); further review of revised plan (1.2); emails with A. Antypas, T. Helfrick re: same (.4). | 8.90 | $22,205.50 |
| 04/02/25 | R TIZRAVESH | 0022 | Attend Akin litigation team call re M. Wartell deposition preparation (.6); follow up call with D. Hill re same (.7); review and revise draft M. Wartell deposition preparation outline (2.5); further review and revision of same (2.3); analyze issues re same (.4); correspondence with Akin litigation team re same (.3). | 6.80 | $11,730.00 |
| 04/02/25 | M L BRIMMAGE JR. | 0022 | Attend Akin litigation team call re M. Wartell deposition preparation (.6); review and analyze issues re same (.3); follow up call with A. Luft re same (.8). | 1.70 | $4,241.50 |
| 04/02/25 | L M LAWRENCE | 0022 | Attend Akin litigation team call re M. Wartell deposition preparation (.6); confer with A. Luft re various issues in connection with deposition preparation (.6); review and analyze revised deposition preparation outline for M. Wartell (1.0). | 2.20 | $4,950.00 |
| 04/02/25 | L M LAWRENCE | 0020 | Review and analyze issues in connection with independent | 0.40 | $900.00 |

MICHAEL J. WARTELL
Invoice Number: 2154085

Page 5
06/11/25

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | director investigative report. | | |
| 04/02/25 | A F ANTYPAS | 0022 | Emails with B. Kahn and T. Helfrick re seventh amended plan (.4); review and comment on same (1.5). | 1.90 | $2,992.50 |
| 04/02/25 | D F HILL | 0022 | Attend Akin litigation team call re M. Wartell deposition preparation (.6); follow up call with R. Tizravesh re same (.7); draft M. Wartell deposition preparation outline (3.4); review and revise same (2.3); correspondence with Akin litigation team re same (.4). | 7.40 | $12,025.00 |
| 04/02/25 | A G STAMBOULIDIS | 0022 | Prepare materials in connection with M. Wartell deposition preparation. | 3.20 | $2,864.00 |
| 04/02/25 | A E LUFT | 0022 | Attend Akin litigation team call re: M. Wartell deposition preparation (.6); follow up call with M. Brimmage re: same (.8); confer with L. Lawrence re: deposition preparation issues (.6); review sur-reply re: motion to terminate exclusivity (.2); review settlement proposal (.7); review M. Wartell deposition outline (3.6); review materials in connection with same (2.3). | 8.80 | $19,800.00 |
| 04/02/25 | T L HELFRICK | 0003 | Finalize response to fee examiner's initial report re Akin first interim fee application (.3); review February invoice for confidentiality, UST compliance and privilege (1.3). | 1.60 | $1,912.00 |
| 04/02/25 | T L HELFRICK | 0008 | Update 4/3 hearing binders. | 0.40 | $478.00 |
| 04/02/25 | T L HELFRICK | 0002 | Correspondence with M. Tanna re recent filings (.2); correspondence with client re case updates (.3); correspondence with A. Antypas re open workstreams (.2). | 0.70 | $836.50 |
| 04/02/25 | T L HELFRICK | 0022 | Call with Kirkland, Paul Hastings and Akin teams re seventh amended plan (.8); correspondence with same re same (.4); review and comment on draft seventh amended plan (2.1); correspondence with B. Kahn and A. Antypas re same (.3); review Farnan letter to chambers re confirmation (.3) and correspondence with Akin team re same (.1); review motion to terminate exclusivity sur-reply (.3). | 4.30 | $5,138.50 |
| 04/02/25 | T L HELFRICK | 0020 | Review protective order (.2) and correspondence with Akin team | 0.60 | $717.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | re same (.2); email A. Luft re investigation reports (.2). | | |
| 04/02/25 | G G SMITH | 0022 | Compile M. Wartell deposition preparation materials (3.7); prepare binders of same (1.3). | 5.00 | $1,775.00 |
| 04/02/25 | T WHITNEY | 0022 | Revise M. Wartell deposition preparation outline (3.6); review same (1.9); correspondence with Akin lit team re same (.4). | 5.90 | $6,460.50 |
| 04/03/25 | M S STAMER | 0008 | Review materials in preparation for 4/3 hearing (1.8); attend pre-hearing call with Debtors' counsel (.6); attend 4/3 hearing (1.6); attend follow up call with A. Luft and B. Kahn re same (.3); correspondence with A. Luft re 4/3 hearing matters (.3); consider next steps re same (.5). | 5.10 | $12,724.50 |
| 04/03/25 | M S STAMER | 0025 | Travel to and from 4/3 hearing (actual time 4.5). | 2.30 | $5,738.50 |
| 04/03/25 | P G O'BRIEN | 0022 | Conduct legal research re plan confirmation trial. | 1.10 | $1,644.50 |
| 04/03/25 | J F NEWDECK | 0006 | Review Kirkland schedules re additional PII names (.7); review Akin supplemental schedules re same (.9); email D. Krasa re additional PII names (.2); confer with same re review of same (.2); update draft Akin supplemental retention disclosure (.2). | 2.20 | $3,960.00 |
| 04/03/25 | B M KAHN | 0022 | Draft correspondence to client re: plan issues (.7); review filed seventh amended plan (.8); review updates re: plan negotiations (.6); confer with T. Helfrick re: same (.3). | 2.40 | $5,988.00 |
| 04/03/25 | B M KAHN | 0008 | Attend 4/3 hearing re: exclusivity (partial) (1.0); attend follow up call with M. Stamer and A. Luft re: same (.3). | 1.30 | $3,243.50 |
| 04/03/25 | D K KRASA | 0006 | Confer with J. Newdeck re review of additional PII names (.2); emails with J. Newdeck re same (.1); follow up emails with conflicts department (.2); review conflicts report re same (.9); update Akin retention materials re same (.6). | 2.00 | $1,110.00 |
| 04/03/25 | R TIZRAVESH | 0022 | Analyze issues re plan discovery (.4); correspondence with Akin litigation team re plan discovery (.4); review updates re draft plan and plan settlement (1.0); review M. Wartell deposition preparation outline (1.2). | 3.00 | $5,175.00 |
| 04/03/25 | A F ANTYPAS | 0022 | Review and revise filed seventh amended plan (1.4); review | 2.40 | $3,780.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | updates re plan negotiations (.6); emails with B. Kahn and T. Helfrick re same (.4). | | |
| 04/03/25 | D F HILL | 0022 | Correspond with Akin litigation team re plan discovery. | 0.40 | $650.00 |
| 04/03/25 | A E LUFT | 0008 | Review materials in preparation for 4/3 hearing (2.4); attend same (1.6); attend follow up call with M. Stamer and B. Kahn re: same (.3); correspondence with M. Stamer re: 4/3 hearing matters (.3). | 4.60 | $10,350.00 |
| 04/03/25 | A E LUFT | 0025 | Travel back from court for 4/3 hearing (actual time 2.1). | 1.10 | $2,475.00 |
| 04/03/25 | A E LUFT | 0025 | Travel to court for 4/3 hearing (actual time 2.2). | 1.10 | $2,475.00 |
| 04/03/25 | T L HELFRICK | 0022 | Review and comment on filed seventh amended plan (.9); correspondence with client re same (.2); confer with B. Kahn re plan updates (.3). | 1.40 | $1,673.00 |
| 04/03/25 | T L HELFRICK | 0008 | Prepare 4/3 hearing binders (.3); review amended hearing agenda (.1); correspondence with Akin team re 4/3 hearing matters (.1). | 0.50 | $597.50 |
| 04/03/25 | T L HELFRICK | 0002 | Correspondence with client re case updates. | 0.20 | $239.00 |
| 04/03/25 | G G SMITH | 0022 | Correspondence with P. DaSilva re M. Wartell deposition preparation (.3); prepare materials re same (1.8). | 2.10 | $745.50 |
| 04/03/25 | T WHITNEY | 0022 | Correspondence with Akin litigation team re plan discovery (.4); review updates re same (.1). | 0.50 | $547.50 |
| 04/04/25 | M S STAMER | 0002 | Call with client, B. Kahn and M. Kennedy (Chilmark) re: case status. | 0.70 | $1,746.50 |
| 04/04/25 | M S STAMER | 0022 | Call with A. Luft and B. Kahn re plan negotiations (.3); review materials in connection with same (.7); review and analyze issues re plan settlement proposals (.4); consider next steps re same (.4). | 1.80 | $4,491.00 |
| 04/04/25 | P G O'BRIEN | 0022 | Conduct legal research re plan confirmation trial issues. | 0.90 | $1,345.50 |
| 04/04/25 | J F NEWDECK | 0006 | Review conflicts reports re additional PII names (.6); review updated schedules re same (.2); emails with D. Krasa (.2) and Kirkland team (.1) re same. | 1.10 | $1,980.00 |
| 04/04/25 | B M KAHN | 0022 | Initial review of valuation rebuttal reports (1.3); call with M. Stamer, A. Luft re: plan negotiations (.3); consider next steps re: same (.8); confer with A. Luft re: settlement proposals (.4). | 2.80 | $6,986.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 04/04/25 | B M KAHN | 0002 | Call with client, M. Stamer and M. Kennedy (Chilmark) re: case status. | 0.70 | $1,746.50 |
| 04/04/25 | D K KRASA | 0006 | Review conflicts reports re additional PII names (1.7); update Akin retention materials re same (.6); update supplemental retention declaration schedules (.6); emails with J. Newdeck re same (.3). | 3.20 | $1,776.00 |
| 04/04/25 | R TIZRAVESH | 0022 | Call with M. Brimmage re plan discovery issues (.2); review and consider next steps re same (.4); review and analyze issues re M. Wartell deposition preparation in connection with plan discovery (1.1). | 1.70 | $2,932.50 |
| 04/04/25 | M L BRIMMAGE JR. | 0022 | Call with R. Tizravesh re: plan discovery issues. | 0.20 | $499.00 |
| 04/04/25 | A G STAMBOULIDIS | 0022 | Correspondence with P. DaSilva re plan discovery matters (.3); email G. Smith re same (.3). | 0.60 | $537.00 |
| 04/04/25 | A E LUFT | 0022 | Call with M. Stamer and B. Kahn re: plan negotiations (.3); follow up call with M. Wartell re: same (.8); confer with B. Kahn re: settlement proposals (.4); review and analyze settlement proposals (2.1); consider next steps re: same (.5). | 4.10 | $9,225.00 |
| 04/04/25 | T L HELFRICK | 0008 | Review and annotate 4/3 hearing transcript (.4); correspondence with client re same (.1); correspondence with Ashby team re 4/7 bench ruling (.2). | 0.70 | $836.50 |
| 04/04/25 | T L HELFRICK | 0002 | Correspondence with client re case updates. | 0.10 | $119.50 |
| 04/04/25 | G G SMITH | 0022 | Prepare materials in connection with plan discovery. | 1.00 | $355.00 |
| 04/05/25 | M S STAMER | 0022 | Review updates re settlement proposals (.5); consider next steps re same (.4); communications with M. Wartell re same (.7). | 1.60 | $3,992.00 |
| 04/05/25 | P G O'BRIEN | 0022 | Conduct legal research re plan confirmation trial issues. | 2.00 | $2,990.00 |
| 04/06/25 | M S STAMER | 0022 | Communications with case parties re settlement proposals (1.0); communications with M. Wartell re same (.8); confer with B. Kahn re settlement updates (.3). | 2.10 | $5,239.50 |
| 04/06/25 | P G O'BRIEN | 0022 | Conduct legal research re plan confirmation trial issues. | 0.30 | $448.50 |
| 04/06/25 | B M KAHN | 0022 | Confer with M. Stamer re: settlement updates (.3); consider next steps re: same (.4). | 0.70 | $1,746.50 |

MICHAEL J. WARTELL
Invoice Number: 2154085

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 04/07/25 | M S STAMER | 0022 | Review settlement proposal (.3); emails with B. Kahn re same (.2); communications with Debtors' counsel re same (.5); call with M. Wartell re same (.5). | 1.50 | $3,742.50 |
| 04/07/25 | M S STAMER | 0008 | Attend 4/7 bench ruling (1.1); correspondence with T. Helfrick re same (.1). | 1.20 | $2,994.00 |
| 04/07/25 | P G O'BRIEN | 0022 | Conduct legal research re plan confirmation trial issues. | 0.60 | $897.00 |
| 04/07/25 | B M KAHN | 0022 | Review settlement proposal (.3); emails with M. Stamer re: same (.2); review updates re: same (.3). | 0.80 | $1,996.00 |
| 04/07/25 | M L BRIMMAGE JR. | 0008 | Review updates re: 4/7 bench ruling (.2); consider next steps re: same (.2). | 0.40 | $998.00 |
| 04/07/25 | A F ANTYPAS | 0002 | Call with T. Helfrick re open workstreams. | 0.50 | $787.50 |
| 04/07/25 | A E LUFT | 0022 | Call with M. Wartell re: plan confirmation matters (.5); review materials in connection with settlement proposal (3.1); review settlement proposal (.5). | 4.10 | $9,225.00 |
| 04/07/25 | A E LUFT | 0008 | Attend 4/7 bench ruling (1.1); call with M. Wartell re: same (.3). | 1.40 | $3,150.00 |
| 04/07/25 | T L HELFRICK | 0008 | Correspondence with M. Stamer re 4/7 bench ruling (.1); correspondence with chambers re 4/7 hearing registration (.3); draft summary of 4/7 bench ruling (.5); revise same (.2). | 1.10 | $1,314.50 |
| 04/07/25 | T L HELFRICK | 0002 | Call with A. Antypas re open workstreams. | 0.50 | $597.50 |
| 04/07/25 | G G SMITH | 0022 | Email Akin lit team re plan discovery matters. | 0.20 | $71.00 |
| 04/08/25 | M S STAMER | 0020 | Review updates re investigation matters (.1); review updates re outstanding discovery issues (.1). | 0.20 | $499.00 |
| 04/08/25 | M S STAMER | 0002 | Communications with Debtors and Kirkland team re case updates. | 0.50 | $1,247.50 |
| 04/08/25 | M S STAMER | 0022 | Call with Chilmark team and A. Luft re valuation analysis (.5); review materials in connection with same (2.1); communications with M. Wartell re same (.4); review updates re plan confirmation workstreams (.3); consider strategy and next steps re plan settlement proposals (1.0); call with M. Wartell re same (.4). | 4.70 | $11,726.50 |
| 04/08/25 | P G O'BRIEN | 0022 | Attend Akin litigation team call re plan confirmation | 4.80 | $7,176.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | workstreams (1.0); correspondence with Akin litigation team re same (.2); attend call with Akin litigation team re plan confirmation research issues (.5); conduct research re same (2.2); draft summary re same (.9). | | |
| 04/08/25 | J F NEWDECK | 0006 | Emails with Kirkland team re PII names in connection with Akin supplemental retention declaration (.2); update draft Akin supplemental retention declaration (.2); review Akin schedules re same (.3). | 0.70 | $1,260.00 |
| 04/08/25 | R  TIZRAVESH | 0022 | Attend Akin litigation team call re plan confirmation workstreams (1.0); attend follow up call with same re same (.4); attend call with Akin litigation team re plan confirmation research issues (.5); review materials re plan discovery issues (2.6); consider next steps re same (.3). | 4.80 | $8,280.00 |
| 04/08/25 | M L  BRIMMAGE JR. | 0020 | Review and analyze issues in connection with investigation matters (.3); attend meet and confer with case parties re: outstanding discovery issues (.2). | 0.50 | $1,247.50 |
| 04/08/25 | M L  BRIMMAGE JR. | 0022 | Attend Akin litigation team call re plan confirmation workstreams (1.0); correspondence with Akin litigation team re same (.3); attend follow up call with same re same (.4); review and analyze privilege issues in connection with plan confirmation (1.3); analyze issues re M. Wartell deposition preparation (.8). | 3.80 | $9,481.00 |
| 04/08/25 | L M  LAWRENCE | 0022 | Attend Akin litigation team call re plan confirmation workstreams (1.0); attend follow up call with same re same (.4). | 1.40 | $3,150.00 |
| 04/08/25 | A F  ANTYPAS | 0022 | Attend call with Akin litigation team re plan confirmation workstreams (partial). | 0.90 | $1,417.50 |
| 04/08/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team (.7); circulate April 7 hearing transcript to Akin team (.2). | 0.90 | $499.50 |
| 04/08/25 | D F  HILL | 0022 | Attend Akin litigation team call re plan confirmation workstreams (1.0); attend follow up call with same re same (.4); confer with A. Luft re plan discovery issues (.7); attend call | 3.80 | $6,175.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | with Akin litigation team re plan confirmation research issues (.5); review research re plan confirmation (1.2). | | |
| 04/08/25 | A G STAMBOULIDIS | 0022 | Attend Akin litigation team call re plan confirmation workstreams (1.0); follow up call with T. Whitney re plan confirmation workstream updates (.3); attend call with Akin litigation team re plan confirmation research issues (.5); conduct research re same (1.8); draft summary re same (.6). | 4.20 | $3,759.00 |
| 04/08/25 | A E LUFT | 0022 | Call with Chilmark team and M. Stamer re: valuation analysis (.5); attend Akin litigation team call re plan confirmation workstreams (1.0); confer with D. Hill re plan discovery issues (.7); review and revise M. Wartell deposition preparation outline (3.5). | 5.70 | $12,825.00 |
| 04/08/25 | T L HELFRICK | 0008 | Review and annotate 4/7 hearing transcript (.3); correspondence with client re same (.1). | 0.40 | $478.00 |
| 04/08/25 | T L HELFRICK | 0022 | Attend Akin lit team call re plan confirmation workstreams. | 1.00 | $1,195.00 |
| 04/08/25 | T L HELFRICK | 0003 | Review February invoice for confidentiality, privilege and UST compliance (1.9); review draft CNO re Akin second monthly fee application (.2); correspondence with Ashby team re same (.1); review fee examiner order and interim compensation order in connection with same (.2); email B. Kahn re Akin interim fees (.4); correspondence with M. DeBaecke (Ashby) re interim fee application matters (.3). | 2.10 | $2,509.50 |
| 04/08/25 | T WHITNEY | 0022 | Call with A. Stamboulidis re plan confirmation workstream updates (.3); correspondence with Akin litigation team re same (.2). | 0.50 | $547.50 |
| 04/09/25 | P G O'BRIEN | 0022 | Conduct legal research re plan confirmation issues (3.9); emails with A. Stamboulidis re same (.3). | 4.20 | $6,279.00 |
| 04/09/25 | B M KAHN | 0022 | Review updates re: plan confirmation (.8); consider next steps re: same (.5); confer with A. Luft re: same (.4). | 1.70 | $4,241.50 |
| 04/09/25 | R TIZRAVESH | 0022 | Confer with M. Brimmage re confirmation issues (.5); | 1.50 | $2,587.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence with Akin litigation team re plan discovery (.3); review materials in connection with same (.7). | | |
| 04/09/25 | M L BRIMMAGE JR. | 0022 | Review plan discovery materials (.4); confer with R. Tizravesh re confirmation issues (.5); correspondence with Akin litigation team re plan discovery (.4). | 1.30 | $3,243.50 |
| 04/09/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.40 | $222.00 |
| 04/09/25 | D F HILL | 0022 | Review plan discovery materials (.5); correspond with Akin litigation team re same (.3). | 0.80 | $1,300.00 |
| 04/09/25 | A G STAMBOULIDIS | 0022 | Conduct legal research re plan confirmation issues (2.0); correspondence with P. O'Brien re same (.2). | 2.20 | $1,969.00 |
| 04/09/25 | A E LUFT | 0022 | Confer with B. Kahn re: plan confirmation updates and next steps (.4); review materials in connection with M. Wartell deposition preparation (1.2); review M. Wartell deposition preparation outline (3.3). | 4.90 | $11,025.00 |
| 04/10/25 | M S STAMER | 0002 | Call with A. Luft, B. Kahn and M. Wartell re case updates (.5); call with A. Luft, B. Kahn and counsel to case party in interest re case status (.5); communications with debtors' counsel re case updates (.5). | 1.50 | $3,742.50 |
| 04/10/25 | P G O'BRIEN | 0022 | Call with R. Tizravesh re plan confirmation issues (.4); conduct legal research re same (3.3); draft summary re same (.6). | 4.30 | $6,428.50 |
| 04/10/25 | B M KAHN | 0002 | Call with M. Stamer, A. Luft and M. Wartell re case updates (.5); call with M. Stamer, A. Luft and counsel to case party in interest re case status (.5); follow up communications with M. Wartell re same (.2). | 1.20 | $2,994.00 |
| 04/10/25 | R TIZRAVESH | 0022 | Call with debtors' counsel re plan discovery issues (.2); emails with Akin litigation team re same (.4); confer with A. Luft re same (.5); call with D. Hill re confirmation matters (.5); call with P. O'Brien re plan confirmation issues (.4); review legal research re same (.4). | 2.40 | $4,140.00 |
| 04/10/25 | A LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.20 | $111.00 |
| 04/10/25 | D F HILL | 0022 | Emails with Akin litigation team re plan discovery issues (.4); call with R. Tizravesh re | 1.70 | $2,762.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | confirmation matters (.5); review legal research re plan confirmation issues (.8). | | |
| 04/10/25 | A G STAMBOULIDIS | 0022 | Research legal issues re plan confirmation issues. | 4.60 | $4,117.00 |
| 04/10/25 | A E LUFT | 0022 | Attend call with M. Wartell re plan confirmation matters (.5); confer with R Tizravesh re plan discovery issues (.5). | 1.00 | $2,250.00 |
| 04/10/25 | A E LUFT | 0002 | Call with M. Stamer, B. Kahn and counsel to case party in interest re case status (.5); review materials in preparation for same (.3). | 0.80 | $1,800.00 |
| 04/10/25 | T L HELFRICK | 0033 | Review appellants' supplemental brief (.3); review appellees' supplemental brief (.3); correspondence with client re same (.2). | 0.80 | $956.00 |
| 04/11/25 | M S STAMER | 0022 | Call with A. Luft and B. Kahn re settlement proposal (.3); review plan settlement term sheet (.3); attend all-hands call with case parties re same (.7); communications with HoldCo Lenders' counsel (.2), 1L's counsel (.1) and Debtors' counsel (.3) re same. | 1.90 | $4,740.50 |
| 04/11/25 | P G O'BRIEN | 0022 | Draft legal research memorandum re plan confirmation issues (2.8); emails with R. Tizravesh and D. Hill re same (.3); revise same (.5). | 3.60 | $5,382.00 |
| 04/11/25 | B M KAHN | 0022 | Review plan settlement term sheet (.4); attend all-hands call with case parties re: same (.7); call with M. Stamer and A. Luft re: settlement proposal (.3); follow up with Kirkland team re: same (.2). | 1.60 | $3,992.00 |
| 04/11/25 | R TIZRAVESH | 0022 | Review and comment on draft legal research memorandum re plan confirmation issues (.8); correspond with D. Hill and P. O'Brien re same (.1). | 0.90 | $1,552.50 |
| 04/11/25 | D F HILL | 0022 | Review legal research memorandum re plan confirmation issues (1.4); correspondence with R. Tizravesh and P. O'Brien re same (.4). | 1.80 | $2,925.00 |
| 04/11/25 | A G STAMBOULIDIS | 0022 | Review legal research memorandum re plan confirmation issues. | 0.60 | $537.00 |
| 04/11/25 | A E LUFT | 0022 | Review and analyze proposed settlement term sheet (.5); call with M. Wartell re: plan settlement matters (.6); | 5.10 | $11,475.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence with same re: same (.2); review claims analysis (1.7) and fact summaries (1.4) in connection with same; call with M. Stamer and B. Kahn re: settlement proposal (.3); revise proposed plan language (.4). | | |
| 04/11/25 | T L HELFRICK | 0022 | Review proposed settlement term sheet. | 0.40 | $478.00 |
| 04/12/25 | M S STAMER | 0022 | Call with A. Luft, HoldCo Lenders and White & Case team re plan settlement matters (.5); follow up call with M. Wartell and A. Luft re same (.3); communications with Debtors' counsel re same (.5). | 1.30 | $3,243.50 |
| 04/12/25 | A E LUFT | 0022 | Call with M. Stamer, HoldCo Lenders and White & Case team re plan settlement matters (.5); follow up call with M. Stamer, M. Wartell re same (.3); email M. Wartell re same (.2). | 1.00 | $2,250.00 |
| 04/13/25 | M S STAMER | 0020 | Attend call with A. Luft, B. Kahn, HoldCo Lenders, White & Case re: investigation (1.2); emails with A. Luft and B. Kahn re follow up (.2). | 1.40 | $3,493.00 |
| 04/13/25 | B M KAHN | 0020 | Attend call with M. Stamer, A. Luft, HoldCo Lenders and White & Case re: investigation (1.0) (partial); follow up correspondence with M. Stamer and A. Luft re: same (.3). | 1.30 | $3,243.50 |
| 04/13/25 | D F HILL | 0022 | Email Akin FR and litigation teams re confirmation matters. | 0.20 | $325.00 |
| 04/13/25 | A E LUFT | 0020 | Attend call with HoldCo Lenders, White & Case, M. Stamer, B. Kahn re: investigation (1.2); follow up correspondence with M. Stamer and B. Kahn re: same (.3). | 1.50 | $3,375.00 |
| 04/14/25 | J F NEWDECK | 0003 | Comment on draft Akin first interim fee application CoC (.5); review revisions to same (.2); email T. Helfrick re same (.1); comment on draft Akin first interim fee application order (.2); email T. Helfrick re same (.1); review revised draft Akin first interim fee application order (.3); correspondence with Ashby team re fee application matters (.3). | 1.70 | $3,060.00 |
| 04/14/25 | J F NEWDECK | 0006 | Draft sealed schedules for Akin supplemental retention declaration (.6); email M. Stamer and B. Kahn re same (.1). | 0.70 | $1,260.00 |

MICHAEL J. WARTELL
Invoice Number: 2154085

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/14/25 | R  TIZRAVESH | 0022 | Attend call with Akin litigation team re plan confirmation issues (.5); prepare agenda for same (.3). | 0.80 | $1,380.00 |
| 04/14/25 | M L  BRIMMAGE JR. | 0022 | Attend call with Akin litigation team re plan confirmation issues. | 0.50 | $1,247.50 |
| 04/14/25 | L M  LAWRENCE | 0022 | Attend call with Akin litigation team re plan confirmation issues. | 0.50 | $1,125.00 |
| 04/14/25 | A F  ANTYPAS | 0022 | Call with A. Luft re plan settlement issues (.3); emails with Akin team re same (.2). | 0.50 | $787.50 |
| 04/14/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.20 | $111.00 |
| 04/14/25 | D F  HILL | 0022 | Attend call with Akin litigation team re plan confirmation issues (.5); review agenda in preparation for same (.1). | 0.60 | $975.00 |
| 04/14/25 | A E  LUFT | 0022 | Attend call with Akin litigation team re plan confirmation issues (.5); call with A. Antypas re plan settlement issues (.3); email Akin team re same (.3); call with M. Wartell re plan updates (.6); review and analyze plan release language (.8); revise same (.4). | 2.90 | $6,525.00 |
| 04/14/25 | T L  HELFRICK | 0003 | Review and comment on CoC re Akin first interim fee application (.3) and proposed order re same (.3); revise proposed order (.3); correspondence with J. Newdeck re same (.1); review interim compensation order and precedent in connection with same (.3); correspondence with Ashby team re same (.3); correspondence with fee examiner re same (.3). | 1.90 | $2,270.50 |
| 04/15/25 | M S  STAMER | 0022 | Confer with A. Luft re M. Wartell deposition preparation (.4); review settlement term sheet (.3); review updates re same (.2); communications with M. Wartell re same (.4). | 1.30 | $3,243.50 |
| 04/15/25 | J F  NEWDECK | 0006 | Review revised Akin supplemental declaration (.4); emails with Ashby team (.1) and T. Helfrick (.4) re same; review filing version of same (.1). | 1.00 | $1,800.00 |
| 04/15/25 | R  TIZRAVESH | 0022 | Emails with Akin team re Plan issues. | 0.30 | $517.50 |
| 04/15/25 | A F  ANTYPAS | 0022 | Call with A. Luft re settlement term sheet issues (.2); review plan in connection with same (.5); review term sheet (.2); emails with Akin team re plan issues (.3). | 1.20 | $1,890.00 |
| 04/15/25 | A  LAARAJ | 0002 | Process hearing transcript invoice (.2); circulate pleadings | 0.80 | $444.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | to Akin team (.6). | | |
| 04/15/25 | A E LUFT | 0022 | Review updated settlement term sheet (.7); call with A. Antypas re settlement term sheet issues (.2); correspondence with Akin team re plan issues (.2); review M. Wartell deposition outline (2.3); consider strategy and next steps re same (.8); confer with M. Stamer re M. Wartell deposition preparation (.4). | 4.60 | $10,350.00 |
| 04/15/25 | T L HELFRICK | 0006 | Revise Akin retention application supplemental declaration (.5); correspondence with J. Newdeck re same (.3). | 0.80 | $956.00 |
| 04/15/25 | T L HELFRICK | 0002 | Correspondence with client re case updates. | 0.20 | $239.00 |
| 04/16/25 | M S STAMER | 0022 | Review global plan settlement term sheet (.4); correspondence with Akin team re: plan settlement matters (.1). | 0.50 | $1,247.50 |
| 04/16/25 | B M KAHN | 0022 | Review global plan settlement term sheet (.4); emails with Akin team re: plan settlement matters (.3). | 0.70 | $1,746.50 |
| 04/16/25 | R  TIZRAVESH | 0022 | Emails with A. Antypas re plan issues. | 0.10 | $172.50 |
| 04/16/25 | A F ANTYPAS | 0022 | Communications with Akin team re plan settlement matters (.3); call with B. Nakhaimousa (Kirkland) and M. Levine (Kirkland) re same (.2); review revised draft settlement term sheet in connection with same (.5); correspondence with R. Tizravesh re plan issues (.1). | 1.10 | $1,732.50 |
| 04/16/25 | A  LAARAJ | 0006 | Review J. Newdeck correspondence re Akin supplemental retention declaration. | 0.40 | $222.00 |
| 04/16/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.50 | $277.50 |
| 04/16/25 | A E LUFT | 0022 | Review valuation materials (1.8); correspondence with Akin team re plan settlement matters (.3). | 2.10 | $4,725.00 |
| 04/16/25 | T L HELFRICK | 0004 | Review and comment on Ashby second monthly fee application (1.1); review Ashby February invoice for privilege and confidentiality (.4). | 1.50 | $1,792.50 |
| 04/16/25 | T L HELFRICK | 0022 | Review settlement term sheet (.4) and revisions to same (.2); communications with Akin team re plan settlement matters (.1). | 0.70 | $836.50 |
| 04/16/25 | T L HELFRICK | 0002 | Correspondence with client re case updates. | 0.20 | $239.00 |
| 04/17/25 | M S STAMER | 0022 | Review revised plan settlement | 0.80 | $1,996.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | term sheet (.4); correspondence with Kirkland team re same (.4). | | |
| 04/17/25 | R  TIZRAVESH | 0022 | Review Akin FR team correspondence re plan issues. | 0.20 | $345.00 |
| 04/17/25 | A F  ANTYPAS | 0003 | Review Akin February invoice for privilege and confidentiality (1.6); call with T. Helfrick re February fee statement status (.4); emails with T. Helfrick re same (.4). | 2.40 | $3,780.00 |
| 04/17/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team (.3); update case calendar in connection with same (.1). | 0.40 | $222.00 |
| 04/17/25 | T L  HELFRICK | 0003 | Review March invoice for privilege, confidentiality and UST compliance (1.8); call with A. Antypas re February fee statement status (.4); emails with A. Antypas re same (.3). | 2.50 | $2,987.50 |
| 04/17/25 | T L  HELFRICK | 0008 | Correspondence with Akin team re 4/22 status conference. | 0.20 | $239.00 |
| 04/17/25 | T L  HELFRICK | 0002 | Correspondence with client re case updates. | 0.40 | $478.00 |
| 04/18/25 | M S  STAMER | 0022 | Communications with M. Wartell re plan confirmation matters. | 0.70 | $1,746.50 |
| 04/18/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team (.2); update case calendar re same (.1). | 0.30 | $166.50 |
| 04/19/25 | A E  LUFT | 0022 | Revise draft plan language. | 0.90 | $2,025.00 |
| 04/21/25 | M S  STAMER | 0022 | Review updates re plan issues (.3); review updates re draft plan (.2); communications with Kirkland team re same (.4); calls with M. Wartell re plan confirmation matters (.2). | 1.10 | $2,744.50 |
| 04/21/25 | J F  NEWDECK | 0006 | Correspondence with M. DeBaecke (Ashby) re Chilmark retention application. | 0.50 | $900.00 |
| 04/21/25 | B M  KAHN | 0022 | Review and comment on draft Eighth Amended Plan (.7) and DS Supplement (.5); emails with T. Helfrick re: same (.2). | 1.40 | $3,493.00 |
| 04/21/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.50 | $277.50 |
| 04/21/25 | A E  LUFT | 0022 | Call with N. Greenblatt (Kirkland) re: plan issues. | 0.20 | $450.00 |
| 04/21/25 | T L  HELFRICK | 0022 | Review and comment on draft eighth amended plan (1.9) and plan supplement (1.3); review comments to amended plan (.1); correspondence with B. Kahn re same (.2); review and comment on revised plan supplement (.5). | 4.00 | $4,780.00 |
| 04/22/25 | M S  STAMER | 0022 | Confer with A. Luft re plan and settlement matters (.8); review materials in connection with same (.5). | 1.30 | $3,243.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 04/22/25 | J F NEWDECK | 0006 | Emails with Chilmark team (.1) and Ashby team (.1) re Chilmark retention application; review revised CNO re Chilmark retention application (.2); email T. Helfrick re same (.1). | 0.50 | $900.00 |
| 04/22/25 | B M KAHN | 0008 | Attend 4/22 status conference re: global settlement. | 0.40 | $998.00 |
| 04/22/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.40 | $222.00 |
| 04/22/25 | A E LUFT | 0008 | Attend 4/22 status conference re: global settlement (.4); preapre for same (.1). | 0.50 | $1,125.00 |
| 04/22/25 | A E LUFT | 0022 | Confer with M. Stamer re plan and settlement matters (.8); review revised draft eighth amended plan (.2) and plan supplement (.2). | 1.20 | $2,700.00 |
| 04/22/25 | T L HELFRICK | 0006 | Review Chilmark retention application CNO (.2); correspondence with J. Newdeck re same (.1). | 0.30 | $358.50 |
| 04/22/25 | T L HELFRICK | 0008 | Correspondence with chambers re 4/22 status conference registration. | 0.30 | $358.50 |
| 04/23/25 | M S STAMER | 0022 | Communications with case parties re draft plan (.2); review updates re same (.3); calls with M. Wartell re plan confirmation matters (.5). | 1.00 | $2,495.00 |
| 04/23/25 | B M KAHN | 0003 | Review February invoice (.8); emails with T. Helfrick re same (.2). | 1.00 | $2,495.00 |
| 04/23/25 | A F ANTYPAS | 0022 | Review revised draft DS Supplement (1.1) and revised draft Plan (1.2); emails with T. Helfrick re same (.4). | 2.70 | $4,252.50 |
| 04/23/25 | T L HELFRICK | 0003 | Correspondence with B. Kahn re invoice matters. | 0.20 | $239.00 |
| 04/23/25 | T L HELFRICK | 0004 | Review and comment on revised Ashby second monthly fee application. | 0.50 | $597.50 |
| 04/23/25 | T L HELFRICK | 0022 | Review revised plan (.4) and DS supplement (.3); correspondence with A. Antypas re same (.2); correspondence with Kirkland team re DS Supplement (.2). | 1.10 | $1,314.50 |
| 04/24/25 | J F NEWDECK | 0006 | Review draft Ashby supplemental retention declaration (.4); emails with M. DeBaecke (Ashby) re same (.2); review PII schedules re Ashby supplemental retention declaration (.4); analyze issues re same (.5); email M. DeBaecke (Ashby) re same (.1). | 1.60 | $2,880.00 |
| 04/24/25 | J F NEWDECK | 0003 | Review and comment on Akin third monthly fee application. | 0.40 | $720.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/24/25 | A F ANTYPAS | 0003 | Review and comment on Akin third monthly fee application (.8); review revised February invoice (.7); call with T. Helfrick re same (.1). | 1.70 | $2,677.50 |
| 04/24/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.30 | $166.50 |
| 04/24/25 | A  LAARAJ | 0003 | Prepare materials in connection with third monthly fee application (1.3); prepare draft third fee application exhibits (.4). | 1.70 | $943.50 |
| 04/24/25 | A E LUFT | 0002 | Call with M. Wartell re: case updates. | 0.20 | $450.00 |
| 04/24/25 | T L HELFRICK | 0003 | Call with A. Antypas re revised February invoice (.1); prepare initial draft Akin third monthly fee statement (1.6); draft notice of same (.3); correspondence with client re third monthly fee application (.3). | 2.30 | $2,748.50 |
| 04/25/25 | A F ANTYPAS | 0003 | Review Akin third monthly fee statement (.2); emails with T. Helfrick re same (.4). | 0.60 | $945.00 |
| 04/25/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.40 | $222.00 |
| 04/25/25 | T L HELFRICK | 0022 | Correspondence with Akin and Kirkland teams re amended plan and DS supplement (.2); correspondence with M. Wartell re same (.2). | 0.40 | $478.00 |
| 04/25/25 | T L HELFRICK | 0002 | Correspondence with client re case updates. | 0.40 | $478.00 |
| 04/25/25 | T L HELFRICK | 0003 | Revise Akin third monthly fee application (.9); correspondence with J. Newdeck and A. Antypas (.2) and Ashby team (.1) re same. | 2.20 | $2,629.00 |
| 04/27/25 | M S STAMER | 0022 | Review updates re amended plan and DS supplement (.2); communications with M. Wartell re plan settlement matters (.5); communications with Debtors' professionals re same (.5). | 1.20 | $2,994.00 |
| 04/28/25 | M S STAMER | 0022 | Communications with M. Wartell re plan settlement matters. | 0.60 | $1,497.00 |
| 04/28/25 | R  TIZRAVESH | 0022 | Review confirmation timeline (.2); email Akin litigation team re same (.1). | 0.30 | $517.50 |
| 04/28/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team (.2); update case calendar re same (.2). | 0.40 | $222.00 |
| 04/29/25 | J F NEWDECK | 0006 | Review Kirkland supplemental retention declaration (.1); consider issues in connection with Akin supplemental retention declaration (.2). | 0.30 | $540.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 04/29/25 | R  TIZRAVESH | 0022 | Correspond with D. Hill re confirmation trial issues (.4); analyze evidentiary issues in connection with confirmation trial (.6); email Ashby team re witness issues in connection with same (.2); further review of confirmation timeline and order (.2); call with A. Stamboulidis re draft witness and exhibit list for plan confirmation hearing (.2); emails with Debtors' counsel re confirmation trial evidentiary issues (.3). | 1.90 | $3,277.50 |
| 04/29/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.80 | $444.00 |
| 04/29/25 | D F  HILL | 0022 | Correspond with R. Tizravesh re confirmation trial issues. | 0.40 | $650.00 |
| 04/29/25 | A G  STAMBOULIDIS | 0022 | Draft witness and exhibit list for plan confirmation hearing (.5); call with R. Tizravesh re same (.2). | 0.70 | $626.50 |
| 04/30/25 | B M  KAHN | 0022 | Review revised plan supplement (.2); emails with A. Luft and T. Helfrick re: same (.3). | 0.50 | $1,247.50 |
| 04/30/25 | R  TIZRAVESH | 0022 | Call with A. Luft and Debtors' counsel re confirmation trial evidence matters (.4); analyze issues and consider next steps re confirmation trial issues (.5); review draft witness and exhibit list (.2); review research in connection with draft witness and exhibit list (.2); correspondence with A. Stamboulidis re same (.1). | 1.40 | $2,415.00 |
| 04/30/25 | A  LAARAJ | 0002 | Circulate pleadings to Akin team. | 0.50 | $277.50 |
| 04/30/25 | A G  STAMBOULIDIS | 0022 | Revise plan confirmation hearing witness and exhibit list (.3); conduct research in connection with same (.4); correspondence with R. Tizravesh re same (.2). | 0.90 | $805.50 |
| 04/30/25 | A E  LUFT | 0022 | Call with M. Wartell re: confirmation trial evidence matters (.3); call with R. Tizravesh and Debtors' counsel re: same (.4); emails with B. Kahn and T. Helfrick re: plan supplement (.2). | 0.90 | $2,025.00 |
| 04/30/25 | T L  HELFRICK | 0002 | Correspondence with client re case updates. | 0.20 | $239.00 |
| 04/30/25 | T L  HELFRICK | 0022 | Review and comment on plan supplement (.3); correspondence with A. Luft and B. Kahn re same (.4); correspondence with Kirkland team re same (.3). | 1.00 | $1,195.00 |

MICHAEL J. WARTELL                                                                                           Page 21
Invoice Number: 2154085                                                                                      06/11/25

| Date | Tkpr | Task | Hours | Value |
|------|------|------|-------|-------|
| | | Total Hours | 365.2 | |

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| M S STAMER | 43.10 | at | $2495.00 | = | $107,534.50 |
| B M KAHN | 33.90 | at | $2495.00 | = | $84,580.50 |
| M L BRIMMAGE JR. | 10.10 | at | $2495.00 | = | $25,199.50 |
| L M LAWRENCE | 5.90 | at | $2250.00 | = | $13,275.00 |
| A E LUFT | 65.60 | at | $2250.00 | = | $147,600.00 |
| P G O'BRIEN | 23.80 | at | $1495.00 | = | $35,581.00 |
| J F NEWDECK | 11.70 | at | $1800.00 | = | $21,060.00 |
| R TIZRAVESH | 30.60 | at | $1725.00 | = | $52,785.00 |
| A F ANTYPAS | 15.90 | at | $1575.00 | = | $25,042.50 |
| D F HILL | 25.00 | at | $1625.00 | = | $40,625.00 |
| A G STAMBOULIDIS | 21.30 | at | $895.00 | = | $19,063.50 |
| T L HELFRICK | 40.10 | at | $1195.00 | = | $47,919.50 |
| T WHITNEY | 12.90 | at | $1095.00 | = | $14,125.50 |
| D K KRASA | 5.20 | at | $555.00 | = | $2,886.00 |
| A LAARAJ | 9.10 | at | $555.00 | = | $5,050.50 |
| G G SMITH | 11.00 | at | $355.00 | = | $3,905.00 |

Current Fees                                                                                                $646,233.00

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | |
|---|---|
| Computerized Legal Research - Other | $446.33 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $53.44 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $615.61 |
| Duplication - In House | $341.60 |
| Color Copy | $331.60 |
| Meals - In House | $65.33 |
| Postage | $26.21 |
| Transcripts | $156.60 |
| Travel - Ground Transportation | $84.49 |
| Travel - Train Fare | $870.50 |

Current Expenses                                                                                             $2,991.71

| Date | | Value |
|------|---|-------|
| 04/01/25 | Meals - In House VENDOR: COMPASS GROUP USA/FLIK(WIRE) INVOICE#: X679810625 DATE: 4/1/2025 FLIK food service for NY for March 2025 | $65.33 |
| 04/01/25 | Travel - Train Fare VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: A1363109 DATE: 4/1/2025 NAME: STAMER M TICKET #: 95CB1D DEPARTURE DATE: 04/03/2025 ROUTE: NYP\-WIL | $-236.00 |
| 04/01/25 | Travel - Train Fare VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: RB280700 DATE: 4/1/2025 NAME: STAMER M TICKET #: | $704.00 |

MICHAEL J. WARTELL
Invoice Number: 2154085

| | | |
|---|---|---|
| | 95CB1D DEPARTURE DATE: 04/03/2025 ROUTE: NYP\-WIL-NYP | |
| 04/01/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: A1363111 DATE: 4/1/2025 NAME: LUFT  A TICKET #: 95C9A7 DEPARTURE DATE: 04/03/2025 ROUTE: NYP\-WIL | $-276.00 |
| 04/01/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB280698 DATE: 4/1/2025 NAME: LUFT  A TICKET #: 95C9A7 DEPARTURE DATE: 04/03/2025 ROUTE: NYP\-WIL-NYP | $704.00 |
| 04/01/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 04/01/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 04/01/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 04/01/25 | Duplication - In House  Photocopy - GARZA, DELIA DIAZ, DA, 6 page(s) | $0.60 |
| 04/01/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 04/01/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 50 page(s) | $5.00 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 67 page(s) | $6.70 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 39 page(s) | $3.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy - Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - | $2.70 |

|  |  |  |
|---|---|---|
|  | LUTCHMAN, ERVIN N., NY, 27 page(s) |  |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 153 page(s) | $15.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 30 page(s) | $3.00 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 27 page(s) | $2.70 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 27 page(s) | $2.70 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 27 page(s) | $2.70 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 39 page(s) | $3.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 30 page(s) | $3.00 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 30 page(s) | $3.00 |

| | | |
|---|---|---|
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 66 page(s) | $6.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 30 page(s) | $3.00 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 45 page(s) | $4.50 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 42 page(s) | $4.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 57 page(s) | $5.70 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 212 page(s) | $21.20 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, | $0.20 |

|            |                                                                        |         |
|------------|------------------------------------------------------------------------|---------|
|            | ERVIN N., NY, 2 page(s)                                                |         |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s)   | $0.60   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 74 page(s)             | $7.40   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)              | $0.10   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 42 page(s) | $4.20   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)              | $0.30   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s)  | $0.60   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)              | $0.10   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s)              | $0.20   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s)  | $0.20   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s)  | $0.60   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)              | $0.30   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s)  | $0.90   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s)             | $1.80   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)              | $0.30   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 72 page(s) | $7.20   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 21 page(s)             | $2.10   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 21 page(s)             | $2.10   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s)  | $0.90   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)              | $0.30   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s)             | $0.90   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)  | $0.30   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s)             | $0.60   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s)  | $0.60   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)             | $0.30   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s)  | $0.60   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)             | $0.30   |
| 04/02/25   | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s)  | $0.60   |
| 04/02/25   | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)             | $0.30   |

| | | |
|---|---|---|
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 66 page(s) | $6.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 222 page(s) | $22.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 126 page(s) | $12.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 51 page(s) | $5.10 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 21 page(s) | $2.10 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 33 page(s) | $3.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 51 page(s) | $5.10 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 102 page(s) | $10.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 36 page(s) | $3.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, | $0.30 |

| | ERVIN N., NY, 3 page(s) | |
|---|---|---|
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 135 page(s) | $13.50 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 21 page(s) | $2.10 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 24 page(s) | $2.40 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 30 page(s) | $3.00 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, | $0.90 |

| | | |
|---|---|---|
| | ERVIN N., NY, 9 page(s) | |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 63 page(s) | $6.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 48 page(s) | $4.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 27 page(s) | $2.70 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 30 page(s) | $3.00 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 48 page(s) | $4.80 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 111 page(s) | $11.10 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 42 page(s) | $4.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, | $0.60 |

|  |  |  |
|---|---|---|
|  | ERVIN N., NY, 6 page(s) |  |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 33 page(s) | $3.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 33 page(s) | $3.30 |
| 04/02/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 30 page(s) | $3.00 |
| 04/02/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 28 page(s) | $2.80 |
| 04/02/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $3.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 04/02/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 40 | $4.00 |

| | | |
|---|---|---|
| | page(s) | |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 46 page(s) | $4.60 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 46 page(s) | $4.60 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $3.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 40 page(s) | $4.00 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $3.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 32 page(s) | $3.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 28 page(s) | $2.80 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 04/02/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |

MICHAEL J. WARTELL
Invoice Number: 2154085

| | | |
|---|---|---|
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 40 page(s) | $4.00 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 40 page(s) | $4.00 |
| 04/02/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 19 page(s) | $1.90 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |

| | | |
|---|---|---|
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 34 page(s) | $3.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 66 page(s) | $6.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 27 page(s) | $2.70 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, | $0.20 |

| | | |
|---|---|---|
| | DANIEL, NY, 2 page(s) | |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 51 page(s) | $5.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 68 page(s) | $6.80 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 24 page(s) | $2.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 171 page(s) | $17.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |

| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 45 page(s) | $4.50 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 8 page(s) | $0.80 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Duplication - In House  Photocopy - | $0.30 |

|  |  |  |
|---|---|---|
|  | ASENCIO, DANIEL, NY, 3 page(s) |  |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 22 page(s) | $2.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |

| | | |
|---|---|---|
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 51 page(s) | $5.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - | $2.20 |

| | | |
|---|---|---|
| | ASENCIO, DANIEL, NY, 22 page(s) | |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 15 page(s) | $1.50 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 04/02/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 13 page(s) | $1.30 |
| 04/02/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 04/03/25 | Duplication - In House  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 04/03/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 04/03/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/03/25 | Travel - Ground Transportation VENDOR: AVI E. LUFT INVOICE#: 7340414304041807 DATE: 4/4/2025 Taxi/Car Service/Public Transport, 04/03/25, Car from home to Penn Station re: hearing in Wilmington, Delaware., Uber | $47.90 |
| 04/03/25 | Travel - Ground Transportation VENDOR: MICHAEL S. STAMER INVOICE#: 7346013704081708 DATE: 4/8/2025 Taxi/Car Service/Public Transport, 04/03/25, Car to train to attend hearing., Uber | $36.59 |

| 04/03/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: A1364204 DATE: 4/3/2025 NAME: STAMER  M TICKET #: 95CB1D DEPARTURE DATE: 04/03/2025 ROUTE: NYP\-WIL | $-25.50 |
| 04/04/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 93 page(s) | $9.30 |
| 04/04/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 04/04/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 04/04/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 126 page(s) | $12.60 |
| 04/04/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 182 page(s) | $18.20 |
| 04/04/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 28 page(s) | $2.80 |
| 04/04/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 228 page(s) | $22.80 |
| 04/04/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 04/04/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 214 page(s) | $21.40 |
| 04/07/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL123043 DATE: 4/7/2025 Transcript Franchise Group | $97.15 |
| 04/07/25 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12025 DATE: 4/7/2025  2025 through March 31, 2025","-- Usage from January 1, 2025 through March 31, 2025" | $35.90 |
| 04/07/25 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12025 DATE: 4/7/2025  2025 through March 31, 2025","-- Usage from January 1, 2025 through March 31, 2025" | $3.50 |
| 04/07/25 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12025 DATE: 4/7/2025  2025 through March 31, 2025","-- Usage from January 1, 2025 through March 31, 2025" | $22.00 |
| 04/07/25 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12025 DATE: 4/7/2025  2025 through March 31, 2025","-- Usage from January 1, 2025 through March 31, 2025" | $160.30 |
| 04/08/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL123115 DATE: 4/8/2025 | $59.45 |

MICHAEL J. WARTELL
Invoice Number: 2154085

| | Transcript Franchise Group | |
|---|---|---|
| 04/08/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 04/08/2025 ; AcctNumber: 1000193694; Transactions: 4 | $615.61 |
| 04/10/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 04/10/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: DOC ACCESS; Quantity: 1 | $3.53 |
| 04/10/25 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: STAMBOULIDIS, ALEXANDER ; Charge Type: ACCESS CHARGE; Quantity: 1 | $49.91 |
| 04/16/25 | Postage  US Postage - HELFRICK, TALIA LEE, NY, 1 piece(s) | $11.10 |
| 04/16/25 | Postage  US Postage - HELFRICK, TALIA LEE, NY, 1 piece(s) | $11.10 |
| 04/29/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 114 page(s) | $11.40 |
| 04/29/25 | Postage  US Postage - HELFRICK, TALIA LEE, NY, 1 piece(s) | $4.01 |
| 04/30/25 | Computerized Legal Research - Other VENDOR: BENCH IQ INC INVOICE#: INV-0037 DATE: 4/30/2025 Bench IQ research for April 2025 | $45.00 |
| 04/30/25 | Computerized Legal Research - Other VENDOR: BENCH IQ INC INVOICE#: INV-0037 DATE: 4/30/2025 Bench IQ research for April 2025 | $112.50 |
| 04/30/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2504 DATE: 4/30/2025 - Document retrieval in various courts | $62.88 |
| 04/30/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2504 DATE: 4/30/2025 - Document retrieval in various courts | $4.25 |

| | | |
|---|---|---|
| | Current Expenses | $2,991.71 |
| | **Total Amount of This Invoice** | **$649,224.71** |

## REMITTANCE COPY

**Return with Payment**

| | |
|---|---|
| MICHAEL J. WARTELL | Invoice Number    2154085 |
| 909 THIRD AVENUE | Invoice Date    06/11/25 |
| 30TH FLOOR | Client Number    109258 |
| NEW YORK, NY 10022 | Matter Number    0001 |

FED I.D. NO. 75-1338644

| Payment Types | Details |
|---|---|
| **WIRE/ACH** | **AKIN GUMP STRAUSS HAUER & FELD LLP** <br> Citi Private Bank <br> 1101 Pennsylvania Avenue, NW <br> Suite 900 <br> Washington, DC 20004 <br><br> Account #: 9250397941 <br> ABA# 254070116 <br> Ref: 109258/0001, Invoice No. 2154085 <br><br> (For wires originating outside the US reference Swift ID# CITIUS33) |
| **POSTAL MAIL** | **AKIN GUMP STRAUSS HAUER & FELD LLP** <br> Mail Code 6827 <br> PO Box 7247 <br> Philadelphia, PA 19170-6827 |
| **OVERNIGHT COURIER** | **REMITCO** <br> **Akin Gump Strauss - 6827** <br> 400 White Clay Center Drive <br> Newark, DE 19711 |
| **ONLINE PAYMENT** | You can now pay your invoices online via real-time bank payments, credit cards or in installments: <br><br> https://paywithranch.com/akin |

**\*Please note that the lockbox address to send checks to has changed, kindly update your records accordingly. Thank you\***

**Please email your remittance details to** **usremittance@akingump.com** **for all payments.**