# <u>Exhibit A</u>

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2025 - June 2, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 05/04/2025 | | | | |
| Gutierrez, Dalia | Review April fee detail in preparation for the monthly fee application. | $250.00 | 4.4 | $1,100.00 |
| Gutierrez, Dalia | Continue to review April fee detail in preparation for the monthly fee application. | $250.00 | 1.9 | $475.00 |
| 05/05/2025 | | | | |
| Gutierrez, Dalia | Review April fee detail in preparation for the monthly fee application. | $250.00 | 4.6 | $1,150.00 |
| Gutierrez, Dalia | Continue to review April fee detail in preparation for the monthly fee application. | $250.00 | 1.1 | $275.00 |
| Gutierrez, Dalia | Continue to review April fee detail in preparation for the monthly fee application. | $250.00 | 4.8 | $1,200.00 |
| 05/06/2025 | | | | |
| Gutierrez, Dalia | Continue to review April data in preparation for the monthly fee application. | $250.00 | 3.6 | $900.00 |
| Gutierrez, Dalia | Prepare exhibits and charts for the March monthly fee application. | $250.00 | 1.2 | $300.00 |
| Gutierrez, Dalia | Review April fee detail in preparation for the monthly fee application. | $250.00 | 4.7 | $1,175.00 |
| 05/07/2025 | | | | |
| McDonald, Carisa | Prepare March monthly fee application. | $275.00 | 1.6 | $440.00 |
| 05/08/2025 | | | | |
| McDonald, Carisa | Revise March monthly fee application. | $275.00 | 0.7 | $192.50 |
| 05/09/2025 | | | | |
| Gutierrez, Dalia | Prepare April fee exhibits for review by R. Young (Deloitte). | $250.00 | 1.1 | $275.00 |
| 05/15/2025 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the April monthly fee a application. | $250.00 | 2.1 | $525.00 |
| 05/20/2025 | | | | |
| McDonald, Carisa | Prepare April monthly fee application. | $275.00 | 1.9 | $522.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2025 - June 2, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 05/29/2025 | | | | |
| McDonald, Carisa | Prepare final fee application draft. | $275.00 | 2.4 | $660.00 |
| Subtotal for Preparation of Fee Applications: | | | 36.1 | $9,190.00 |
| **Total** | | | **36.1** | **$9,190.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| McDonald, Carisa | $275.00 | 6.6 | $1,815.00 |
| Gutierrez, Dalia | $250.00 | 29.5 | $7,375.00 |

# **Exhibit B**

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/04/2024**

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Meeting with A. Muskara, H. Dada, G. Dwyer, Z. Westbrooks (Deloitte) to plan Pet Supplies Plus inventory counts for the week of 11/4/2024. | $0.00 | 2.0 | $0.00 |

**11/05/2024**

| | | | | |
|------|-------------|------|-------|------|
| Wahlin, Derek | Perform inventory count for Vitamin Shoppe in Phoenix, Arizona on 11/5/2024. | $0.00 | 8.0 | $0.00 |

**11/07/2024**

| | | | | |
|------|-------------|------|-------|------|
| Corbett, Madeline | Perform Vitamin Shoppe inventory count in Ashland, VA at 112 The Vitamin Shoppe Way, Ashland VA, 23005. | $0.00 | 8.0 | $0.00 |
| Dwyer, Greta | Complete inventory count at Pet Supplies Plus store located in Weirton, WV. | $0.00 | 4.0 | $0.00 |
| Lundy, Peter | Email A. Muskara, H. Dada (Deloitte) regarding inventory counts. | $0.00 | 0.3 | $0.00 |
| Muskara, Alec | Complete inventory count at Pet Supplies Plus store located in Lyndhurst, Ohio. | $0.00 | 2.6 | $0.00 |

**11/08/2024**

| | | | | |
|------|-------------|------|-------|------|
| Dada, Hajira | Complete inventory count at Pet Supplies Plus store located in Westerville, Ohio. | $0.00 | 3.3 | $0.00 |
| Lundy, Peter | Email M. Steffens, J. Walker (Deloitte) regarding the plans for staff work on Pet Supplies Plus for the week of 11/11/2024. | $0.00 | 0.5 | $0.00 |

**11/11/2024**

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Review the vendor incentive schedules received from J. Losardo (Vitamin Shoppe) and update vendor incentive general ledgers reconciliation. | $0.00 | 2.0 | $0.00 |
| Lee, Chin Chun | Complete inventory count at Pet Supplies Plus store located in Grosse Pointe, MI. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lundy, Peter | Create request to T. Vecchioni (Pet Supplies Plus) to obtain evidence of review for testing of the Company's internal control review of reporting package. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Provided instruction on revenue workpapers to be performed by J. Walker (Deloitte) for 11/11/2024. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Address L. Fredericks (Deloitte) review notes in the testing of the Company's internal control #INV-407B - average costing. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Meeting with J. Walker (Deloitte) to discuss the salaries and wages analytic and the franchise revenue analytic interim workpapers. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Meeting with J. Walker (Deloitte) to discuss work assignment on Pet Supplies Plus engagement for week of 11/11. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Review Pet Supplies Plus site to update to the substantive testing tracker for in scope testing areas. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Address L. Fredericks (Deloitte) review notes on the manual journal entries control, credit card variance root analysis and internal reporting package control. | $0.00 | 1.4 | $0.00 |
| Lundy, Peter | Email with L. Fredericks (Deloitte) and E. Malecke (Pet Supplies Plus) regarding upcoming inventory counts. | $0.00 | 0.1 | $0.00 |
| Lundy, Peter | Address L. Fredericks (Deloitte) review notes on the manual journal entries control. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Review inventory risk assessment analytic workpapers prepared by J. Walker (Deloitte). | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Internal meeting with S. Peng and M. Wade (Deloitte) to discuss Pet Supplies plus physical inventory observation instructions. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2024

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Prepare for upcoming meeting with inventory counters for week of 11/11/2024. | $0.00 | 0.4 | $0.00 |
| Peng, Siyi | Internal meeting with P. Lundy and M. Wade (both Deloitte) to discuss Pet Supplies plus physical inventory observation instructions. | $0.00 | 0.5 | $0.00 |
| Rogers, Jackson | Email with P. Lundy, E. Noon, Z. Villenenueva, C. Broderick (Deloitte) for Pet Supplies Plus inventory observation instructions on week of 11/18/2024. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Review guided risk assessment: related party. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review specialists related Policy cards: information technology specialist procedures. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Review specialists related Policy cards: involvement of an auditor's specialists. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Review specialists related Policy cards: assign engagement teams, including specialist involvement. | $0.00 | 0.2 | $0.00 |
| Saraogi, Astha | Review guided risk assessment: litigations and claims. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Clear notes in accounts payable guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Perform new materiality calculation. | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss materiality and scoping considerations for planning. | $0.00 | 0.5 | $0.00 |
| Wade, Michael | Internal meeting with P. Lundy and S. Peng (both Deloitte) to discuss Pet Supplies plus physical inventory observation instructions. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Update materiality and analysis for risk assessment analytics. | $0.00 | 5.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/12/2024 | | | | |
| Keast, Elizabeth | Call with P. Lundy (partial), J. Walker (Deloitte) to discuss audit status and review questions on substantive testing analytics. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review inventory average cost controls. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review documentation of planned audit procedures for litigation, legal expenses, intercompany transactions and financial reporting. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with T. Vecchioni and Kristen Barrett (Pet Supplies Plus) contacts onsite to obtain update on overall business operations status and status of open audit requests. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Update staffing of scheduled Pet Supplies Plus store inventory counts occurring through the remainder of November 2024. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update staffing of inventory count for Mentor, Ohio location. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Update the new inventory counter listing and drafting email to counters for week of 11/17/2024. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Review Deloitte Connect Portal to compile account balance detail files for accrued liabilities testing. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Call with J. Walker (Deloitte) to discuss salaries and benefits expense testing workpaper. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Call with L. Keast, J. Walker (Deloitte) to discuss audit status and review questions on substantive testing analytics. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Review risk assessment analytic workpapers prepared by J. Walker (Deloitte). | $0.00 | 0.5 | $0.00 |
| Sciano, May | Update materiality documentation within excel. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/12/2024 | | | | |
| Sciano, May | Email D. Garg, B. Khanduja (Deloitte) regarding audit plan. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Call with P. Lundy (partial), L. Keast (Deloitte) to discuss audit status and review questions on substantive testing analytics. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Call with P. Lundy (Deloitte) to discuss salaries and benefits expense testing workpaper. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Updated substantive analytical procedures operating expense testing workpapers. | $0.00 | 3.0 | $0.00 |
| Walker, Jana | Updated substantive analytical procedures inventory testing workpapers. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Updated substantive analytical procedures revenue testing workpapers. | $0.00 | 2.7 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss the 2024 materiality calculation. | $0.00 | 0.5 | $0.00 |
| 11/13/2024 | | | | |
| Bhardwaj, Sahil | Call with E. Keast, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas assigned. | $0.00 | 0.3 | $0.00 |
| Jhawar, Rohit | Review status of Vitamin Shoppe audit to identify workpapers to be completed during the week. | $0.00 | 4.0 | $0.00 |
| Jhawar, Rohit | Prepare revenue regression analysis model in order to test revenues in the current year. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Prepare guided risk assessment for cost of goods sold. | $0.00 | 3.4 | $0.00 |
| Jhawar, Rohit | Review roll forward of previous year workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Call with S. Bhardwaj, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas assigned. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/13/2024 | | | | |
| Lee, Chin Chun | Complete inventory count at Pet Supplies Plus store located in Grosse Pointe, MI. | $0.00 | 5.0 | $0.00 |
| Lnu, Simran | Reviewed status of Vitamin Shoppe audit to identify workpapers to be completed during the week. | $0.00 | 2.0 | $0.00 |
| Lundy, Peter | Prepare source data file for regression analysis analytics to send to J. Walker (Deloitte). | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Update personal tracker and make note of status of interim workpapers. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Review overdue requests and organize a list of request to follow up with A. Block Belmonte (Pet Supplies Plus). | $0.00 | 1.4 | $0.00 |
| Lundy, Peter | Call with S. Bhardwaj, E. Keast, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas assigned. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Reconcile the subledger balances for the accrued expense sub accounts to the general ledger across Pet Supplies Plus's various business units. | $0.00 | 2.3 | $0.00 |
| Lundy, Peter | Organize Pet Supplies Plus store inventory counts for week of 11/22/2024. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Review and reconcile the regression analysis  analytic source data for 2023/2024. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Call with J. Walker (Deloitte) to discuss regression analysis analytics results and revenue/cost of sales mapping. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Review the regression analysis analytics data and outputs created by J. Walker (Deloitte). | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Call with J. Walker (Deloitte) to discuss revenue regression analytics testing status. | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Review overdue requests. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/13/2024**

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Call with L. Andrade (Vitamin Shoppe Inc) to discuss months that were not within threshold of revenue expectation in regression analysis testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review Vitamin Shoppe selling, general and administrative expenses interim substantive testing. | $0.00 | 1.4 | $0.00 |
| Sciano, May | Clear notes in specialist workpapers (tax and fraud specialists) form 2390. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Update materiality documentation within structured data. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review financial closing and reporting process control design and implementation documentation. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Call with S. Bhardwaj, E. Keast, P. Lundy (Deloitte) to discuss audit status and review substantive testing areas assigned. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Call with P. Lundy (Deloitte) to discuss regression analysis for revenue and cost of sales. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Call with P. Lundy (Deloitte) to discuss regression analysis for revenue and cost of sales. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Prepare revenue regression analysis model in order to test revenues in the current year. | $0.00 | 5.9 | $0.00 |
| Walker, Jana | Updated interim testing workpapers over operating expenses. | $0.00 | 1.5 | $0.00 |

**11/14/2024**

| | | | | |
|------|-------------|------|-------|------|
| Broderick, Caroline | Meeting with P. Lundy, E. Noon, Z. Villenenueva (Deloitte) for inventory count for week of 11/18/2024. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Explain inventory price test interim workpaper to S. Lnu (Deloitte) to make sample from interim population for 9 months. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Prepare regression analysis model for revenue and develop the expectation of 6 months numbers. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/14/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Address review notes in testing documentation of the Company's internal control #TR12 - bank reconciliations from A. Saraogi (Deloitte). | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Prepare cost of goods sold guided risk assessment excel analytics for risk assessment and visualization and resolve notes. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Meeting with S. Lnu (partial) (Deloitte) and audit board checking for supports asked on inventory price testing and other queries. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Update testing documentation of the Company's internal controls over revenue. | $0.00 | 3.5 | $0.00 |
| Lnu, Simran | Meeting with R. Jhawar (Deloitte) and audit board checking for supports asked on inventory price testing and other queries. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Review the price testing workpaper and update same in the workpaper. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Call with L. Andrade (Client) and R. Jhawar (Deloitte) regarding revenue margin flux and journal entry query. | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | Document guided risk assessment for revenue for current year audit. | $0.00 | 4.5 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 2.1 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for 2024. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Meeting with C. Broderick, E. Noon, Z. Villenenueva (Deloitte) for inventory count for week of 11/18/2024. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Review salaries and wages payable subledger detail and make selections. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Prepare for meeting with inventory counters for week of 11/18/2024. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/14/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lundy, Peter | Coordinate Pet Supplies Plus store inventory observation counts for week of 11/18. | $0.00 | 1.7 | $0.00 |
| Noon, Ellyse | Review instructions for inventory count at Pet Supplies Plus store located in (Medina, Ohio). | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Email B. Khanduja and D. Garg (Deloitte) regarding Q3 performance on Franchise Group and impact to materiality calculation and risk assessment. | $0.00 | 0.8 | $0.00 |
| Wade, Michael | Complete inventory count at Pet Supplies Plus in (Centerville, OH). | $0.00 | 5.7 | $0.00 |
| Walker, Jana | Updated substantive analytical procedures operating expense testing workpapers. | $0.00 | 5.8 | $0.00 |
| Walker, Jana | Prepare revenue regression analysis model in order to test revenues in the current year. | $0.00 | 2.8 | $0.00 |

**11/15/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Prepare guided risk assessment for revenue. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Prepare guided risk assessment for inventory. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Review reconciliation by data specialists on journal entry data received for period 1 through period 6. | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (Deloitte) for discussion of inventory price testing workpaper and sampling follow up. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Call with P. Lundy (partial) (Deloitte) to discuss cost of sales testing and franchise receivable testing. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review audit referral instructions from group audit team. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review risk assessment analytics for revenue | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Document guided risk assessment for inventory for current year audit. | $0.00 | 5.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/15/2024

| | | | | |
|------|-------------|------|-------|------|
| Lnu, Simran | Document testing of the Company's internal control #C12 - inventory reconciliation. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Made interim inventory price testing selections. | $0.00 | 1.9 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) for discussion of inventory price testing workpaper and sampling follow up. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Organize personal substantive testing tracker and make note of status across omnia file. | $0.00 | 1.6 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Email J. Rogers (Deloitte) regarding inventory count questions. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Organize and make selections for franchise receivables selections. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Update confirmations draft for franchise receivable testing. | $0.00 | 2.9 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Call with E. Keast (Deloitte) to discuss cost of sales testing and franchise receivable testing. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Call with J. Walker (Deloitte) to discuss cost of sales testing. | $0.00 | 0.2 | $0.00 |
| Peng, Siyi | Complete inventory count at Pet Supplies Plus store located in Quincy, MA. | $0.00 | 4.5 | $0.00 |
| Rogers, Jackson | Complete inventory count at Pet Supplies Plus store located in Rochester, NY. | $0.00 | 3.5 | $0.00 |
| Saraogi, Astha | Email to resource manager (M. Sharma-Deloitte) to make changes in team's scheduling. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/15/2024 | | | | |
| Saraogi, Astha | Review procedure card and information card covered in cost of goods sold guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Review the scheduling of Vitamin Shoppe Inc team. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review cost of sales guided risk assessment. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review workpaper guided risk assessment - cost of goods sold analysis. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review scoping workpaper to assess changes in audit scope based on new materiality. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Update interim testing workpapers for revenue testing. | $0.00 | 2.7 | $0.00 |
| Walker, Jana | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 1.5 | $0.00 |
| Walker, Jana | Analyze regression analysis source data for revenue and cost of sales. | $0.00 | 2.5 | $0.00 |
| 11/17/2024 | | | | |
| Noon, Ellyse | Complete inventory count at Pet Supplies Plus store located in (Mentor, Ohio). | $0.00 | 2.0 | $0.00 |
| 11/18/2024 | | | | |
| Bellora, Brandon | Update listing of Deloitte required consultations workpaper for updated template. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update hotline ethics control design and implementation and review support for inclusion. | $0.00 | 3.1 | $0.00 |
| Bellora, Brandon | Update code of conduct for support received and conclude design and implementation. | $0.00 | 2.9 | $0.00 |
| Bhardwaj, Sahil | Meeting (partial) with V. Singhal, D. Garg, S. Lnu (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

11/18/2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Devereaux, Cole | Complete inventory count at Pet Supplies Plus store located in Albany, NY. | $0.00 | 3.6 | $0.00 |
| Garg, Divya | Meeting (partial) with S. Bhardwaj, V. Singhal, S. Lnu (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Meeting with S. Bhardwaj, V. Singhal, D. Garg, S. Lnu (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Reconcile inventory price testing with Q3 reporting package from the Company's Audit Board portal. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Meeting (partial) with S. Bhardwaj, V. Singhal, D. Garg (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Updated the operating expense guided risk assessment by updated internal controls mapped to the risks identified. | $0.00 | 1.0 | $0.00 |
| Lundy, Peter | Make selections for accrued expenses. | $0.00 | 3.7 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim revenue analytic workpaper. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Update the confirmations for franchise receivable. | $0.00 | 2.6 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Leadsheet for 2024. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus standalone scoping alignment with corporate file scoping. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Removed review notes from cost of goods sold guided risk assessment and its related excel analytic workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/18/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Meeting with S. Bhardwaj, V. Singhal, D. Garg, S. Lnu (partial), P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.7 | $0.00 |
| Steffens, Marilyn | Review planning guided risk assessments prepared by staff and reviewed by L. Fredericks (Deloitte). | $0.00 | 1.0 | $0.00 |
| Villanueva, Zangel Merjoemi | Complete inventory count at Wag N' Wash store located in Bethesda, Maryland. | $0.00 | 4.0 | $0.00 |
| Weston, Zachary | Review materiality documentation. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting with S. Bhardwaj, V. Singhal, D. Garg, S. Lnu (partial), A. Saraogi, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $0.00 | 0.7 | $0.00 |

**11/19/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Review and address notes in journal entry testing and send for review to M. Sciano (Deloitte). | $0.00 | 2.7 | $0.00 |
| Bellora, Brandon | Update journal entry data analytics specialist workpaper. | $0.00 | 2.4 | $0.00 |
| Broderick, Caroline | Complete inventory count at Pet Supplies Plus/ Wag N Wash store located in (Arlington, Virginia). | $0.00 | 3.2 | $0.00 |
| Dada, Hajira | Review PowerPoint presentation with information on the inventory count engagement questions. | $0.00 | 0.1 | $0.00 |
| Foltyniewicz, Zachary | Meeting with A. Roland, P. Lundy, Z. Lefevre, N. Rausch, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review documentation of consideration of management bias in accounting estimates. | $0.00 | 0.9 | $0.00 |

13

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2024

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review documentation of financial statement line items greater than materiality, but determined to be no risk of material misstatement. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Document determination of audit materiality, including considerations of selected materiality benchmark and benchmarks not selected. | $0.00 | 1.4 | $0.00 |
| Lefevre, Zachary | Meeting with A. Roland, P. Lundy, Z. Foltyniewicz, N. Rausch, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Meeting with A. Roland, Z. Lefevre, Z. Foltyniewicz, N. Rausch, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Leadsheet for 2024. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim revenue analytic workpaper. | $0.00 | 1.8 | $0.00 |
| Lundy, Peter | Send instructions to S. Peng and M. Wade (both Deloitte) for the Pet Supplies Plus physical stores inventory counts for 11/21/24 -11/25/24. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus interim cost of sales analytic workpaper. | $0.00 | 1.2 | $0.00 |
| Niemiec, Carson | Meeting with A. Roland, P. Lundy, Z. Lefevre, Z. Foltyniewicz, N. Rausch (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |
| Rausch, Noah | Meeting with A. Roland, P. Lundy, Z. Lefevre, Z. Foltyniewicz, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/19/2024 | | | | |
| Roland, Andrew | Meeting with P. Lundy, Z. Lefevre, Z. Foltyniewicz, N. Rausch, C. Niemiec (Deloitte) to discuss the instructions for Pet Supplies Plus inventory counts from 11/21 - 11/25. | $0.00 | 0.4 | $0.00 |
| 11/20/2024 | | | | |
| Bellora, Brandon | Clear notes from M. Collins (Deloitte) on American freight property plant and equipment analytic. | $0.00 | 1.3 | $0.00 |
| Bellora, Brandon | Meeting with C. Parodi (Deloitte) to review property, plant, and equipment risk assessment. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Clear review notes from M. Parodi (Deloitte) on Vitamin Shoppe property plant and equipment analytic. | $0.00 | 1.8 | $0.00 |
| Bellora, Brandon | Update listing of Deloitte required consultations workpaper to address review notes from M. Parodi (Deloitte). | $0.00 | 2.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with P. Kumar (Deloitte) regarding open questions regarding the selling, general and administrative expenses testing. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Review testing documentation of the Company's internal control #C-10 retail store inventory counts. | $0.00 | 2.6 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (partial) (Deloitte) to discuss work to be performed and project plan updating and reviewing interim support uploaded to the Company's Audit Board portal. | $0.00 | 1.4 | $0.00 |
| Jhawar, Rohit | Review inventory risk assessment workpapers. | $0.00 | 4.2 | $0.00 |
| Jhawar, Rohit | Meeting with R. Kumar, A. Saraogi, S. Lnu (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) and K. Barrett (Pet Supplies Plus) on timing of issuance of restated financials and year-end 2024 standalone financials. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/20/2024 | | | | |
| Keast, Elizabeth | Call with P. Lundy (Deloitte) to discuss interim testing approach for in scope account balances. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) on group audit referral instructions and resulting audit procedures required to be performed, including full year journal entry testing, franchise receivables and information technology testing. | $0.00 | 0.6 | $0.00 |
| Kumar, Pankaj | Review lease distribution center requests and planning analysis to start the workpaper. | $0.00 | 0.7 | $0.00 |
| Kumar, Pankaj | Meeting with R. Jhawar, A. Saraogi, S. Lnu (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Kumar, Pankaj | Update rent expense testing workpaper for current year. | $0.00 | 1.3 | $0.00 |
| Kumar, Pankaj | Perform testing on operating expenses in the current year. | $0.00 | 1.9 | $0.00 |
| Kumar, Pankaj | Meeting with S. Bhardwaj (Deloitte) regarding the questions regarding the selling, general and administrative expenses testing. | $0.00 | 0.5 | $0.00 |
| Kumar, Pankaj | Review inventory distribution center requests and planning analysis to start the workpaper. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) to discuss work to be performed and project plan updating and the Company's Audit Board portal specific to requests interim testing. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Document and revise the sales analytics and testing workpaper. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Updated testing of the Company's internal controls over revenue. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Meeting with R. Jhawar, R. Kumar, A. Saraogi (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim cost of sales analytic workpaper. | $0.00 | 2.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

11/20/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lundy, Peter | Update the Pet Supplies Plus Leadsheet for interim (9/28/2024). | $0.00 | 2.2 | $0.00 |
| Lundy, Peter | Call with E. Keast (partial) (Deloitte) to discuss interim testing approach for in scope account balances. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Prepare the Pet Supplies Plus physical stores inventory counts instructions for 11/21/24 -11/25/24. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim revenue analytic workpaper. | $0.00 | 2.9 | $0.00 |
| Mabry, Emma | Download Vitamin Shoppe control owner's automated control IT testing tool script outputs to upload into automated control testing tool, run the scripts and prepare data to be utilized for testing purposes. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment guided risk assessment. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to review property, plant, and equipment risk assessment. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Meeting with R. Jhawar, R. Kumar, S. Lnu (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) and K. Barrett (Pet Supplies Plus) on timing of issuance of restated financials and year-end 2024 standalone financials. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Email E. Mabry, D. Dakko, L. Keast (Deloitte) to discuss the status of the Pet Supplies Plus information technology testing controls for the Manhattan application. | $0.00 | 0.3 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) on group audit referral instructions and resulting audit procedures required to be performed, including full year journal entry testing, franchise receivables and information technology testing. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/21/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update workpaper with consultation requirement notes from M. Collins (Deloitte). | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Update goodwill non significant template to latest template and clear notes from M. Parodi (Deloitte). | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Clear review notes from M. Collins (Deloitte) on leasehold improvement guided risk assessment for Vitamin Shoppe. | $0.00 | 2.2 | $0.00 |
| Bellora, Brandon | Clear review notes on lease analytic from M. Collins (Deloitte) regarding updating bar chart. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Clear review notes from M. Collins (Deloitte) on leasehold improvement guided risk assessment for American freight. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Clear review notes from M. Collins (Deloitte) in lease guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Bhardwaj, Sahil | Call with E. Keast, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |
| Borchardt, Zachary | Meeting with P. Lundy (Deloitte) to discuss the instructions for Pet Supplies Plus inventory count on 11/24. | $0.00 | 0.4 | $0.00 |
| Dakko, Dany | Meeting with E. Mabry, L. Keast (Deloitte) to discuss the status of the Pet Supplies Plus information technology testing controls for the Manhattan application. | $0.00 | 0.3 | $0.00 |
| Foltyniewicz, Zachary | Complete inventory count at Pet Supplies Plus store located in (Roseville, Minnesota). | $0.00 | 4.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/21/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Call with S. Lnu (Deloitte) regarding internal control VA & AZ-PO receiving process (southeast distribution center) and monthly distribution center adjustment review, basic documentation and updating. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Prepare risk assessment documentation for Vitamin Shoppe revenues. | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Review testing of the Company's internal control #C-10 retail store inventory counts. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (Deloitte) to discuss work to be performed specific to the revenue guided risk assessment. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Review testing documentation of the Company's internal control #TR-4 manual-daily deposits reconciliation. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Review testing of the Company's internal control #TR-4  manual daily deposit reconciliation. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Review the Company's internal control over Virginia and Arizona-Purchase Order receiving process (Southeast DC). | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Email S. Lnu (Deloitte) regarding inventory price testing status. | $0.00 | 0.1 | $0.00 |
| Jhawar, Rohit | Reviewed the documentation of testing of the Company's internal control #C12 - distribution center inventory cycle count reconciliation | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Call with S. Bhardwaj, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with E. Mabry, D. Dakko (Deloitte) to discuss the status of the Pet Supplies Plus information technology testing controls for the Manhattan application. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 11/21/2024 | | | | |
| Keast, Elizabeth | Review 2024 audit planning memorandum. | $0.00 | 1.3 | $0.00 |
| Kumar, Ravi | Meeting with A. Saraogi (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) to discuss work to be performed on inventory testing workpapers. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Document Company's internal controls #VA and AZ-PO receiving process (southeast dc) control. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Document information that is used in the inventory controls. | $0.00 | 1.4 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) regarding the Company's internal control VA & AZ-PO receiving process (southeast distribution center) and monthly distribution center adjustment review, documentation to be updated. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Document control on monthly distribution center adjustment review. | $0.00 | 3.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim revenue analytic workpaper. | $0.00 | 2.0 | $0.00 |
| Lundy, Peter | Meeting with Z. Borchardt (Deloitte) to discuss the instructions for Pet Supplies Plus inventory count on 11/24. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Call with S. Bhardwaj, E. Keast, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Leadsheet for 2024. | $0.00 | 3.4 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus Interim cost of sales analytic workpaper. | $0.00 | 3.4 | $0.00 |
| Mabry, Emma | Meeting with D. Dakko, L. Keast (Deloitte) to discuss the status of the Pet Supplies Plus information technology testing controls for the Manhattan application. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/21/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Niemiec, Carson | Complete inventory count at Pet Supplies Plus store located in (Racine, Wisconsin). | $0.00 | 3.2 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss status, discussing changes to materiality in the audit. | $0.00 | 0.4 | $0.00 |
| Rausch, Noah | Complete inventory count at Pet Supplies Plus store located in (Powell, Ohio). | $0.00 | 2.3 | $0.00 |
| Saraogi, Astha | Review sales guided risk assessment including related procedure card and information card. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Meeting with R. Kumar (Deloitte) to discuss general planning and interim status update. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Review inventory guided risk assessment including related procedure card and information card. | $0.00 | 1.6 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss status, discussing changes to materiality in the audit. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Call with S. Bhardwaj, E. Keast, P. Lundy (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |

**11/22/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Review lease notes in guided risk assessment and analytic prior to meeting with M. Collins (Deloitte). | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Prepare guided risk assessment to clear remaining guided risk assessment notes from M. Parodi (Deloitte). | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/22/2024 | | | | |
| Bellora, Brandon | Clear the remainder of notes from M. Collins (Deloitte) regarding updating internal trial balance in guided risk assessment and analysis for Vitamin Shoppe. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update software non significant template to the latest template available. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss right of use asset and lease liability guided risk assessment and analytic. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss right of use asset and lease liability guided risk assessment and analytic. | $0.00 | 0.1 | $0.00 |
| Dada, Hajira | Complete inventory count at Pet Supplies Plus store in Delaware, Ohio. | $0.00 | 2.8 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (partial) (Deloitte) for discussion in-transit control and subsampling in price testing. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (Deloitte) to review the subsampling of inventory interim price testing selections. | $0.00 | 0.4 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (Deloitte) related to inventory price testing. | $0.00 | 0.8 | $0.00 |
| Jhawar, Rohit | Setup revenue risk assessment excel analytics and visualization for concluding on risk level for substantive audit of revenue. | $0.00 | 3.1 | $0.00 |
| Jhawar, Rohit | Setup inventory risk assessment excel analytics and visualization for concluding on risk level for substantive audit of inventory. | $0.00 | 3.6 | $0.00 |
| Keast, Elizabeth | Review guided risk assessments and supporting risk assessment analytics for revenue. | $0.00 | 2.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/22/2024

| | Keast, Elizabeth | Review selling, general and administrative expenses expense, cash, equity and retail cost of sales guided risk assessments and supporting risk assessment analytic. | $0.00 | 0.8 | $0.00 |
|--|------------------|--------|------|------|------|
| | Kumar, Ravi | Email with B. Tyron (Vitamin Shoppe) to schedule management touchpoint with CEO and CFO. | $0.00 | 5.4 | $0.00 |
| | Lnu, Simran | Call with R. Jhawar (Deloitte) related to inventory price testing and the procedure of same. | $0.00 | 0.8 | $0.00 |
| | Lnu, Simran | Draft email to be sent to R. Kumar, P. Kumar (Deloitte) related to understanding guided risk assessment, sales, inventory flow charts and marketing calendar. | $0.00 | 0.4 | $0.00 |
| | Lnu, Simran | Call with R. Jhawar (Deloitte) to review the subsampling of inventory interim price testing selections. | $0.00 | 0.4 | $0.00 |
| | Lnu, Simran | Call with R. Jhawar (Deloitte) for discussion in-transit control and subsampling in price testing. | $0.00 | 0.5 | $0.00 |
| | Lnu, Simran | Update the internal controls mapped to the risks in the Financial Close and Reporting guided risk assessment. | $0.00 | 1.0 | $0.00 |
| | Lnu, Simran | Document and calculate inventory price testing sub selections for testing. | $0.00 | 2.0 | $0.00 |
| | Lnu, Simran | Document In transit inventory (distribution center to stores) control. | $0.00 | 3.5 | $0.00 |
| | Lnu, Simran | Reviewed the Company's Audit Board platform for open requests for documentation for year-end inventory workpapers. | $0.00 | 0.5 | $0.00 |
| | Lundy, Peter | Update the Pet Supplies Plus Interim cost of sales analytic workpaper. | $0.00 | 1.1 | $0.00 |
| | Lundy, Peter | Update the 2024 Pet Supplies Plus interim salaries and wages expense workpaper. | $0.00 | 2.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/22/2024**

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Update, proofread, and tie out the revenue regression analysis workpaper for interim 2024. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Update the interim accrued salaries and wages workpaper. | $0.00 | 2.9 | $0.00 |
| Roland, Andrew | Complete inventory count at Pet Supplies Plus store located in Warrington, PA. | $0.00 | 4.0 | $0.00 |

**11/23/2024**

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review testing of the Company's internal control #F20 - manual journal entries. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal control #F26 - variance analysis. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Review inventory guided risk assessment including related procedure card and information card. | $0.00 | 0.8 | $0.00 |

**11/24/2024**

| | | | | |
|------|-------------|------|-------|------|
| Borchardt, Zachary | Complete inventory count at Pet Supplies Plus located in Brighton, Michigan. | $0.00 | 2.8 | $0.00 |

**11/25/2024**

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with M. Steffens, Z. Weston (Deloitte), S. Divatia (Franchise Group) and S. Joseph (Pet Supplies Plus) regarding internal audit substantive testing areas of assistance and related hours and timing. | $0.00 | 0.5 | $0.00 |
| Kettler, Ruth | Complete inventory count at Pet Supplies Plus store located in Spring, Texas. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Updated testing of the Company's internal controls over inventory | $0.00 | 2.1 | $0.00 |
| Lnu, Simran | Review inventory guided risk assessment and analytics with R. Jhawar (Deloitte) and update notes by A. Saraogi (Deloitte) on guided risk assessments and controls. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/25/2024**

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Discussion with Z. Weston, E. Keast (Deloitte), S. Divatia (Franchise Group) and S. Joseph (Pet Supplies Plus) regarding internal audit substantive testing areas of assistance and related hours and timing. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Discussion with M. Steffens, E. Keast (Deloitte), S. Divatia (Franchise Group) and S. Joseph (Pet Supplies Plus) regarding internal audit substantive testing areas of assistance and related hours and timing. | $0.00 | 0.5 | $0.00 |

**11/26/2024**

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review interim accrued salaries and wages testing. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review interim scoping for Pet Supplies Plus stand-alone audit. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review interim salaries and wages expense testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review preliminary analytic procedures and related documentation on reasons for year-over-year changes in financial statement line item balances as of interim. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Documented the litigation guided risk assessment. | $0.00 | 3.0 | $0.00 |
| Saraogi, Astha | Update group audit status. | $0.00 | 2.0 | $0.00 |
| Suma, Arra | Follow up with L. Keast (Deloitte) on the executed engagement letter for Pet Supplies Plus, LLC. | $0.00 | 0.2 | $0.00 |

**11/27/2024**

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Updated inventory risk assessment analytics workpaper to address review notes from A. Saraogi (Deloitte). | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Update documentation to resolve review notes on revenue risk assessment workpaper. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**11/27/2024**

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) on questions related to guided risk assessment and audit requests. | $0.00 | 1.2 | $0.00 |
| Jhawar, Rohit | Set up guided risk assessment litigation and claims. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) on questions related to guided risk assessment and corresponding audit requests. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Assess financial closing and reporting process guided risk assessment. | $0.00 | 4.2 | $0.00 |
| Lnu, Simran | Work on workpaper summarizing our considerations for use of Internal Audit for testing procedures. | $0.00 | 1.1 | $0.00 |
| Loharuka, Vijeta | Draft Pet Supplies Plus, LLC engagement letter. | $0.00 | 1.5 | $0.00 |

**11/28/2024**

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Set up guided risk assessment-financial close and reporting process and answer questions of S. Lnu (Deloitte). | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Create listing of follow up questions for the client on the revenue risk assessment workpaper. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Review updated documentation to resolve review notes on testing of the Company's internal control #C24 in-transit control | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Prepare sub selection for inventory price testing samples. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Email for open queries to R. Kumar (Deloitte) in order to update the understanding entity/environment guided risk assessment. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Remove notes from testing of the Company's internal control #CTL-F26 variance analysis. | $0.00 | 0.2 | $0.00 |
| Saraogi, Astha | Review design testing documentation of the Company's internal control #TR4 - daily deposits reconciliation. | $0.00 | 1.5 | $0.00 |

26

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/28/2024 | | | | |
| Saraogi, Astha | Review design testing documentation of the Company's internal control TR12-bank reconciliation. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review sales guided risk assessment. | $0.00 | 0.5 | $0.00 |
| 11/29/2024 | | | | |
| Saraogi, Astha | Review testing of the Company's internal control #CTL-010- retail store count. | $0.00 | 1.9 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal control #F59- reporting package review. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal controls over inventory. | $0.00 | 1.8 | $0.00 |
| 12/02/2024 | | | | |
| Bellora, Brandon | Meeting with M. Parodi, M. Collins, M. Sciano, and E. Fitzpatrick (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update lease guided risk assessment analytic bar charts for American freight. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Clear notes from M. Collins (Deloitte) on lease guided risk assessment analytic for Vitamin Shoppe. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Address M. Collins' (Deloitte) notes on lease guided risk assessment. | $0.00 | 3.0 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, M. Sciano, B. Bellora, and E. Fitzpatrick (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the "summary of alerts" workpaper to include new practice alerts and financial reporting alerts that impact the fiscal year 2024 audit. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/02/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with M. Parodi, M. Collins, M. Sciano, and B. Bellora (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close M. Sciano's (Deloitte) review notes on the "use of auditor's specialist journal entry testing data specialist memorandum". | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Adjust materiality numbers within the selling, general and administrative substantive analytical procedures testing workpapers. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Calculate quarter 2, 2024 expectation for American freight's professional, insurance and bank fees expense within the substantive analytical procedures testing workpaper. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Close M. Sciano's (Deloitte) review notes on the American freight selling, general and administrative expenses testing | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Close M. Sciano's (Deloitte) review notes on the Vitamin Shoppe selling, general and administrative expenses testing. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Continue to close M. Sciano's (Deloitte) review notes on the Vitamin Shoppe selling, general and administrative expenses substantive analytical procedures testing workpaper. | $0.00 | 1.6 | $0.00 |
| Keast, Elizabeth | Review closed notes and updated documentation in accrued salaries and wages testing workpaper. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte (Pet Supplies Plus), M. Steffens (Deloitte) about annual fraud inquiry. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) on planning for upcoming Orangeburg distribution center inventory count. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2024

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Meeting with A. Vecchioni (Pet Supplies Plus), M. Steffens (Deloitte) about annual fraud inquiry. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Meeting with K. Barrett (Pet Supplies Plus), M. Steffens (Deloitte) about annual fraud inquiry. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Analyze the Pet Supplies Plus store location data for 2023 and 2024. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Email Y. Pan (Deloitte) regarding retail sales substantive analytical procedure for year end testing. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Update the preliminary and final analytic (comparing prior year and current year balances) workpaper based on manager notes. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Update the store inventory count workpaper for 2024. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Import the general ledger balances for 6/29/2024 into the leadsheet for our references. | $0.00 | 3.4 | $0.00 |
| Parodi, Carlos | Address open items within discussion of specialist involvement documentation. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Address open items within the project plan for workpapers in the planning stage of the audit. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Address open items within the selling, general, and administrative expenses interim testing. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano, B. Bellora, and E. Fitzpatrick (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Assess scoping of significant accounts based on change in materiality. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/02/2024**

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with M. Parodi, M. Collins, B. Bellora, E. Fitzpatrick (Deloitte) to walk-through status, discussing plan for completion of interim testing procedures. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Meeting with A. Vecchioni (Pet Supplies Plus), E. Keast (Deloitte) about annual fraud inquiry. | $0.00 | 0.7 | $0.00 |
| Steffens, Marilyn | Meeting with K. Barrett (Pet Supplies Plus), E. Keast (Deloitte) about annual fraud inquiry. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) on planning for upcoming Orangeburg distribution center inventory count. | $0.00 | 0.7 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte (Pet Supplies Plus), E. Keast (Deloitte) about annual fraud inquiry. | $0.00 | 1.1 | $0.00 |

**12/03/2024**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update guided risk assessment in accordance with notes left by M. Parodi (Deloitte) for leases. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Resolve guided risk assessment notes from M. Collins (Deloitte) for Vitamin Shoppe. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update American freight lease guided risk assessment in accordance with notes from M. Parodi (Deloitte). | $0.00 | 3.0 | $0.00 |
| Bhardwaj, Sahil | Check status of requests on Deloitte connect, including reviewing support provided by client to check whether support was provided. | $0.00 | 0.1 | $0.00 |
| Bhardwaj, Sahil | Roll forward the operating leases (right of use and liabilities) testing of the interim period. | $0.00 | 0.4 | $0.00 |
| Bhardwaj, Sahil | Review the previous year workpaper and supports to better the understanding of the leases testing for Pet Supplies Plus. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2024

| | | | | |
|------|-------------|------|-------|------|
| Bhardwaj, Sahil | Check status of requests on Deloitte Connect Portal, including reviewing support provided by client to assess whether support was provided. | $0.00 | 0.1 | $0.00 |
| Bhardwaj, Sahil | Review the previous year workpaper and supports to better the understanding of the leases testing for Pet Supplies Plus. | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the overall audit progress and leases. | $0.00 | 0.6 | $0.00 |
| Bhardwaj, Sahil | Roll forward the operating leases (right of use and liabilities) testing of the interim period. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review the ethics hotline control and leave notes where edits/further clarification is needed. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Continue to close notes related to developing current year expectation for selling, general and administrative expenses on Vitamin Shoppe selling, general and administrative expenses substantive analytical procedures testing workpaper. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Close review notes related to developing current year expectation for selling, general and administrative expenses testing. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Continue to calculate quarter 2, 2024 expectation for American freight's professional, insurance and bank fees expense within the substantive analytical procedures testing workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss review notes on selling, general, and administration expense testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/03/2024

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to close M. Sciano's (Deloitte) review notes on the use of auditor's specialist journal entry testing data specialist memo. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Continue to close M. Sciano's (Deloitte) review notes on the use of auditor's specialist journal entry testing data specialist memo. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Roll forward financials on the goodwill impairment testing workpaper. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Clear A. Saraogi's (Deloitte) notes on inventory guided risk assessment and inventory risk analysis file. | $0.00 | 3.0 | $0.00 |
| Lnu, Simran | Resolve note on control-financial closing and reporting process, review of bank reconciliation, retail store inventory count by A. Saraogi (Deloitte) and document operating effectiveness section of in-transit inventory control notes by R. Jhawar (Deloitte | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Work on inventory risk analysis and resolve inventory guided risk assessment notes by A. Saraogi (Deloitte). | $0.00 | 1.5 | $0.00 |
| Lundy, Peter | Update the references to the leadsheet throughout the cost of sales regression analysis testing workpaper. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Meeting with Y. Pan (Deloitte) to discuss testing of the Company's internal control over reporting package review. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Update the standalone scoping workpaper based on manager notes. | $0.00 | 1.5 | $0.00 |
| Lundy, Peter | Meeting with Y. Pan (Deloitte) to discuss retail sales substantive analytical testing procedure analytic. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Update the wholesale and retail sales analytic for 2024 interim. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lundy, Peter | Meeting with Y. Pan (Deloitte) to follow up on the difference in retail and wholesale sales analytics. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Analyze the Pet Supplies Plus store location data for 2023 and 2024. | $0.00 | 1.6 | $0.00 |
| Lundy, Peter | Update the store inventory count workpaper for 2024. | $0.00 | 1.9 | $0.00 |
| Pan, Yan | Update testing references in the leadsheet. | $0.00 | 0.7 | $0.00 |
| Pan, Yan | Meeting with P. Lundy (Deloitte) to discuss the Company's internal control over reporting package review. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Work on regression analysis for testing revenue considerations memorandum. | $0.00 | 1.2 | $0.00 |
| Pan, Yan | Prepare wholesale sales substantive analytical testing procedure testing workpaper. | $0.00 | 2.1 | $0.00 |
| Pan, Yan | Email P. Lundy (Deloitte) regarding retail and wholesale sales analytics. | $0.00 | 0.7 | $0.00 |
| Pan, Yan | Meeting with P. Lundy (Deloitte) to discuss retail sales substantive analytical testing procedure analytic. | $0.00 | 0.4 | $0.00 |
| Pan, Yan | Meeting with P. Lundy (Deloitte) to follow up on the difference in retail and wholesale sales analytics. | $0.00 | 0.8 | $0.00 |
| Pan, Yan | Work on retail sales substantive analytical testing procedure workpaper. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review group audit scoping memorandum. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Review the design and implementation testing for the journal entry review control. | $0.00 | 3.9 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss review notes on selling, general, and administration expense testing. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Continue to review the design and implementation testing for the journal entry review control. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/03/2024**

| | | | | |
|------|-------------|------|-------|------|
| Peterson, Jack | Review evidence and began to document admin access common control. | $0.00 | 3.0 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the overall audit progress and leases. | $0.00 | 0.6 | $0.00 |

**12/04/2024**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss resolution over review notes within the property, plant and equipment guided risk assessment. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Clear guided risk assessment notes from M. Parodi (Deloitte) for Vitamin Shoppe property plant equipment. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Resolve notes from M. Collins (Deloitte) on entity level control for code of conduct. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Resolve notes from M. Collins (Deloitte) on entity level control for hotline ethic. | $0.00 | 1.3 | $0.00 |
| Bellora, Brandon | Clear guided risk assessment notes for American freight property plant equipment. | $0.00 | 2.0 | $0.00 |
| Bhardwaj, Sahil | Document the substantive analytical testing procedure for advertising expenses for the interim period. | $0.00 | 0.9 | $0.00 |
| Bhardwaj, Sahil | Document the substantive analytical testing procedure for bank fees expenses for the interim period. | $0.00 | 0.6 | $0.00 |
| Bhardwaj, Sahil | Document the rent and utilities expense testing for the interim period. | $0.00 | 2.6 | $0.00 |
| Bhardwaj, Sahil | Document the rent and utilities expense testing for the interim period. | $0.00 | 2.0 | $0.00 |
| Collins, Mikaela | Review the ethics hotline control and leave notes where edits/further clarification is needed. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review right of use asset guided risk assessment. | $0.00 | 0.2 | $0.00 |

34

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/04/2024

| | | Rate | Hours | Fees |
|--|--|------|-------|------|
| Fitzpatrick, Emily | Updated the Vitamin Shoppe goodwill impairment testing workpaper for year-end | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss risk assessment procedures related to the evaluation of potential impairment for each component, based off provided revenue forecasts. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Roll forward the Buddy's Home Furnishings purchase price allocation valuation testing workpaper to use for goodwill impairment testing. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Roll forward the Pet Supplies Plus purchase price allocation valuation testing workpaper to use for goodwill impairment testing. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Roll forward the Vitamin Shoppe purchase price allocation valuation testing workpaper to use for goodwill impairment testing. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Update the Pet Supplies Plus goodwill impairment testing workpaper for year-end | $0.00 | 3.0 | $0.00 |
| Keast, Elizabeth | Update forecasting expectations used in retail sales analytic and wholesale sales analytic. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Meeting with M. Zaorski (Deloitte) to discuss the overall status of the audit file and open items and agree about the procedures for vendor incentives. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi (Deloitte) to discuss plan for completion of Vitamin Shoppe interim inventory testing procedures. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Analyze the Pet Supplies Plus store location data for 2023 and 2024 for the purposes of the wholesale sales and retail sales analytic workpaper. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Analyze the Pet Supplies Plus store location data for 2023 and 2024. | $0.00 | 2.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/04/2024

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Continue to add in the Q2 general ledger numbers into the Pet Supplies Plus Leadsheet. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Add in the Q2 general ledger numbers into the Pet Supplies Plus Leadsheet. | $0.00 | 2.2 | $0.00 |
| Pan, Yan | Prepare wholesale sales substantive analytical testing procedure workpaper. | $0.00 | 3.0 | $0.00 |
| Pan, Yan | Document findings and send email communication to P. Lundy (Deloitte) for it. | $0.00 | 1.0 | $0.00 |
| Pan, Yan | Prepare internal reporting package review control. | $0.00 | 1.5 | $0.00 |
| Pan, Yan | Prepare retail sales substantive analytical testing procedure workpaper. | $0.00 | 3.0 | $0.00 |
| Parodi, Carlos | Evaluate for potential impairment of each component, based on revenue forecasts. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar (Deloitte) to discuss plan for completion of Vitamin Shoppe interim inventory testing procedures. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe inventory testing workspace. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss risk assessment procedures related to the evaluation of impairment for each component, based off provided revenue forecasts. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review group audit scoping memorandum. | $0.00 | 3.1 | $0.00 |
| Parodi, Carlos | Update group audit scoping memorandum for missing sections. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss resolution over review notes within the property, plant, and equipment guided risk assessment. | $0.00 | 0.7 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal control #C24- in transit inventory. | $0.00 | 1.0 | $0.00 |

36

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/04/2024**

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Email R. Jhawar (Deloitte) regarding status update of Vitamin Shoppe Inc. | $0.00 | 0.8 | $0.00 |
| Saraogi, Astha | Review design testing documentation of the Company's internal control #TR4 - daily deposits reconciliation. | $0.00 | 1.5 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar (partial) (Deloitte) to discuss the overall status of the audit file and open items and agree about the procedures for vendor incentives. | $0.00 | 1.1 | $0.00 |

**12/05/2024**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update not significant account template for FY24 considerations over definite lived intangibles. | $0.00 | 2.1 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (partial) (Deloitte) to discuss planning matters related to scoping of not significant accounts. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss planning matters related to the scoping of intangibles, not significant account evaluation and plans for the risk assessment of understanding of the entity. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Address notes from M. Collins (Deloitte) in guided risk assessment for operating leases right of use asset. | $0.00 | 2.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the overall audit progress and approach changes regarding operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |
| Bhardwaj, Sahil | Document the operating expenses testing for January-September. | $0.00 | 1.7 | $0.00 |
| Bhardwaj, Sahil | Call with E. Keast, P. Lundy (partial), V. Singhal (partial) (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/05/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review right of use asset guided risk assessment. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review lease liability guided risk assessment. | $0.00 | 0.2 | $0.00 |
| Fitzpatrick, Emily | Review open review notes/questions on the selling, general and administration expense substantive analytical procedures testing workpapers in preparation for a team review call. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Review the financials within the 2024 Vitamin Shoppe valuation testing workpaper to evaluate impairment for the component based off provided revenue forecasts. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the risk assessment considerations of intangible assets workpaper. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Close my open review notes on the "understanding the entity guided risk assessment" within the 2024 audit file. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Enter Q3 2024 financials into the goodwill and tradename impairment analysis workpaper. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Close review notes left by A. Saraogi (Deloitte) on the testing of the Company's internal control #C24- in transit inventory. | $0.00 | 2.6 | $0.00 |
| Jhawar, Rohit | Meeting with M. Zaorski (Deloitte) to discuss interim status update and tailoring of controls to be tested for inventory. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review updates made to preliminary scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review updates made to preliminary analytic (comparing prior year to current year balances) workpaper. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/05/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Call with S. Bhardwaj (partial), P. Lundy (partial), V. Singhal (partial) (Deloitte) to discuss audit status and review substantive testing areas assigned (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Call with S. Bhardwaj (partial), E. Keast, V. Singhal (partial) (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.2 | $0.00 |
| Lundy, Peter | Update the salaries and wages expense workpaper based on manager notes. | $0.00 | 2.8 | $0.00 |
| Lundy, Peter | Review the wholesale sales analytical workpaper to leave review notes. | $0.00 | 1.6 | $0.00 |
| Lundy, Peter | Review the retail sales analytical workpaper to leave review notes. | $0.00 | 1.0 | $0.00 |
| Lundy, Peter | Review the internal financial reporting control and leave review notes. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Compile evidence for testing internal control over financial reporting. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Gather the required source data required to complete the inventory scoping workpaper before sending to staff. | $0.00 | 2.2 | $0.00 |
| Pan, Yan | Clean notes for internal reporting package review control. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Review Deloitte Connect Portal for all overdue client requests and support provided to ensure complete/accurate. | $0.00 | 1.3 | $0.00 |
| Pan, Yan | Update on substantive analytical testing procedure finds and communicate via email to P. Lundy (Deloitte). | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Use new analytical methods and finalize wholesale sales substantive analytical testing procedure. | $0.00 | 1.6 | $0.00 |
| Pan, Yan | Clean notes for retail sales substantive analytical testing procedure. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/05/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pan, Yan | Clean notes for wholesale sales substantive analytical testing procedure. | $0.00 | 1.0 | $0.00 |
| Pan, Yan | Use new analytical methods and finalize retail sales substantive analytical testing procedure. | $0.00 | 1.6 | $0.00 |
| Pan, Yan | Calculate store numbers to used in physical inventory count testing-store. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review the group audit scoping memorandum. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Address open notes within the group audit scoping memorandum. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss planning matters related to scoping of not significant accounts. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review the significant account scoping within the group audit scoping memorandum. | $0.00 | 2.9 | $0.00 |
| Saraogi, Astha | Review financial closing and reporting process guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review testing of the Company's internal control #C24- in transit inventory. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Review control information card for physical inventory count summary. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the overall audit progress and approach changes regarding operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Call with S. Bhardwaj (partial), E. Keast, P. Lundy (partial) (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.2 | $0.00 |
| Zaorski, Michal | Meeting with R. Jhawar (Deloitte) to discuss interim status update and tailoring of controls to be tested for inventory. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/06/2024

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bellora, Brandon | Meeting with E. Fitzpatrick, M. Sciano and M. Parodi (Deloitte) to discuss open queries related to the completion of the planning stage of the audit. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Understand the entity guided risk assessment notes addressed for private audit consideration. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update code of conduct control in accordance with notes left by M. Collins (Deloitte). | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Prepare journal entry testing for Q1 for Franchise Group. | $0.00 | 2.1 | $0.00 |
| Bellora, Brandon | Prepare journal entry testing for Q2 for Franchise Group. | $0.00 | 1.9 | $0.00 |
| Bhardwaj, Sahil | Meeting with B. Khanduja (Deloitte) to discuss the depreciation substantive analytical testing procedure workpaper for the interim period. | $0.00 | 0.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with K. A. Vinay (Deloitte) to discuss the depreciation substantive analytical testing procedure. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Close M. Parodi's (Deloitte) review notes on the group audit scoping considerations memorandum. | $0.00 | 3.4 | $0.00 |
| Fitzpatrick, Emily | Continue to close M. Parodi's (Deloitte) review notes on the group audit scoping considerations memorandum. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano, M. Parodi and B. Bellora (Deloitte) to discuss open queries related to the completion of the planning stage of the audit. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Close M. Sciano's (Deloitte) review notes on selling, general and administrative substantive analytical procedures testing workpapers. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) and S. Joseph, J. La (Pet Supplies Plus) around Orangeburg inventory count procedures. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/06/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with S. Bhardwaj (Deloitte) to discuss the depreciation substantive analytical testing procedure workpaper for the interim period. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Roll forward year workpaper regarding franchise group corporate concluding analytic procedures. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update workpaper regarding audit tool compliance. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Address review notes left by A. Saraogi in the documentation of service organizations. | $0.00 | 1.3 | $0.00 |
| Khanduja, Bhavya | Respond to open comments of A. Saraogi (Deloitte) in guided risk assessment - litigation and claims. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Roll forward cash testing workpaper for financial year 2024. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Review the retail sales analytical workpaper to leave review notes. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Update the preliminary and final analytic (comparing prior year and current year balances) workpaper based on manager notes. | $0.00 | 1.9 | $0.00 |
| Lundy, Peter | Obtain new hire and termination files, make selections and Deloitte Connect Portal requests for IPE testing of headcount report. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Review evidence provided for listing of new hires and terminated users provided by client. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Review to organize the Pet Supplies Plus file to obtain list of work for staff to be assigned. | $0.00 | 2.1 | $0.00 |
| Pan, Yan | Update retail cost of sales risk assessment data analytics (comparing prior periods). | $0.00 | 1.2 | $0.00 |
| Pan, Yan | Update and roll forward on physical inventory instructions. | $0.00 | 1.5 | $0.00 |
| Pan, Yan | Prepare inventory count location scoping workpaper. | $0.00 | 2.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/06/2024

| | | | | |
|------|-------------|------|-------|------|
| Pan, Yan | Clean notes for inventory count location scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Pan, Yan | Review the Pet Supplies Plus's blackline system and reconciliation process. | $0.00 | 0.4 | $0.00 |
| Pan, Yan | Communicate the Deloitte Connect Portal request updates. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Prepare Pet Supplies physical inventory count planning and summary workpaper. | $0.00 | 2.5 | $0.00 |
| Pan, Yan | Email P. Lundy (Deloitte) regarding the inventory scoping workpapers. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Address open items within the project plan for workpapers in the planning stage of the audit. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment supplementary risk assessment. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Perform review of the journal entry review control to address notes closed by preparer. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Review open questions related to the planning stage of the audit. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, M. Sciano and B. Bellora (Deloitte) to discuss open queries related to the completion of the planning stage of the audit. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment guided risk assessment. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Clear and remove notes addressed by the team on testing of the Company's internal control #CTL-010-retail store count. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Clear and remove notes addressed by the team on testing of the Company's internal control #F59- Reporting Package review. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Clear and remove notes addressed by the team on testing of the Company's internal control #TR12- bank reconciliation. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/06/2024 | | | | |
| Sciano, May | Meeting with E. Fitzpatrick, M. Parodi and B. Bellora (Deloitte) to discuss open queries related to the completion of the planning stage of the audit. | $0.00 | 1.2 | $0.00 |
| Singhal, Vasu | Email S. Bhardwaj (Deloitte) regarding the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.1 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) and S. Joseph, J. La (Pet Supplies Plus) around Orangeburg inventory count procedures. | $0.00 | 1.4 | $0.00 |
| Vinay, K A | Meeting with S. Bhardwaj (Deloitte) to discuss the depreciation substantive analytical testing procedure. | $0.00 | 0.7 | $0.00 |
| Vinay, K A | Document the depreciation substantive analytical testing procedure. | $0.00 | 1.2 | $0.00 |
| Vinay, K A | Continue to document the depreciation substantive analytical testing procedure. | $0.00 | 1.2 | $0.00 |
| 12/07/2024 | | | | |
| Keast, Elizabeth | Meeting with M. Steffens (Deloitte) to complete inventory count at Orangeburg distribution center. | $0.00 | 3.6 | $0.00 |
| Steffens, Marilyn | Meeting with E. Keast (Deloitte) to complete inventory count at Orangeburg distribution center. | $0.00 | 3.6 | $0.00 |
| 12/08/2024 | | | | |
| Keast, Elizabeth | Complete documentation of inventory count at Orangeburg Distribution Center. | $0.00 | 2.1 | $0.00 |
| 12/09/2024 | | | | |
| Bellora, Brandon | Clear notes from M. Collins (Deloitte) on operating lease analytic address for Pet Supplies Plus. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update journal entry review control design factors. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Update lease testing templates to address risks. | $0.00 | 4.0 | $0.00 |

44

## Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2024

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Collins, E. Fitzpatrick, C. Parodi (Deloitte) to discuss status and discuss areas to wrap up to finalize planning stage of audit. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano (Deloitte) regarding lease guided risk assessment and entity level controls updates. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, E. Fitzpatrick, C. Parodi (Deloitte) to discuss status and discuss areas to wrap up to finalize planning stage of audit. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (partial), M. Parodi (partial) (Deloitte) to evaluate areas of improvement in engagement team performance, as part of planning for audit execution during busy season. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update current year expectation for professional, insurance and bank fees expense. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Finish closing M. Sciano's (Deloitte) review notes on the Vitamin Shoppe selling, general and administrative substantive analytical procedures testing workpaper in preparation to send it back up through review. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update current year expectation for professional, insurance and bank fees expense. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Review Franchise Group work queue for the week, read through Franchise Group - related emails and created my Franchise Group to-do list. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Collins, C. Parodi (Deloitte) to discuss status and discuss areas to wrap up to finalize planning stage of audit. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the summary of alerts workpaper to reflect the most up-to-date practice and financial reporting alerts that relate to Franchise Group. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to discuss the completion of Vitamin Shoppe inventory confirmations. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update Vitamin Shoppe inventory confirmations with current year vendors. | $0.00 | 2.6 | $0.00 |
| Fitzpatrick, Emily | Rollforward the purchase price allocation valuation testing workpapers to be used for goodwill impairment testing in the current year. | $0.00 | 1.6 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (Deloitte) to discuss the completion of Vitamin Shoppe inventory confirmations. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Meeting with J. Losardo (Vitamin Shoppe) over vendor incentive confirmations schedules. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Document testing of the Company's internal control #C-12A inventory reconciliation. | $0.00 | 3.9 | $0.00 |
| Lundy, Peter | Review the regression analysis testing cost of sales analytic. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Provided direction to staff on operating expense testing workpapers to be updated. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Provided instruction to staff on inventory workpapers to be performed. | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Review the wholesale and retail sales substantive analytic testing workpaper. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Review the wholesale and retail sales substantive analytic testing workpaper. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Continue to review the inventory planning and scoping workpapers performed by staff. | $0.00 | 2.4 | $0.00 |
| Lundy, Peter | Review the inventory planning and scoping workpapers performed by staff. | $0.00 | 2.6 | $0.00 |
| Pan, Yan | Communicate via email with P. Lundy (Deloitte) about the Deloitte Connect Portal for overdue client requests. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Prepare audit tools memorandum. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 12/09/2024 | | | | |
| Pan, Yan | Prepare general understanding questionnaire workpaper. | $0.00 | 2.0 | $0.00 |
| Pan, Yan | Check status of all requests on Deloitte Connect Portal, including reviewing support provided by client to ensure correct support was provided. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Clean notes for audit tool memorandum workpaper. | $0.00 | 1.0 | $0.00 |
| Pan, Yan | Prepare store physical inventory count testing workpaper. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Clean notes for Pet Supplies physical inventory count location scoping workpaper. | $0.00 | 0.7 | $0.00 |
| Pan, Yan | Clean notes for Pet Supplies physical inventory count planning and summary. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Prepare distribution center inventory count testing workpaper. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Evaluate the need to use a fair value specialist during the current year. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review summary of alerts workpaper. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment planning risk assessment. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review use of journal entry data analyst specialist workpaper. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Clear review notes on the group audit scoping memorandum. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review selling, general, and administrative interim testing. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Evaluate year-end cash confirmations needed to be sent out for the current year audit. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, B. Bellora, E. Fitzpatrick (Deloitte) to review status, discussing areas to wrap up to finalize planning stage of audit. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss status, discussing open testing areas within inventory for planning stage of the audit. | $0.00 | 0.5 | $0.00 |

47

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/09/2024 | | | | |
| Peterson, Jack | Document application authentication control testing. | $0.00 | 3.9 | $0.00 |
| Peterson, Jack | Document application administrative access common control. | $0.00 | 4.1 | $0.00 |
| Saraogi, Astha | Email to resource manager (M. Sharma-Deloitte) to make changes in team's scheduling. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Email M. Collins (Deloitte) regarding planning for year-end and status updates on testing areas under M. Collins' (Deloitte) review. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Collins (Deloitte) regarding lease guided risk assessment and entity level controls updates. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss status, discussing open testing areas within inventory for planning stage of the audit. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review various workpapers and organized the testing plan for delegation of resources for the next two weeks. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Email S. Bhardwaj (Deloitte) regarding audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Review operating expenses testing workpaper. | $0.00 | 0.8 | $0.00 |
| Vinay, K A | Review inventory workpapers. | $0.00 | 2.1 | $0.00 |
| Vinay, K A | Continue to review inventory workpapers. | $0.00 | 1.5 | $0.00 |
| 12/10/2024 | | | | |
| Bellora, Brandon | Update ethics hotline control in accordance with notes left by M. Collins (Deloitte). | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update key performance indicators analysis in accordance with notes from M. Parodi (Deloitte). | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/10/2024 | | | | |
| Bellora, Brandon | Update journal entry review control for notes from M. Collins (Deloitte). | $0.00 | 4.0 | $0.00 |
| Bhardwaj, Sahil | Meeting with K. A. Vinay (Deloitte) to discuss testing of inventory workpapers. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Continue to update Vitamin Shoppe inventory confirmations with current year vendors. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Continued to input 2024 cash transactions into the Franchise Group and Freedom Cash Transaction Review workpaper (July - September). | $0.00 | 2.6 | $0.00 |
| Fitzpatrick, Emily | Continued to input 2024 cash transactions into the Franchise Group and Freedom Cash Transaction Review workpaper (March - June). | $0.00 | 3.1 | $0.00 |
| Fitzpatrick, Emily | Inputting 2024 cash transactions into the Franchise Group and Freedom Cash Transaction Review workpaper (January - March). | $0.00 | 2.5 | $0.00 |
| Kumar, Ravi | Meeting with J. Thomas (Vitamin Shoppe) over accounts payable balance for vendor confirmations. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Updated documentation of testing of the Company's internal control #C6-inventory receiving process (Southeast distribution center). | $0.00 | 2.6 | $0.00 |
| Lnu, Simran | Update workspace related to control, process flow charts, check Company's Audit Board Portal for receiving requests. | $0.00 | 0.9 | $0.00 |
| Lnu, Simran | Document inventory risk analysis file. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Document sales risk analysis file. | $0.00 | 1.7 | $0.00 |
| Lundy, Peter | Review the inventory planning and scoping workpapers. | $0.00 | 2.2 | $0.00 |
| Lundy, Peter | Continue to review the inventory planning and scoping workpapers. | $0.00 | 2.1 | $0.00 |
| Lundy, Peter | Review the internal financial reporting package control. | $0.00 | 3.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lundy, Peter | Review the regression analysis cost of sales testing. | $0.00 | 1.9 | $0.00 |
| Pan, Yan | Prepare distribution center inventory count testing workpaper. | $0.00 | 0.7 | $0.00 |
| Pan, Yan | Prepare the floor to sheet store inventory count testing. | $0.00 | 2.5 | $0.00 |
| Pan, Yan | Continue to prepare the sheet to floor store inventory count testing. | $0.00 | 2.5 | $0.00 |
| Pan, Yan | Prepare general understanding questionnaire workpaper. | $0.00 | 1.2 | $0.00 |
| Pan, Yan | Review Deloitte Connect Portal for overdue client requests and support provided to ensure complete/accurate. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Evaluate risk assessment procedures performed related to identifying related parties within yearly bank cash transactions. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing plan for Vitamin Shoppe and status of year-end testing, including preliminary goodwill analysis. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review supporting documentation for inventory testing workspace. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review the evaluation of key performance indicators. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review the revenue recognition fraud risk assessment memorandum. | $0.00 | 3.9 | $0.00 |
| Parodi, Carlos | Review planning communications to those charged with governance. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing plan for Vitamin Shoppe and status of year-end testing, including preliminary goodwill analysis. | $0.00 | 0.6 | $0.00 |
| Vinay, K A | Continue to document the inventory workpapers. | $0.00 | 1.3 | $0.00 |
| Vinay, K A | Document the inventory workpapers. | $0.00 | 1.7 | $0.00 |
| Vinay, K A | Continue to document the inventory workpapers. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**12/10/2024**

| | | | | |
|------|-------------|------|-------|------|
| Vinay, K A | Meeting with S. Bhardwaj (Deloitte) to discuss Inventory workpapers. | $0.00 | 0.9 | $0.00 |

**12/11/2024**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update understanding the entity guided risk assessment for private audit considerations. | $0.00 | 2.9 | $0.00 |
| Bellora, Brandon | Clear key performance indicator notes from M. Parodi (Deloitte). | $0.00 | 2.2 | $0.00 |
| Bellora, Brandon | Update understanding the entity in accordance with review notes from M. Sciano (Deloitte). | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss risk assessment documentation relating to evaluation of key performance indicators. | $0.00 | 0.8 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to walk-through status and discuss areas of focus to wrap up the planning stage of the audit, focused on preliminary risk assessments of significant accounts. | $0.00 | 0.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the operating expenses substantive analytical testing procedure. | $0.00 | 0.1 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal, K. A. Vinay (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Close V. Singhal's (Deloitte) notes on operating expenses guided risk assessment. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continued to input 2024 cash transactions into the Franchise Group and Freedom Cash Transaction Review workpaper (September-November). | $0.00 | 3.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/11/2024

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continued to input the 2024 cash transactions  from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Input the 2024 cash transactions  from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update Franchise Group third-party confirmations for cash the current year audit. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Sciano, M. Parodi (Deloitte) to walk-through status and discuss areas of focus to wrap up the planning stage of the audit, focused on preliminary risk assessments of significant accounts. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update Franchise Group third-party confirmations for debt for the current year audit. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Finish updating Vitamin Shoppe inventory confirmations with current year vendors. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Work on the vendor incentive working papers and its reconciliation. | $0.00 | 3.0 | $0.00 |
| Kumar, Ravi | Meeting with R. Maietta (Vitamin Shoppe) to discuss the business update including the discussion over fraud risks as part of audit procedures. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Continue to update the standalone scoping memorandum. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Update the standalone scoping memorandum. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Tick and tie the testing workpapers to the Pet Supplies Plus Leadsheet. | $0.00 | 2.9 | $0.00 |
| Lundy, Peter | Review the wholesale and retail sales substantive analytic testing workpaper. | $0.00 | 1.3 | $0.00 |
| Lundy, Peter | Review the store inventory count workpaper performed by staff. | $0.00 | 2.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**12/11/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pan, Yan | Clean note for distribution center inventory count testing workpaper. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Email with P. Lundy (Deloitte) about the Deloitte Connect Portal for all overdue client requests. | $0.00 | 1.0 | $0.00 |
| Pan, Yan | Update Pet Supplies Plus - Franchise Group Inc. - organization chart. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Prepare distribution center inventory count testing workpaper. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Prepare Pet Supplies Plus store physical inventories - testing methodology memorandum. | $0.00 | 1.2 | $0.00 |
| Pan, Yan | Prepare cycle count policy workpaper. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review the evaluation of key performance indicators. | $0.00 | 3.2 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss risk assessment documentation relating to evaluation of key performance indicators. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Sciano, E. Fitzpatrick (Deloitte) to walk-through status and discuss areas of focus to wrap up the planning stage of the audit, focused on preliminary risk assessments of significant accounts. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review the design and implementation of the journal entry review control. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review the revenue recognition fraud risk assessment memorandum. | $0.00 | 1.9 | $0.00 |
| Peterson, Jack | Document application administrative access common control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document application authentication control testing. | $0.00 | 4.0 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to walk-through status and discuss areas of focus to wrap up the planning stage of the audit, focused on preliminary risk assessments of significant accounts. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/11/2024**

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Review journal entry testing for q1/q2 Franchise Group Inc and New Holdco entities. | $0.00 | 2.5 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the operating expenses substantive analytical testing procedure. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj, K. A. Vinay (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Review operating expenses workpaper and clear notes. | $0.00 | 0.2 | $0.00 |
| Vinay, K A | Perform documentation on operating expenses guided risk assessment analytics. | $0.00 | 0.5 | $0.00 |
| Vinay, K A | Meeting with S. Bhardwaj, V. Singhal (Deloitte) to discuss the audit progress and operating expenses substantive analytical testing procedure. | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Meeting with R. Maietta (Vitamin Shoppe) to discuss the business update including the discussion over fraud risks as part of audit procedures. | $0.00 | 0.5 | $0.00 |

**12/12/2024**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to review forecast amounts for key performance indicators. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Update key performance indicator to address notes regarding updated Q3 numbers from M. Parodi (Deloitte). | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Clear notes from M. Sciano (Deloitte) on journal entry review control. | $0.00 | 2.7 | $0.00 |
| Bellora, Brandon | Work on American Freight property plant and equipment risk assessment analytic notes from M. Parodi (Deloitte). | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/12/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bhardwaj, Sahil | Call with E. Keast, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Bhardwaj, Sahil | Meeting with V. Singhal (Deloitte) to discuss the status regarding operating expenses, depreciation and leases. | $0.00 | 0.1 | $0.00 |
| Fitzpatrick, Emily | Continued to input the 2024 cash transactions from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 2.9 | $0.00 |
| Fitzpatrick, Emily | Continued to input the 2024 cash transactions from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Finish updating Franchise Group third-party confirmations for debt for the current year audit. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continued to input the 2024 cash transactions from JPM and AXOS bank accounts into the Franchise Group and Freedom Cash Transaction Review workpaper. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Perform testing of the Company's internal control #12a - inventory count control. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Call with S. Bhardwaj, P. Lundy, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review closed notes on payroll expense analytic testing. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review internal reporting package control documentation. | $0.00 | 0.8 | $0.00 |
| Kumar, Ravi | Meeting with R. Maietta, J. Canelo and others (Vitamin Shoppe) to discuss about open audit requests. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 12/12/2024 | | | | |
| Kumar, Ravi | Meeting with M. Zaorski (Deloitte) to discuss plan for completion of Vitamin Shoppe interim audit. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Review the store inventory count workpaper performed by staff. | $0.00 | 1.8 | $0.00 |
| Lundy, Peter | Review the internal financial reporting control prepared by staff before senior manager review. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Review the inventory planning and scoping workpapers performed by staff. | $0.00 | 0.8 | $0.00 |
| Lundy, Peter | Call with S. Bhardwaj, E. Keast, V. Singhal (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Lundy, Peter | Review the Deloitte Connect Portal for all overdue requests to follow up with client on. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Email P. Lundy (Deloitte) regarding the documentation for the store inventory count workpaper. | $0.00 | 0.2 | $0.00 |
| Pan, Yan | Document the tick mark for misstatements for physical inventory count. | $0.00 | 2.3 | $0.00 |
| Pan, Yan | Prepare Pet Supplies Plus Deloitte entity search and compliance associations 2024. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Review Franchise Group Inc. organization chart for independence workpaper documentation. | $0.00 | 0.5 | $0.00 |
| Pan, Yan | Check status of all requests on Deloitte Connect Portal, including reviewing support provided by client to ensure correct support was provided. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Update sheet to floor count documentation for physical inventory count testing. | $0.00 | 1.5 | $0.00 |
| Pan, Yan | Prepare floor to sheet count documentation for physical inventory count testing. | $0.00 | 1.5 | $0.00 |

56

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/12/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pan, Yan | Prepare identifying misstatement for physical inventory count for stores. | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Review the design and implementation of the journal entry review control. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review selling, general, and administrative interim testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to review forecast amounts for key performance indicators. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review templates created for year-end debt confirmations procedures. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review the revenue recognition fraud risk assessment memorandum. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review the evaluation of key performance indicators. | $0.00 | 3.4 | $0.00 |
| Saraogi, Astha | Review inventory guided risk assessment. | $0.00 | 2.2 | $0.00 |
| Singhal, Vasu | Meeting with S. Bhardwaj (Deloitte) to discuss the status regarding operating expenses, depreciation and leases. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Call with S. Bhardwaj, E. Keast, P. Lundy (Deloitte) to discuss audit status and review substantive testing areas (operating expenses, leases and inventory). | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar (Deloitte) to discuss plan for completion of Vitamin Shoppe interim audit. | $0.00 | 0.4 | $0.00 |
| Zaorski, Michal | Meeting with R. Maietta, J. Canelo and others (Vitamin Shoppe) to discuss about open audit requests. | $0.00 | 0.5 | $0.00 |

**12/13/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Address notes from M. Parodi (Deloitte) in the property, plant and equipment analytic for Vitamin Shoppe. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Address review notes from M. Sciano (Deloitte) for journal entry testing. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/13/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update American Freight property plant and equipment analytic in accordance with notes from M. Parodi (Deloitte). | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Meeting with A. Saraogi, D. Garg, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Performed a recalculation check on the 2024 cash transactions in the Franchise Group and Freedom Cash Transaction Review to ensure the cash transaction activity matches the beginning and ending balances of each account. | $0.00 | 3.2 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe weekly inventory record accuracy report review control based on current year walkthroughs. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss updating the group scoping workpaper with Q3 2024 trial balance provided by client contact A. Ficken (FRG). | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continue to update the group scoping workpaper with Q3 2024 trial balances provided by client contact A. Ficken (FRG). | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, A. Saraogi, D. Garg, M. Sciano, M. Parodi (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to discuss open inventory items in the Vitamin Shoppe file. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/13/2024

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Check status of requests on Deloitte Connect Portal, including reviewing support provided by client checking whether support was provided. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the group scoping workpaper with Q3 2024 trial balances provided by the client. | $0.00 | 1.7 | $0.00 |
| Garg, Divya | Meeting with B. Bellora, A. Saraogi, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Updated testing of the Company's internal control #C6 to address review notes from A. Saraogi (Deloitte). | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Provide S. Joseph (Pet Supplies Plus) with short write-up on results of Orangeburg inventory count. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Call with P. Lundy (Deloitte) to discuss logistics and instructions for Seymour distribution center inventory count. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (partial) (Deloitte) to discuss open inventory items in the Vitamin Shoppe file to start completing. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Work on risk assessment over understanding the entity and litigation and claims. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Document sales summary by channel and update flash report in sales risk analysis file. | $0.00 | 1.1 | $0.00 |
| Lundy, Peter | Review independence workpapers. | $0.00 | 0.9 | $0.00 |
| Lundy, Peter | Email Y. Pan (Deloitte) regarding stores inventory count testing documentation questions. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/13/2024

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Call with E. Keast (partial) (Deloitte) to discuss logistics and instructions for Seymour distribution center inventory count. | $0.00 | 0.6 | $0.00 |
| Lundy, Peter | Call with Y. Pan (Deloitte) to discuss stores inventory count testing documentation questions. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Prepare misstatements and tick mark in stores inventory count testing. | $0.00 | 2.0 | $0.00 |
| Pan, Yan | Prepare inventory extrapolation worksheet for stores (total overstatement). | $0.00 | 2.0 | $0.00 |
| Pan, Yan | Prepare issue extrapolation worksheet for stores (total understatement). | $0.00 | 2.0 | $0.00 |
| Pan, Yan | Check status of requests on Deloitte Connect Portal, including reviewing support provided by client checking whether support was provided. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Prepare general understanding questionnaire. | $0.00 | 0.3 | $0.00 |
| Pan, Yan | Call with P. Lundy (Deloitte) to discuss stores inventory count testing documentation questions. | $0.00 | 0.6 | $0.00 |
| Pan, Yan | Organize reference, and clean format for physical inventory testing. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review property, plant, and equipment risk assessment analytics. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Clear review notes within group audit scoping memorandum. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Evaluate of q3 2024 component trial balances. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, A. Saraogi, D. Garg, M. Sciano, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/13/2024**

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss updating the group scoping workpaper with Q3 2024 trial balance provided by client contact A. Ficken (FRG). | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Clear notes within selling, general, and administrative interim testing. | $0.00 | 3.1 | $0.00 |
| Saraogi, Astha | Meeting with B. Bellora, D. Garg, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Reviewed status of Vitamin Shoppe audit to identify workpapers to be completed during the week. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Review various planning workpapers including the memo on presumed risk of fraud in revenue recognition and the group planning presentation. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Reviewed testing documentation of the Company's internal controls over financial reporting. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with B. Bellora, A. Saraogi, D. Garg, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, focused on delegation of work for open areas, primarily the update of Q3 2024 amounts considerations within the audit. | $0.00 | 0.5 | $0.00 |

**12/14/2024**

| | | | | |
|------|-------------|------|-------|------|
| Lundy, Peter | Perform a warehouse inventory count at the Pet Supplies Plus Seymour Indiana distribution center. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2024

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update the distribution center cycle count operating effectiveness workpaper based on current year walkthroughs and inventory selections. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe "cycle count performed at distribution centers" control based on current year walkthroughs. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the distribution center cycle count memorandum based on current year walkthroughs. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the distribution center cycle count operating effectiveness workpaper based on current year walkthroughs and inventory selections. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe "cycle count performed at distribution centers" control based on current year walkthroughs. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe weekly inventory record accuracy report review control operational effectiveness testing workpaper based on current year walkthroughs and inventory selections. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe weekly inventory record accuracy report review control based on current year walkthroughs and update control owners. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review use of auditor's specialists for journal entry testing memorandum. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review wholesale sales and retail sales substantive testing analytics. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review cost of sales and revenue regression analysis testing. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Review documentation on use of audit tools. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review closed notes on planning/summary memorandum. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/16/2024**

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review revenue testing regression analysis considerations memorandum. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review physical inventory count scoping and sampling workpaper. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review documentation on consideration of use of internal audit in supporting the audit. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review royalty and advertising revenue substantive testing analytic. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review results of Seymour distribution center inventory count. | $0.00 | 0.4 | $0.00 |
| Lundy, Peter | Review and update the Pet Supplies Plus store count workpaper. | $0.00 | 2.9 | $0.00 |
| Lundy, Peter | Update the distribution center inventory count workpaper. | $0.00 | 3.8 | $0.00 |
| Lundy, Peter | Update the wholesale sales and retail sales workpaper based on senior manager notes. | $0.00 | 1.1 | $0.00 |
| Lundy, Peter | Update the wholesale sales and retail sales workpaper based on senior manager notes. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss property, plant, and equipment supplementary risk assessment. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with H. Singh, J. Buckley, and S. Divatia (Franchise Group) to discuss testing plan and necessary next steps for internal audit testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss property, plant, and equipment supplementary risk assessment. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Complete a summary plan for internal audit testing approach. | $0.00 | 1.0 | $0.00 |

**12/17/2024**

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the cycle count reconciliation control card with current year walkthrough information. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

12/17/2024

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Review third party confirmations cash for issues before importing into confirmation platform. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to review the completed third party cash confirmations and upload them into confirmation platform. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Send third party inventory confirmations within confirmation platform. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the cycle count reconciliation operating effectiveness testing workpaper with current year walkthrough information. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe weekly inventory record accuracy report review control operational effectiveness testing workpaper based on current year walkthroughs and inventory selections. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe weekly inventory record accuracy report review control operational effectiveness testing workpaper based on current year walkthroughs and inventory selections. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the physical inventory count location scoping workpaper. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Continue to review third party confirmations for issues to prepare them for import into the confirmation platform. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review closed notes and updates to wholesale sales and retail sales substantive testing analytics. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review store inventory counts testing workpapers. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review closed notes and updates to royalty and advertising revenue substantive testing analytic. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/17/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Email P. Lundy (Deloitte) regarding the store inventory count testing workpaper. | $0.00 | 0.3 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (Deloitte) to review the completed third party cash confirmations and upload them into confirmation platform. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review working papers over inventory counts and inventory scoping memorandum. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Document information cards related to inventory guided risk assessment and controls. | $0.00 | 1.4 | $0.00 |
| Lnu, Simran | Performed documentation for the selections for inventory price testing. | $0.00 | 5.6 | $0.00 |
| Lundy, Peter | Update the franchise and royalty revenue workpaper based on senior manager notes. | $0.00 | 0.7 | $0.00 |
| Lundy, Peter | Update the distribution center count workpaper based on senior manager notes. | $0.00 | 1.2 | $0.00 |
| Lundy, Peter | Update the revenue testing workpaper to address review notes left by L. Keast (Deloitte). | $0.00 | 3.2 | $0.00 |
| Lundy, Peter | Update the Pet Supplies Plus store inventory count workpaper. | $0.00 | 2.1 | $0.00 |
| Lundy, Peter | Update the cycle count internal control workpaper. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Reviewed status of Vitamin Shoppe audit to identify workpapers to be completed during the week. | $0.00 | 1.0 | $0.00 |

**12/18/2024**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Compile a list of open requests from client and ensure all requests are outstanding in the Company's Audit Board Portal. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the group scoping workpaper with Q3 2024 trial balances provided by the client. | $0.00 | 1.2 | $0.00 |

65

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/18/2024 | | | | |
| Fitzpatrick, Emily | Continue to update the group scoping workpaper with Q3 2024 trial balances provided by client contact A. Ficken (FRG). | $0.00 | 3.7 | $0.00 |
| Fitzpatrick, Emily | Update a procedure card relating to performing test of details using sampling on sales/disposals recorded in the period. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review open notes on store 301 test counts sampled workpaper to gain understanding of what still needs to be completed. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding trial balance update, analytics workpaper update. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding the Company's Audit Board Portal for requests to document the inventory guided risk assessment workpaper. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Delete information cards used in controls and addition of documentation with workpapers. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Prepare listing of inventory store count discrepancies and questions to send to client. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Email S. Bhardwaj (Deloitte) regarding audit status and review of the sampling procedure for inventory. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Clear closed notes on inventory count planning and scoping workpapers. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Download trial balances for the components from distribution center and prepared trial balances workpapers to be uploaded for Q3 2024. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding trial balance update, analytics workpaper update. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/18/2024

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Meeting with A. Ludato (Vitamin Shoppe) for management business update including fraud risk. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review controls over cycle counts. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Resolve review notes and update revenue guided risk assessment. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update documentation to resolve notes by A. Saraogi (Deloitte) testing of the Company's internal control #C21- cycle count reconciliations. | $0.00 | 1.9 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding the Company's Audit Board portal specific to requests for inventory guided risk assessments. | $0.00 | 1.3 | $0.00 |
| Lnu, Simran | Discussion with R. Kumar and R. Jhawar (Deloitte) regarding the Company's Audit Board portal specific to requests for inventory guided risk assessments. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Email S. Bhardwaj (Deloitte) regarding the sampling procedure for inventory. | $0.00 | 0.4 | $0.00 |

12/19/2024

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the inventory observation memorandum for the current year. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Review the Company's Audit Board platform for open requests for documentation for year-end inventory workpapers. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update inventory count workpapers with fiscal year dates, new materiality numbers and left to do notes for year end inventory counts. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano (Deloitte) to discuss open requests from the client within the Vitamin Shoppe audit file and next steps for completion. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Close review notes left by A. Saraogi (Deloitte) on the testing of the Company's internal control #C6- inventory po receiving process. | $0.00 | 2.9 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**12/19/2024**

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Updated inventory guided risk assessment for current year audit. | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Plot trial balance in workpaper for Q3 2024 to prepare income statement and balance sheet for the corresponding period and compare the balance sheet figures to the client given income statement. | $0.00 | 2.6 | $0.00 |
| Khanduja, Bhavya | Updated inventory guided risk assessment for current year audit. | $0.00 | 3.3 | $0.00 |
| Lnu, Simran | Document inventory selection for price testing. | $0.00 | 4.1 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick (Deloitte) to discuss open requests from the client within the Vitamin Shoppe audit file and next steps for completion. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Explore the Vitamin Shoppe inventory status. | $0.00 | 1.0 | $0.00 |

**12/20/2024**

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Updated list of requests to be made for the year-end audit on Deloitte Connect Portal. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Update and replace the summary of misstatements in the 2024 franchise group audit file. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Update and replace the summary of misstatements workpaper in the 2024 Vitamin Shoppe audit file. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Update and replace the summary of misstatements workpaper in the 2024 American freight audit file. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Compare the information in the income statement and balance based on the trial balance numbers and the financials shared by the A. Ficken (FRG). | $0.00 | 1.6 | $0.00 |
| Khanduja, Bhavya | Updated revenue guided risk assessment for current year audit. | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Update the American freight concluding analytics workpaper with Q3 2024 trial balance. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/20/2024 | | | | |
| Mabry, Emma | Work on general information technology testing controls for the Manhattan application. | $0.00 | 2.0 | $0.00 |
| Mabry, Emma | Work on general information technology testing controls for infrastructure testing. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Organize testing plan for internal audit for January. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Check status of all requests on Deloitte Connect Portal, including reviewing support provided by client to ensure correct support was provided. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Updated list of all requests to be made for the year-end audit on Deloitte Connect Portal. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Updated the year end to draft cash confirmations. | $0.00 | 1.0 | $0.00 |
| 12/23/2024 | | | | |
| Khanduja, Bhavya | Prepare status tracker for Franchise Group for year end specifically for A. Saraogi and D. Garg (Deloitte). | $0.00 | 2.0 | $0.00 |
| 12/24/2024 | | | | |
| Khanduja, Bhavya | Setup franchise group level cash testing workpaper for year end. | $0.00 | 1.6 | $0.00 |
| Khanduja, Bhavya | Setup Vitamin Shoppe Inc cash testing workpaper for year end. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Setup accounts payable and accrued workpaper for year end. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Setup franchise group year end selling, general and administrative expenses testing workpaper. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Setup Vitamin Shoppe Inc accounts payable and accrued workpaper for year end. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Setup cash workpaper for American freight cash testing at year end. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Review inventory count working papers. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/02/2025 | | | | |
| Alas, Brendan | Meeting with Z. Weston (Deloitte), C. Matuska, J. Seghi, A. Kanicki (American Freight) on the status of American Freight liquidation and audit plan for January and February 2025. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review Property, Plant, and Equipment procedure cards to assess planned procedures . | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Review lease procedure cards to assess planned procedures. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Review entity level control documentation. | $0.00 | 0.1 | $0.00 |
| Jhawar, Rohit | Perform year end workpaper roll forward of sales and cost of goods sold. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Perform revenue and cost of goods sold \memo roll forward. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Review year end price testing workpaper samples. | $0.00 | 2.8 | $0.00 |
| Kumar, Ravi | Review inventory working paper. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Review draft financial statements (v2) for FRG against previously provided draft and reconcile changes/left additional comments. | $0.00 | 1.5 | $0.00 |
| Weston, Zachary | Meeting with B. Alas (Deloitte), C. Matuska, J. Seghi, A. Kanicki (American Freight) on the status of American Freight liquidation and audit plan for January and February 2025. | $0.00 | 0.6 | $0.00 |
| 01/03/2025 | | | | |
| Collins, Mikaela | Review Property, Plant, and Equipment Guided Risk Assessment . | $0.00 | 0.8 | $0.00 |
| Jhawar, Rohit | Roll forward of year end workpapers related to Inventory price testing. | $0.00 | 2.3 | $0.00 |
| Jhawar, Rohit | Audit board (Client Site for requesting supports for Audit) set up for Year end. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aggarwal, Apoorv | Meeting with S. Manocha, S. Bhardwaj, V. Singhal (Deloitte) to discuss the interim progress and plan for year end. | $0.00 | 0.2 | $0.00 |
| Bhardwaj, Sahil | Meeting with A. Aggarwal, S. Manocha, V. Singhal (Deloitte) to discuss the interim progress and plan for year end. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Review Property, Plant, and Equipment Guided Risk Assessment analytics. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meet with E. Fitzpatrick, M. Parodi, M. Sciano (Deloitte) to review audit status and pending items to be completed, focused on initiation of confirmations and interim substantive analytical testing procedures. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss testing to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Review outstanding requests on Deloitte Connect to notify client of open requests. | $0.00 | 0.1 | $0.00 |
| Fitzpatrick, Emily | Meet with M. Parodi, M. Sciano, M. Collins (Deloitte) to review audit status and pending items to be completed, focused on initiation of confirmations and interim substantive analytical testing procedures. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Read and reply to emails (Mauricio Parodi and May Sciano) regarding Franchise Group updates. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Management Representation Letter with the current template and current year information. | $0.00 | 3.2 | $0.00 |
| Fitzpatrick, Emily | Update Consideration of the Internal Audit Function in the audit file based on prior year workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Review status of open items in the Vitamin Shoppe audit file to compile a list of additional support needed from the client. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Export and sent vendor confirmations from confirmation platform to R. Kumar (Deloitte). | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Continue to update Consideration of the Internal Audit Function in the audit file based on prior year workpaper. | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Email to client contacts (Cody Cummings, Justin Buckley, and Hardeep Singh) to obtain additional support for inventory cycle count testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to discuss additional support for inventory cycle count testing and inventory summary reports. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, M. Parodi (Deloitte) to discuss status, focused on delegation of work for open areas, and confirmations to be rolled out for year end testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, A. Saraogi (Deloitte) to discuss status and plan of action for the week pertaining to Debt, accrued interest and salary expense testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) on testing status of cash. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) on sales and inventory analysis file. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Review Inventory Price testing samples. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Update Freedom Financial Statement workpaper rollforward for year end audit. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) on testing status of cash. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Tie out project creation in tie out tool for year end audit. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | New trial balances created for Q3 based on support provided by client and uploaded. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, A. Saraogi (Deloitte) to discuss status and plan of action for the week pertaining to Debt, accrued interest and salary expense testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, M. Parodi (Deloitte) to discuss status, focused on delegation of work for open areas, and confirmations to be rolled out for year end testing. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (Deloitte) to discuss additional support for inventory cycle count testing and inventory summary reports. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review the status of client audit requests on Audit Board. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Deleted extra controls, operating effectiveness testing workpapers from file and updated the Audit Board. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) on sales and inventory analysis file. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Document Company's internal control over Receiving Process (Southeast distribution center) Operating Effectiveness selection. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Document the selection for Inventory price testing for year end and uploaded same on Audit board. | $0.00 | 0.5 | $0.00 |
| Lundy, Peter | Close notes for substantive analytical testing procedure workpapers. | $0.00 | 2.1 | $0.00 |
| Lundy, Peter | Continue to close notes for substantive analytical testing procedure workpapers. | $0.00 | 1.8 | $0.00 |
| Manocha, Semantika | Meeting with A. Aggarwal, S. Bhardwaj, V. Singhal (Deloitte) to discuss the interim progress and plan for year end. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

### 01/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Preparing cash confirmations for year-end audit procedures. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss status, focused on delegation of work for open areas, and confirmations to be rolled out for year end testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review version 2 of financial statement draft. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Prepare cash confirmations for year-end audit procedures. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meet with E. Fitzpatrick, M. Sciano, M. Collins (Deloitte) to review audit status and pending items to be completed, focused on initiation of confirmations and interim substantive analytical testing procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue to review interim testing to check whether open review notes had been addressed. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review interim testing to check whether review notes had been addressed. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Prepare cash confirmations for year-end audit procedures. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Prepare manual debt confirmations for year-end audit procedures. | $0.00 | 2.3 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss status and plan of action for the week pertaining to Debt, accrued interest and salary expense testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss testing to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meet with E. Fitzpatrick, M. Parodi, M. Collins (Deloitte) to review audit status and pending items to be completed, focused on initiation of confirmations and interim substantive analytical testing procedures. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/06/2025 | | | | |
| Sciano, May | Organize testing plan for the first week in January in relation to client due dates. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with A. Aggarwal, S. Manocha, S. Bhardwaj (Deloitte) to discuss the interim progress and plan for year end. | $0.00 | 0.2 | $0.00 |
| 01/07/2025 | | | | |
| Aggarwal, Apoorv | Meeting with S. Manocha (Deloitte) to discuss the plan for year end. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Review Those Charged with Governance Planning communication . | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss testing to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss planning for year-end and various questions on testing areas (leases). | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to review open notes on property, plant, and equipment guided risk assessment and supplemental analysis. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Continue to update the FRG Management Representation Letter with the current template and current year information. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Freedom VCM Holdings Management Representation Letter with the current template and current year information. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Complete inventory control Distribution Center Cycle Count Reconciliation. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Prepare workpaper for Inventory Cycle Counts YTD Inventory Accuracy Reports. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the FRG Management Representation Letter with the current template and current year information. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the Freedom VCM Holdings Management Representation Letter with the current template and current year information. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Add gross property, plant, & equipment numbers and associated visual to the property, plant, & equipment Risk Assessment Data Analytics workpaper. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Add prior year representations to the updated Franchise Group Management Representation Letter template. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding confirmation.com task to assess the confirmations to be sent in Current Year. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Inventory Price testing - Count related samples extraction. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Call with M. Zaorski, R. Kumar, A. Saraogi, S. Lnu (Deloitte) to discuss audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Assess the confirmations of cash and debt to sent in Current year for Franchise Group and its components. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding confirmation.com task to assess the confirmations to be sent in CY. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Set up year end analytics workpaper for American Freight by updating trial balance for Q1 to Q4. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Set up year end analytics workpaper for Franchise Group by bringing in trial balance for Q1 to Q4. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Set up year end analytics workpaper for Buddy's by updating trial balance for Q1 to Q4. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Set up year end analytics workpaper for Pet Supplies Plus by bringing in trial balance for Q1 to Q4. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Set up year end analytics workpaper for Vitamin Shoppe by bringing in trial balance for Q1 to Q4. | $0.00 | 1.8 | $0.00 |
| Kumar, Ravi | Call with R. Jhawar, M. Zaorski, A. Saraogi, S. Lnu (Deloitte) to discuss audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Call with R. Jhawar, M. Zaorski, R. Kumar, A. Saraogi (Deloitte) to discuss audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with A. Aggarwal (Deloitte) to discuss the plan for year end. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Continue to prepare manual debt confirmations for year-end audit procedures. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Continue to prepare cash confirmations for year-end audit procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue reviewing interim testing open review notes. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Continue reviewing interim testing to checking whether open review notes had been addressed. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to review open notes on property, plant, and equipment guided risk assessment and supplemental analysis. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Prepare the risk assessment for property, plant, and equipment. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Review the non-significant account template for definite lived intangible assets. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review the non-significant account template for software. | $0.00 | 0.8 | $0.00 |
| Saraogi, Astha | Call with R. Jhawar, M. Zaorski, R. Kumar, S. Lnu (Deloitte) to discuss audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**01/07/2025**

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Call with M. Collins (Deloitte) to discuss testing to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss planning for year-end and various questions on testing areas (leases). | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Prepare agenda for discussion points relating to audit plan for FY 24 audit for Pet supplies. | $0.00 | 0.3 | $0.00 |

**01/08/2025**

| | | | | |
|------|-------------|------|-------|------|
| Aggarwal, Apoorv | Meeting with S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Aggarwal, Apoorv | Meeting with S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Bhardwaj, Sahil | Meeting with A. Aggarwal, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Bhardwaj, Sahil | Meeting with A. Aggarwal, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to review risk assessment over impairment indicators for property, plant, and equipment. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Call with M. Sciano, Z. Weston (Deloitte) to discuss how updates to FRG reporting (specifically discontinued operations for AF) will affect the testing plan. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Add prior year representation to the updated Freedom VCM Holdings management representation letter template. | $0.00 | 0.5 | $0.00 |

78

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/08/2025 | | | | |
| Fitzpatrick, Emily | Meet with A. Saraogi, D. Garg, B. Khanduja, M. Sciano, M. Parodi (Deloitte) to review status, focused on delegation of work for open areas, primarily the areas - Accounts Payable, Liabilities Subject to Compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Prepare the Not-Significant template for PP&E - Software. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Continue to add prior year representation to the updated Freedom VCM Holdings management representation letter template. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Continue to create a data analytics tab for the property, plant and equipment (PP&E) - Software Not-Significant template to analyze the component portions of software. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Create a data analytics tab for the PP&E - Software Not-Significant template to analyze the component portions of software. | $0.00 | 4.3 | $0.00 |
| Fitzpatrick, Emily | Continue to add prior year representation to the updated Freedom VCM Holdings management representation letter template. | $0.00 | 1.3 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, A. Saraogi (Deloitte) to discuss status of the allocated areas- Cash and vendor listing and plan forward. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja (Deloitte) to discuss status of Franchise Group Audit allocated areas, focusing on the open areas (including open notes of the manager) in cash and risk assessment work spaces. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/08/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Meet with A. Saraogi, B. Khanduja, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - Accounts Payable, Liabilities Subject To Compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare required audit procedures workpaper. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Perform Q3 revenue risk assessment analytics | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Prepare Pet Supplies Plus stand alone audit testing plan for year-end. | $0.00 | 2.3 | $0.00 |
| Keast, Elizabeth | Email L. Fredericks Keast, G. Moore (Deloitte) overall status of revenue testing. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update graphs in the concluding analytics workpaper for Pet Supplies Plus. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Discuss difference in financial statements and trial balance with D. Garg (Deloitte) by sending list of variances over email. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Set up the credit card testing workpaper for Vitamin Shoppe. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Meet with A. Saraogi, D. Garg, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - Accounts payable, Liability subject to compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with D. Garg, A. Saraogi (Deloitte) to discuss status of the allocated areas- Cash and vendor listing and plan forward. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte) to discuss status of Franchise Group Audit allocated areas, focusing on the open areas (including open notes of the manager) in cash and risk assessment work spaces. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Review Franchise Group Audit project plan and updated the same. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Prepared for status call by listing all latest status of workpapers in the Franchise Group file. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Updated cash testing for manager review notes. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Meeting with A. Aggarwal, S. Bhardwaj, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Meeting with A. Aggarwal, S. Bhardwaj, P. Yadav, V. Singhal, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Work on completion of planning communications to those charged with governance. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Work on the completion of the summary of alerts. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Meet with A. Saraogi, D. Garg, B. Khanduja, M. Sciano, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - AP, liabilities subject to compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to review risk assessment over impairment indicators for property, plant, and equipment. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/08/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Work on the completion of interim testing. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Continue reviewing the non-significant account template for definite lived intangible assets. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Continue reviewing the non-significant account template for software. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - Accounts Payable, Liabilities subject to compromise, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss status of the allocated areas- Cash and vendor listing and plan forward. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meet with A. Saraogi, D. Garg, B. Khanduja, M. Parodi, E. Fitzpatrick (Deloitte) to review status, focused on delegation of work for open areas - AP, LSTC, cash and analytical procedures. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Clear notes on the interim Vitamin Shoppe SG&A expense testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review the interim American Freight SG&A testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Continue to review analysis of company's assessment of new accounting literature to assess compliance with current regulations. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review analysis of the company's assessment of new accounting literature to check compliance with current regulations. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Review the understanding of the entity risk assessment. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2025

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Call with M. Collins, Z. Weston (Deloitte) to discuss how updates to FRG reporting (specifically discontinued operations for AF) will affect the testing plan. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review board minutes and summarize in workpaper. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Review KPI (key performance indicators) workpaper for Franchise Group. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |
| Sood, Abhinav | Perform interest GRA (Guided Risk Assessment) rollforwarded for current year. | $0.00 | 2.5 | $0.00 |
| Weston, Zachary | Call with M. Collins, M. Sciano (Deloitte) to discuss how updates to FRG reporting (specifically discontinued operations for AF) will affect the testing plan. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, V. Singhal, E. Keast (Deloitte) to understand audit approach for testing inventory for PSP FY 24 audit. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, V. Singhal, E. Keast (Deloitte)to understand audit approach for PSP FY 24 audit. | $0.00 | 1.5 | $0.00 |

01/09/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to close review notes on the summary of alerts workpaper. | $0.00 | 1.1 | $0.00 |

83

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to complete the year-end communications letter for Freedom VCM including updating dates/information for the current year. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the summary of alerts. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the summary of alerts workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Compile questions relating to the Franchise Group management representation letter for upcoming call. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Compile questions relating to the Freedom VCM Inc. management representation letter for upcoming call. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Prepare the year-end communications letter for Freedom VCM including updating dates/information for the current year. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss open review notes within the software not significant template and summary of alerts. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Vitamin Shoppe selling, general, and administrative (SG&A) expenses substantive analytical procedures testing workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, M. Sciano (Deloitte) to discuss open review notes from planning risk assessments and interim testing. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Analyze Q3 Revenue Gross for substantive analytical testing procedure workpapers. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) on status of audit testing for Vitamin Shoppe revenue. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Assign preparer and reviewer for year end workpapers. | $0.00 | 0.6 | $0.00 |

84

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Prepare a new interest graded risk assessment and updated it to the extent possible. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Update the board minutes summary of the board meetings for Q1 2024 in the Board minutes summary workpaper. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Update the board minutes summary of the board meetings for Q2 2024 in the Board minutes summary workpaper. | $0.00 | 3.3 | $0.00 |
| Khanduja, Bhavya | Update the board minutes summary of the board meetings for Q3 2024 in the board minutes summary workpaper. | $0.00 | 3.8 | $0.00 |
| Khanduja, Bhavya | Update the debt graded risk assessment workpaper for current year to the extent possible. | $0.00 | 1.3 | $0.00 |
| Kumar, Ravi | Assign prepares to each testing workpaper. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Work on vendor incentives testing workpaper | $0.00 | 3.0 | $0.00 |
| Kumar, Ravi | Perform testing of revenue internal controls | $0.00 | 1.1 | $0.00 |
| Kumar, Ravi | Prepare understanding the entity workpaper. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss open review notes within the software not significant template and summary of alerts. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, M. Sciano (Deloitte) to discuss open review notes from planning risk assessments and interim testing. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Continue to prepare the non-significant account template for software. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Meeting with R. Jhawar (Deloitte) to discuss Vitamin Shoppe testing required. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review Vitamin Shoppe audit status. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review Deloitte Connect for support provided by client. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/09/2025 | | | | |
| Sciano, May | Review board minutes and summarize in workpaper. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Call with Z. Weston, M. Steffens (Deloitte) regarding management's plan for property, plant and equipment (PP&E) and lease impairment. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Setup of audit tool profile for Vitamin Shoppe access file. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick, M. Parodi (Deloitte) to discuss open review notes from planning risk assessment workpaper. | $0.00 | 1.0 | $0.00 |
| Steffens, Marilyn | Call with M. Sciano, Z. Weston (Deloitte) regarding management's plan for property, plant and equipment (PP&E) and lease impairment. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with M. Sciano, M. Steffens (Deloitte) regarding management's plan for property, plant and equipment (PP&E) and lease impairment. | $0.00 | 0.5 | $0.00 |
| 01/10/2025 | | | | |
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) to discuss testing plan for goodwill impairment. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Identification of Affiliates of Attest Clients workpaper with current year corporate entity tree updates. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group audit opinion workpaper with current year dates/information. | $0.00 | 0.2 | $0.00 |
| Fitzpatrick, Emily | Update the Freedom VCM, Inc. audit opinion workpaper with current year dates/information. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Roll forward goodwill testing workpaper. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Update substantive testing templates for cash. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Discussion with A. Sood, B. Khanduja (Deloitte) regarding work allocation between team members for year end testing areas. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare Vitamin Shoppe revenue testing. | $0.00 | 1.9 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) on status of audit testing for Vitamin Shoppe cost of sales. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Perform revenue testing for Vitamin Shoppe. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Email L. Andrade (client) on Count related samples. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Execution of Goods in transit procedure card and workpaper roll forward. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Update the board minutes summary of board meetings for Q4 2024 in the Board minutes summary workpaper. | $0.00 | 4.2 | $0.00 |
| Khanduja, Bhavya | Add debt confirmation received from the lender into the file and annotated the same. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Continue to update board minutes summary of board meetings for Q3 2024 in the Board minutes summary workpaper. | $0.00 | 2.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Sood (Deloitte) regarding work allocation between team members for the year end audit areas including cash, debt and analytics. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Continue to update internal controls over cycle counts documentation | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Work on internal control testing over cycle counts. | $0.00 | 2.0 | $0.00 |
| Parodi, Carlos | Prepare the evaluation of key performance indicators. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Address open comments from banks for cash confirmations sent. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/10/2025 | | | | |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) to discuss testing plan for goodwill impairment | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Prepare the risk assessment for property, plant, and equipment. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review open areas in relation to assistance to be provided by Internal Audit. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review testing templates for completion of audit testing areas. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Meeting with R. Jhawar (Deloitte) to discuss status of revenue testing. | $0.00 | 1.1 | $0.00 |
| Saraogi, Astha | Review of prior year revenue testing workpaper. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review Vitamin Shoppe revenue testing. | $0.00 | 1.9 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) to discuss testing plan for goodwill impairment | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Discussion with D. Garg, B. Khanduja (Deloitte) regarding work allocation between team members for year end audit areas. | $0.00 | 0.5 | $0.00 |
| 01/11/2025 | | | | |
| Khanduja, Bhavya | Continue to update the board minutes summary of the board meetings for Q4 2024 in the Board minutes summary workpaper. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Review accrued liabilities risk assessment analytics. | $0.00 | 2.5 | $0.00 |
| 01/12/2025 | | | | |
| Singhal, Vasu | Operating expenses - depreciation SAP workpaper review. | $0.00 | 0.5 | $0.00 |
| 01/13/2025 | | | | |
| Aggarwal, Apoorv | Rollforward the SAP workpaper for final testing for selling, general & administrative (SG&A) expenses. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Address notes in analytic regarding adding percentages to the graph. | $0.00 | 1.3 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to review open questions on American Freight PP&E disposal testing, code of conduct, and bank statements relating to the cash transaction review. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Clear journal entry review notes. | $0.00 | 3.6 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to close notes in Quarter 1 and Quarter 2 journal entry testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address review notes in code of conduct control regarding the support received from the components. | $0.00 | 3.9 | $0.00 |
| Bellora, Brandon | Meeting with C. Parodi (Deloitte) to discuss open areas within risk assessments, including property, plant and equipment and definite lived intangible assets. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status, open items to be completed for the week - namely the specialists workpapers, not-significant templates, and lease roll-forwards. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Continue to update workpaper references and organization chart information in the Identification of Affiliates of Attest Clients workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Prepare the internal audit testing templates for PP&E, operating expenses, and cash. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Compile December cash transactions from Franchise Group's bank statements into the cash transaction review workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Prepare the cash transaction review workpaper, specifically the procedures tab and the words/phrases extraction analytic. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update workpaper references and organization chart information in the Identification of Affiliates of Attest Clients workpaper. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight property plant and equipment testing rollforward workpaper to add disposal testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Prepare the operating expense test of detail workpaper for American Freight's Sales Commission expense. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Continue to update the American Freight property plant and equipment testing rollforward workpaper to add disposal testing. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to review open questions on American Freight PP&E disposal testing, code of conduct, and bank statements relating to the cash transaction review. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss status, open items to be completed for the week - namely the specialists workpapers, not-significant templates, and lease roll-forwards. | $0.00 | 0.6 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, A. Sood, A. Saraogi (Deloitte) to discuss status of Freedom VCM file, updating guided risk assessment (GRA) basis the changes in materiality and updates in cash and debt workspaces. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.7 | $0.00 |
| Jhawar, Rohit | Perform revenue testing workpaper for Vitamin Shoppe. | $0.00 | 3.5 | $0.00 |
| Keast, Elizabeth | Call with M. Steffens (Deloitte) to discuss staffing of Pet Supplies Plus audit. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/13/2025 | | | | |
| Khanduja, Bhavya | Update cash Risk assessment and analytics for year end for Franchise Group. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Update cash Risk Assessment and Analytics for year end  American Freight. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Update Payroll Risk Assessment for American Freight for year end. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Update Payroll Risk Assessment for Vitamin Shoppe for year end. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Update Payroll Risk Assessment for Franchise Group for year end. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Update Selling, general and administrative expenses Risk Assessment for American Freight for Year end. | $0.00 | 1.6 | $0.00 |
| Khanduja, Bhavya | Update Selling, general and administrative expenses Risk Assessment for Vitamin Shoppe and for Year end. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Update Selling, general and administrative expenses Risk Assessment for Franchise Group for year end. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, A. Sood, A. Saraogi (Deloitte) to discuss status of Freedom VCM file, updating guided risk assessment (GRA) basis the changes in materiality and updates in cash and debt workspaces. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Update cash Risk Assessment and Analytics for year end  Vitamin Shoppe. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of group audit scoping. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper to address A. Saraogi's (Deloitte) notes. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Work on design of control over cycle counts. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss Inventory and Sales Risk Analysis file. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/13/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kumar, Ravi | Documented vendor incentive confirmations received. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Call with J. Canelo (Vitamin Shoppe) for pending GL details. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss Inventory and Sales Risk Analysis file. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update sales analysis file as per trial balance. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Continue to run substantive analytical testing procedure for 9 Months for cost of sales. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Update substantive analytical testing procedure Sales workpaper. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Run substantive analytical testing procedure for 9 Months. | $0.00 | 1.7 | $0.00 |
| Lnu, Simran | Update substantive analytical testing procedure for cost of sales. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update inventory analysis file as per trial balance. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Update inventory risk assessment analytics workpaper. | $0.00 | 0.5 | $0.00 |
| Moore, John | Roll forward current year General understanding questionnaire. | $0.00 | 5.1 | $0.00 |
| Moore, John | Preparing Stand Alone Audit Opinion for Pet Supplies Plus | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Work on property, plant, and equipment risk assessment. | $0.00 | 3.1 | $0.00 |
| Parodi, Carlos | Work on definite lived intangible asset non-significant account template. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review audit status in order to assign testing to staff. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to review project plan, discontinued operations, impairment, risk assessments, and confirmations. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review cash transaction for related parties. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss open areas within risk assessments, including property, plant and equipment and definite lived intangible assets. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to review open questions on American Freight PP&E disposal testing, code of conduct, and bank statements relating to the cash transaction review. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status, open items to be completed for the week - namely the specialists workpapers, not-significant templates, and lease roll-forwards. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja, A. Sood (Deloitte) to discuss status of Freedom VCM file, updating guided risk assessment (GRA) basis the changes in materiality and updates in cash and debt workspaces. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte) to review project plan, discontinued operations, impairment, risk assessments, and confirmations. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Cleared notes and re-reviewed the understanding the entity GRA. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to close notes in Quarter 1 and Quarter 2 journal entry testing. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Meeting with D. Garg, B. Khanduja, A. Saraogi (Deloitte) to discuss status of Freedom VCM file, updating guided risk assessment (GRA) basis the changes in materiality and updates in cash and debt workspaces. | $0.00 | 1.5 | $0.00 |
| Sood, Abhinav | Work on workpaper American Freight concluding audit analytics workpaper. | $0.00 | 9.5 | $0.00 |

93

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**01/13/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Review new client acceptance memo for new audits, pet supplies franchising and wag n wash franchising and national advertising fund financial statements. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review engagement letter that contains the franchising entities and National advertising fund. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Call with E. Keast (Deloitte) to discuss staffing of Pet Supplies Plus audit. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with A. Blocke-Belmonte (Pet Supplies Plus) to discuss the planned approach on long-lived asset impairment specific to right of use assets. | $0.00 | 0.4 | $0.00 |

**01/14/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Prepare scoping memo for fraud specialist team involvement. | $0.00 | 0.5 | $0.00 |
| Alas, Brendan | Meeting with M. Sciano, B. Bellora, J. Wintrow (Deloitte) to discuss American Freight Audit Status and revenue and cost of sales testing procedures. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with A. Saraogi, D. Garg, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address review notes in Vitamin Shoppe Property Plant and Equipment Analytic. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Gather support to assess performance of Ethics Hotline Entity level control. | $0.00 | 3.8 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, B. Alas, J. Wintrow (Deloitte) to discuss American Freight Audit Status to discuss substantive testing plan over significant accounts. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/14/2025 | | | | |
| Bellora, Brandon | Address review notes in the American Freight Property Plant and Equipment analytic. | $0.00 | 4.2 | $0.00 |
| Fitzpatrick, Emily | Research what "direct assistance" means for the internal audit function. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review open notes on Consideration of the Internal Audit Function and compiled questions/notes. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Review the incentive unit plan workpapers to update information for the current year. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss open questions regarding workpapers namely - the Franchise Group audit opinion, and the incentive plan workpapers. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the component incentive unit plan workpapers with current year dates and information. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to prepare the operating expense test of detail workpaper for American Freight's Sales Commission expense. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Complete the year end communications of the results of the audit and left open notes to be closed once we have year-end financials/information. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group and Freedom VCM Audit Opinions templates for the current year | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review component disclosure packages for changes in significant accounting policies in order to update the results of audit workpaper. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, A. Saraogi, D. Garg, B. Khanduja, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss open questions regarding workpapers, specifically journal entry testing and the results of audit workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar, M. Parodi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and confirmations to be completed. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Compile questions on open workpapers for upcoming internal catch up call, primarily relating to Form 1417, incentive plans, and audit opinion workpapers. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Meeting with B. Bellora, A. Saraogi, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) for Franchise Group Audit status to be discussed and updates made in the Franchise Group work tracker. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of Freedom file and tasks for the day. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Meeting with E. Fitzpatrick, R. Kumar, M. Parodi(Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and confirmations to be completed. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review store impairment files provided by client. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Prepared the audit summary memorandum. | $0.00 | 3.8 | $0.00 |
| Khanduja, Bhavya | Review changes made to board meeting minutes summary workpaper. | $0.00 | 2.7 | $0.00 |
| Khanduja, Bhavya | Update project plan based on work status and tracker updates. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with B. Bellora, A. Saraogi, D. Garg, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Sood (Deloitte) regarding debt Risk Assessment and movement analysis. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) for Franchise Group Audit status to be discussed and updates made in the Franchise Group work tracker. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of Freedom file and tasks for the day. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with J. Buckley regarding audit board requests. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick, M. Parodi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and confirmations to be completed. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review support provided by client on Deloitte Connect. | $0.00 | 2.0 | $0.00 |
| Moore, John | Prepared indirect control testing dashboard. | $0.00 | 3.0 | $0.00 |
| Moore, John | Prepare current year related parties guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Moore, John | Update current year revenue recognition fraud risk memo. | $0.00 | 0.8 | $0.00 |
| Moore, John | Roll forward management representation letter. | $0.00 | 5.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, A. Saraogi, D. Garg, B. Khanduja, E. Fitzpatrick (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review testing areas for Vitamin Shoppe, assessing open areas including planning phase and confirmations. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss open questions regarding workpapers namely - the Franchise Group audit opinion, and the incentive plan workpapers. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss open questions regarding workpapers, specifically journal entry testing and the results of audit workpaper. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Work on debt confirmations responses. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Prepare software non-significant account risk assessment. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, R. Kumar, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and confirmations to be completed. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue to review component draft year-end trial balance. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review incentive plans risk assessment. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Prepare legal confirmations. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review fraud specialists scoping memo. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review component draft year-end trial balance. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Prepare testing templates for internal audit to assist with audit testing. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review testing areas, assessing open areas including tie out workpapers, and planning phase of the audit. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/14/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Meeting with B. Bellora, D. Garg, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status, areas to be completed namely - the Board Meeting Minutes and American Freight Sales Commission. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review Vitamin Shoppe file to assess whether adequate requests were provided. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Meeting with B. Alas, B. Bellora, J. Wintrow (Deloitte) to discuss American Freight Audit Status, testing items. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Discussion with B. Khanduja (Deloitte) regarding debt guided risk assessment and movement analysis. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review planning memo. | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | Review Franchise Group Planning Presentation onboarding document which detailed background of operating subsidiaries, current/historical operating results, management personnel, internal audit personnel, 2024 events, engagement team expectations. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Provided questions via email to C. Matuska and A. Kanicki (American Freight) for further support and explanations on trial balance fluctuations. | $0.00 | 1.7 | $0.00 |
| Weston, Zachary | Review email from Pet Supplies Plus management (A. Blocke-Belmonte) on company's approach to long-lived asset impairment for stores closed in December 2024/January 2025. | $0.00 | 0.7 | $0.00 |
| Wintrow, Jonathan | Meeting with M. Sciano, B. Alas, B. Bellora (Deloitte) to discuss American Freight Audit Status. | $0.00 | 0.5 | $0.00 |

**01/15/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aggarwal, Apoorv | Discuss with V. Singhal (Deloitte) status update for FY 24 year end audit. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update Information Technology specialist memos to refer to component files to remove group file references. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update project plan for Information Technology specialist memo. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Draft language for going concern Guided Risk assessment in relation to bankruptcy. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Update graphs in VS property plant and equipment analytic to show percentage fluctuations and  changes in account composition. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss open questions on journal entry testing and entity level controls. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss status of open items in journal entry testing and fraud brainstorming. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the cash transaction review workpaper to reflect the bank accounts summarized within. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the non-significant account considerations template for software expense. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Update the component incentive plan workpapers to include documentation about the value of each plan and other qualitative factors contributing to the plans' overall value. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Added cash reconciliation requests to the American Freight Connect Site for year-end reconciliations. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Prepare adding cash reconciliation requests to the American Freight Connect Site for year-end reconciliations. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/15/2025 | | | | |
| Fitzpatrick, Emily | Review the component files for information relating to the internal audit function to assist team in completing Form 1417. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss status of open items in journal entry testing and fraud brainstorming. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of Freedom file and tasks for the day. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, A. Sood, B. Khanduja (Deloitte) for tasks to be taken up on receipt of American Freight trial balance and allocation of work for the team. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review closed notes on interim cost of goods sold testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review general understanding questionnaire on general Pet Supplies Plus operations. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus consolidated audit standalone audit opinion. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review store inventory testing methodology memo. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review year-end/concluding policy cards and procedures for Pet Supplies Plus standalone audit. | $0.00 | 1.4 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding current status of Freedom file and tasks for the day. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi, A. Sood (Deloitte) for tasks to be taken up on receipt of American Freight trial balance and allocation of work for the team. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update cash risk assessment workpaper of American Freight for Q4 2024. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Update Selling, general and administrative (SG&A) risk assessment workpaper of American Freight for Q4 2024. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Update cash workpaper for American freight for the confirmation sample size | $0.00 | 4.2 | $0.00 |
| Khanduja, Bhavya | Import confirmation for American Freight Cash testing from confirmation.com and annotated it. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Sood (Deloitte) regarding American Freight Analytics and execution process and queries. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Reviewed vendor incentive confirmations received. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update inventory count instructions workpaper for store 886. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update inventory count instruction workpaper for store 547. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update inventory count testing workpaper for store 886. | $0.00 | 4.4 | $0.00 |
| Moore, John | Close notes for general understanding questionnaire. | $0.00 | 5.1 | $0.00 |
| Moore, John | Prepare ethics program hotline control testing. | $0.00 | 3.1 | $0.00 |
| Moore, John | Prepare the management bias testing workpaper. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Review year-end reconciliations for current year audit testing procedures. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Work on software non-significant account template. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review freedom vcm inc. opinion. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Work on freedom vcm inc management representation letter. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of open items in journal entry testing and fraud brainstorming. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Clear notes on Vitamin Shoppe operating expenses substantive testing workpaper. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss open questions on journal entry testing and entity level controls. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Prepare for upcoming fraud brainstorming call. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, A. Sood, B. Khanduja (Deloitte) for tasks to be taken up on receipt of American Freight trial balance and allocation of work for the team. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review of Franchise audit file to see the status of workpapers and progress of audit. | $0.00 | 2.8 | $0.00 |
| Singhal, Vasu | Discuss with A. Aggarwal (Deloitte) status update for FY 24 year end audit. | $0.00 | 0.3 | $0.00 |
| Sood, Abhinav | Discussion with B. Khanduja (Deloitte) regarding American Freight Analytics and execution process and queries. | $0.00 | 2.0 | $0.00 |
| Sood, Abhinav | Review file for understanding the entity guided risk assessment. | $0.00 | 0.8 | $0.00 |
| Sood, Abhinav | Discussion with D. Garg, A. Saraogi, B. Khanduja (Deloitte) for tasks to be taken up on receipt of American Freight trial balance and allocation of work for the team. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Prepare American Freight concluding audit analytics workpaper. | $0.00 | 2.8 | $0.00 |
| Steffens, Marilyn | Review guided risk assessment for revenue. | $0.00 | 1.0 | $0.00 |
| Weston, Zachary | Review sales and cost of sales data by store for 2024 and develop plan for current year testing with engagement team. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/15/2025

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Weston, Zachary | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group) to discuss audit plan and expected timing to receive key deliverables for audit procedures. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Identify workpapers in the American Freight file for deletion based on the current status of the company. | $0.00 | 0.7 | $0.00 |

01/16/2025

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bellora, Brandon | Analyze financial ratios for assessment of going concern quantitative risk assessment. | $0.00 | 1.4 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, M. Parodi (Deloitte) to discuss non-significant account template for software and the PP&E risk assessment. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update language in ethics hotline control to indicate control is performed at components. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Updated risk assessment for going concern in relation to corporate bankruptcy. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, M. Parodi (Deloitte) to discuss status of testing workpapers. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Draft financial ratios for assessment of going concern quantitative risk assessment. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Non-Significant Account Considerations template for software. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Complete the documentation related to software automation within the non-significant account template for software. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to close review notes on the Non-Significant Account Considerations template for software. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Franchise Group Audit Opinion workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Close review notes on the Freedom Audit Opinion workpaper. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss non-significant account template for software and the PP&E risk assessment. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review support provided by client on Deloitte Connect. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Review the component files and AuditBoard for information related to automation with software in order to complete documentation within the non-significant account template for software. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss status of testing workpapers. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion over Assignment of Vitamin Shoppe Related workpaper on receipt of VSI TB with B. Khanduja (Deloitte). | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with R. Jhawar, B. Khanduja (Deloitte) regarding analysis on the Current year Cost Of Goods Sold and sales data. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, A. Sood, B. Khanduja (Deloitte) for tasks on receipt of Cost of Goods Sold and revenue data and the approach- Analytics/ substantive analytical testing procedure to be utilized for audit purposes. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Discussion with D. Garg, B. Khanduja (Deloitte) regarding revenue and cost of goods sold analysis on the Current year data. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Emails with E. Malecke (PSP, Stores Inventory) regarding inventory selection support and year-end rollforwards. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review impairment accounting guidance in support of store closings. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/16/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discussion with D. Garg, R. Jhawar (Deloitte) regarding regression analysis on the CY cost of goods sold and sales data. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update controls and information cards from American Freight file by delinking structured data. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update debt confirmations of Franchise group from confirmation.com and annotated the same. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Perform risk assessment analytics for American Freight revenue. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi, A. Sood (Deloitte) for tasks on receipt of cost of goods sold and revenue data and the approach- Analytics/ substantive analytical testing procedure to be utilized for audit purposes. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Update the connect site with additional requests for cash testing asking client to share bank reconciliation statements for bank account. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Continue to update the connect site with additional support request for bank statements. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Prepared inventory count testing workpaper. | $0.00 | 1.3 | $0.00 |
| Kumar, Ravi | Review audit file and assign workpapers to staff to perform. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss inventory counts workpaper. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Update inventory count testing workpaper for store 547. | $0.00 | 4.4 | $0.00 |
| Lnu, Simran | Update inventory count testing workpaper for store 737. | $0.00 | 4.4 | $0.00 |
| Lnu, Simran | Update the reconciliation file for year end sales. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update inventory count instructions workpaper for store 737. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/16/2025 | | | | |
| Lnu, Simran | Continue to update the reconciliation file for year end sales. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss inventory counts workpaper. | $0.00 | 0.7 | $0.00 |
| Moore, John | Roll forward current year trial balance with updated numbers received from client. | $0.00 | 5.1 | $0.00 |
| Moore, John | Prepare current year form related to the accumulation of misstatements to assess the impact on the audit and the financial statements as a whole. | $0.00 | 2.2 | $0.00 |
| Moore, John | Prepare the evaluation of accounting estimates for bias in aggregate and assess whether the circumstances producing the bias. | $0.00 | 3.8 | $0.00 |
| Parodi, Carlos | Work on financial statement opinion. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Prepare the management representation letter for freedom vcm inc. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss non-significant account template for software and the PP&E risk assessment. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on management representation letter for FRG. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of testing workpapers. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on financial statement freedom vcm inc opinion. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review testing areas, assessing open areas to be wrapped up for planning phase of the audit. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Review of Franchise Board Minutes. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2025

| | Saraogi, Astha | Discussion with D. Garg, A. Sood, B. Khanduja (Deloitte) for tasks on receipt of Cost of goods sold and revenue data and the approach- Analytics/ substantive analytical testing procedure to be utilized for audit purposes. | $0.00 | 1.5 | $0.00 |
|---|---|---|---|---|---|
| | Sciano, May | Call with J. Arsenault, Amy Ficken and K. Scholes (Franchise Group) to discuss audit plan and expected timing to receive key deliverables for audit procedures. | $0.00 | 0.6 | $0.00 |
| | Sciano, May | Review LSTC workbooks from operating component American Freight. | $0.00 | 0.4 | $0.00 |
| | Sood, Abhinav | Discussion with D. Garg, A. Saraogi, B. Khanduja (Deloitte) for tasks on receipt of cost of goods sold and revenue data and the approach- Analytics/ substantive analytical testing procedure to be utilized for audit purposes. | $0.00 | 1.5 | $0.00 |

01/17/2025

| | Bellora, Brandon | Draft tickmark in Q2 journal entry testing to show difference in opening balance and correcting entry made. | $0.00 | 2.9 | $0.00 |
|---|---|---|---|---|---|
| | Bellora, Brandon | Rolled forward depreciation testing workpaper for American freight. | $0.00 | 3.1 | $0.00 |
| | Bellora, Brandon | Roll forward depreciation expense SAP for vitamin shoppe. | $0.00 | 3.0 | $0.00 |
| | Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of overall file, specifically legal selections, tie-outs, and possible Vitamin Shoppe items. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Continue to update Documentation of Engagement Quality Reviews of Financial Statement Audits for the current year. | $0.00 | 1.8 | $0.00 |
| | Fitzpatrick, Emily | Continue to update Documentation of Engagement Quality Reviews of Financial Statement Audits for the current year. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update Documentation of Engagement Quality Reviews of Financial Statement Audits for the current year. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss status of overall file, specifically legal selections, tie-outs, and possible Vitamin Shoppe items. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update Form 2215, Documentation of Engagement Quality Reviews of Financial Statement Audits for the current year. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi, R. Jhawar (Deloitte) regarding substantive analytical testing procedure analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, A. Sood, B. Khanduja (Deloitte) regarding revenue risk assessment workpaper. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Perform cost of goods sold year end testing. | $0.00 | 1.8 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding year end revenue and Cost of goods sold testing. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Discussion with B. Khanduja, D. Garg, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Provide written instructions on revenue substantive testing steps to G. Moore (Deloitte). | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Execute cash workpaper for Vitamin Shoppe. | $0.00 | 3.4 | $0.00 |
| Khanduja, Bhavya | Upload Freedom VCM Omnia File cash confirmations of Franchise group from confirmation.com and annotated the same. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Update Selling, General and Administrative Risk Assessment workpaper of American Freight for Q4 2024. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, A. Sood, D. Garg (Deloitte) regarding revenue risk assessment workpaper. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion over Assignment of Vitamin Shoppe Related workpaper on receipt of Vitamin Shoppe trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi, R. Jhawar (Deloitte) regarding substantive analytical testing procedure analysis on the current year cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Prepare financial close and reporting internal control testing | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Call S. Lnu (Deloitte) to discuss inventory count open items related to inventory testing. | $0.00 | 1.2 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi (Deloitte) to discuss planning over the year-end audit testing procedures within the Vitamin Shoppe file. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update sales guided risk assessment (GRA) based on year end updates. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update Sales substantive analytical testing procedure workpaper for 12 months as per Q4. | $0.00 | 2.1 | $0.00 |
| Lnu, Simran | Call R. Kumar (Deloitte) to discuss inventory count open items related to inventory testing. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update cost of sales guided risk assessment (GRA) based on year end updates. | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | Update cost of sales substantive analytical testing procedure workpaper. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding year end revenue and COGS testing. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Update inventory counts workpaper. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update Inventory GRA based on year end updates. | $0.00 | 0.5 | $0.00 |
| Moore, John | Update going concern testing workpaper. | $0.00 | 2.5 | $0.00 |
| Moore, John | Prepare the management bias testing workpaper. | $0.00 | 1.3 | $0.00 |
| Moore, John | Populate trial balance workpaper with updated numbers received from client. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Meeting with S. Divatia, H. Singh, J. Buckley (external - Internal Audit) to discuss status of open support requests, namely sales commissions, rollforwards, and liabilities subject to compromise. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review testing areas for Internal Audit, assessing open areas including support needed to initiate testing process. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Prepare the management representation letter for FRG. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar (Deloitte) to discuss planning over the year-end audit testing procedures within the Vitamin Shoppe file. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss status of overall file, specifically legal selections, tie-outs, and possible Vitamin Shoppe items. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with A. Sood, B. Khanduja, D. Garg (Deloitte) regarding revenue risk assessment workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg, R. Jhawar (Deloitte) regarding regression analysis on the current year cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review Vitamin Shoppe audit file to see the status of workpapers and progress of audit. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/17/2025**

| | | | | |
|------|-------------|------|-------|------|
| Sood, Abhinav | Discussion with A. Saraogi, B. Khanduja, D. Garg (Deloitte) regarding revenue risk assessment workpaper. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review guided risk assessment for inventory. | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss status of audit, discontinued operations and testing approach for American Freight, status of Pet Supplies Plus Franchise Disclosure Document engagement acceptance, and secured receivables testing. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss status of audit, discontinued operations and testing approach for American Freight, status of PSP FDD engagement acceptance, and secured receivables testing. | $0.00 | 1.2 | $0.00 |

**01/18/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Review materials for the engagement team fraud brainstorm. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Update the Conn's investment calculation workpaper. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Update cash risk assessment workpaper of Vitamin Shoppe for Q4 2024. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update payroll risk assessment workpaper of American Freight for Q4 2024. | $0.00 | 1.6 | $0.00 |
| Khanduja, Bhavya | Update revised trial balance for Q4 2024 in analytics workpaper for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update revised trial balance for Q4 2024 in analytics workpaper for Pet supplies plus. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Update revised trial balance for Q4 2024 in analytics workpaper for Buddy's. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of work items and related questions, specifically discussing the tie-out tool and management representation letters. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Perform substantive analytical testing procedures on American freight depreciation expense. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Tie out PY financial numbers with prior year financials. | $0.00 | 2.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss status, focused on goals for the week, including legal selections, entity level control client inquiries, and scheduling fraud discussions. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) review open questions, focused on subsequent disbursement testing, accounts payable risk assessment, and journal entry testing. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss status of work items and related questions, specifically discussing the tie-out tool and management representation letters. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar (Deloitte) to discuss open items to be completed in the Vitamin Shoppe audit file, specifically vendor incentives testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Assess the operating effectiveness of the Vitamin Shoppe's distribution center cycle count control. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Continue to undertake vendor incentives testing in the Vendor Incentives Testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update reviewers in AuditBoard to the current Vitamin Shoppe audit manager from previous audit personnel. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Undertake accounts payable testing in the Vendor Incentives Testing workpaper. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Undertake general ledger reconciliation for the Vendor Incentives Testing workpaper. | $0.00 | 1.9 | $0.00 |
| Fitzpatrick, Emily | Undertake sampling considerations and trend analysis tabs in the Vendor Incentives workpaper. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Undertake vendor incentives testing in the Vendor Incentives Testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review the cycle count controls for mention of Internal Audit references. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Sent vendor confirmations for the Vitamin Shoppe file within our confirmation platform. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with Z. Weston, A. Saraogi, B. Khanduja, B. Alas (Deloitte) to discuss the approach for year-end American Freight Cost Of Goods Sold and revenue testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with Z. Weston, A. Saraogi, B. Khanduja (Deloitte) to discuss the year-end fluctuation analytics for the components. | $0.00 | 0.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja( Deloitte) related to Vitamin Shoppe Cash testing for year end audit. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of file for year end audit and tasks to be taken up for the day and general status discussion. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte) regarding cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Review operating effectiveness of control. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Work on revenue year end workpaper on substantive analytical testing procedure. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Call with A. Saraogi (Deloitte) to discuss Vitamin Shoppe status. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Discussion S. Lnu (Deloitte) regarding the testing methodology for Revenue and Cost of goods sold. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding current status of audit file and current workpaper reviews. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Meeting with S. Joseph (PSP, IA Director), X. Torres (IA, Staff) to discuss testing workpapers and areas with internal audit. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Close notes on audit policy cards. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Prepare for upcoming meeting on audit support testing status with Internal Audit. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review entity-level controls. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Review documentation of component team instructions. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review site and outstanding requests related to inventory testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review close notes on workpaper understanding the entity questionnaire. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review evaluation of bias in accounting estimates workpaper. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Meeting with Z. Weston, A. Saraogi, D. Garg (Deloitte) to discuss the year-end fluctuation analytics for the components. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with the latest trial balance for American Freight. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with the latest trial balance for  Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Added general mapping based on discussion with the team for the new general ledger accounts in American Freight. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discussion with D. Garg ( Deloitte) related to Vitamin Shoppe Cash testing for year end audit. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Prepare Vitamin Shoppe cash workpaper adding tickmarks to the tickmark tab. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Meeting with Z. Weston, A. Saraogi, D. Garg, B. Alas (Deloitte) to discuss the approach for year-end American Freight cost of goods sold and revenue testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update the cash workpaper based on the latest template of the workpaper. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Update American Freight file specifically the info cards and controls from the file. | $0.00 | 3.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of file for year end audit and tasks to be taken up for the day and general status discussion. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding tasks to be taken up for the day and status of cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick (Deloitte) to discuss open items to be completed in the Vitamin Shoppe audit file, specifically vendor incentives testing. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review vendor incentive documentation. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update the understanding the entity GRA. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update the inventory GRA and analytics per the support received on Audit Board. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update data & substantive analytical testing procedure reconciliation file for year end. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Update substantive analytical testing procedure retail cost of goods sold file for year end. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Email R. Kumar (Deloitte) regarding Blackline IT Application regarding the supports required for Flash Report. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Discussion R. Jhawar (Deloitte) regarding the testing methodology for Revenue and cost of goods sold. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update substantive analytical testing procedure retail sales file for year end. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update data & substantive analytical testing procedure reconciliation file for year end. | $0.00 | 1.2 | $0.00 |
| Moore, John | Prepared depreciation expense testing procedures. | $0.00 | 2.2 | $0.00 |
| Moore, John | Document payroll expense testing procedures. | $0.00 | 1.1 | $0.00 |
| Moore, John | Document current year franchise, royalty, and advertising revenue testing procedures. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Work on Freedom vcm inc. management representation letter. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Work on freedom vcm inc opinion. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) review open questions, focused on subsequent disbursement testing, accounts payable risk assessment, and journal entry testing. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss status, focused on goals for the week, including legal selections, entity level control client inquiries, and scheduling fraud discussions. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of work items and related questions, specifically discussing the tie-out tool and management representation letters. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Work on FRG opinion. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Work on FRG management representation letter. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Work on definite lived intangible asset testing workpaper. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review legal detail to identify law firms to send confirmations to. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review audit status in order to assign testing to staff. | $0.00 | 0.7 | $0.00 |
| Saraogi, Astha | Meeting with Z. Weston, B. Khanduja, D. Garg, B. Alas (Deloitte) to discuss the approach for year-end American Freight cost of goods sold and revenue testing. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding tasks to be taken up for the day and status of cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review American Freight regression analysis testing of sales. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Call with R. Jhawar (Deloitte) to discuss Vitamin Shoppe status. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with Z. Weston, D. Garg, B. Khanduja (Deloitte) to discuss the year-end fluctuation analytics for the components. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) review open questions, focused on subsequent disbursement testing, accounts payable risk assessment, and journal entry testing. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review policy cards to ensure all audit requirements were addressed. | $0.00 | 1.2 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte (PSP, Controller), E. Keast (Deloitte) to discuss audit status, bankruptcy status, and liabilities subject to compromise. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding current status of audit file and current workpaper reviews. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

| | | | | |
|------|-------------|------|-------|------|
| **01/20/2025** | | | | |
| Weston, Zachary | Meeting with A. Saraogi, B. Khanduja, D. Garg, B. Alas (Deloitte) to discuss the approach for year-end American Freight cost of sales and revenue testing. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with A. Saraogi, D. Garg, B. Khanduja (Deloitte) to discuss the year-end fluctuation analytics for the components. | $0.00 | 0.2 | $0.00 |
| **01/21/2025** | | | | |
| Alano, Michelle | Review materials for the engagement team fraud brainstorm. | $0.00 | 0.3 | $0.00 |
| Alas, Brendan | Document guided risk assessment related to cost of sales. | $0.00 | 3.7 | $0.00 |
| Alas, Brendan | Meeting with A. Saraogi, D. Garg, B. Khanduja ( Deloitte), C. Matuska (American Freight) to discuss the prior year's Sales and cost of goods sold data. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Update ethics hotline control to account for performance of hotline at the component level. | $0.00 | 3.8 | $0.00 |
| Bellora, Brandon | Address review notes in definite lived intangibles not significant workpaper. | $0.00 | 1.9 | $0.00 |
| Bellora, Brandon | Perform assessment Investment in Conn's loss calculation. | $0.00 | 4.2 | $0.00 |
| Bellora, Brandon | Meeting with C. Parodi, E. Fitzpatrick (Deloitte) to discuss status of the Conn's investment calculation and management representation letters. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Meeting with A. Saraogi, D. Garg, B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the physical inventory count location scoping workpaper based on the current year inventory counts. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the tickmarks tab in the vendor incentive testing workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the vendor incentives testing. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Franchise Group Management representation letter. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Freedom VCM, Inc. Management representation letter. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the confirmation control summary workpaper for the current year confirmations sent/received. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with A. Saraogi, D. Garg, B. Khanduja, B. Bellora, M. Parodi (Deloitte) to discuss status of vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Discuss with R. Kumar (Deloitte) regarding the vendor incentive testing and remaining inventory controls. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar, M. Parodi, M. Zaorski, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with C. Parodi, B. Bellora (Deloitte) to discuss status of the Conn's investment calculation and management representation letters. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the vendor incentives testing tab in the vendor incentive testing workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the tickmarks tab in the vendor incentive testing workpaper. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte) regarding the planned audit procedures for Franchise Group. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) for status of the omnia file for year end audit and general status. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Garg, Divya | Meeting with A. Saraogi,  B. Khanduja, B. Alas ( Deloitte), C. Matuska (American Freight) to discuss the prior years Sales and  Cost Of Goods Sold data. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja (Deloitte) to discuss the approach for year-end American Freight  Cost Of Goods Sold and revenue testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with A. Saraogi, B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding year end risk assessment and sales and inventory risk analysis file. | $0.00 | 1.9 | $0.00 |
| Jhawar, Rohit | Undertake year end Cost of goods sold workpaper through substantive analytical testing procedure testing. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Review operating effectiveness of control. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Review closed notes on component team instructions. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review reward points liability support provided by client. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Calculate and document year-end testing materiality. | $0.00 | 1.7 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) for status of the omnia file for year end audit and general status. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Review Deloitte Connect for support provided by client. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte) to discuss the approach for year-end American Freight cost of goods sold and revenue testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with A. Saraogi, D. Garg, B. Alas ( Deloitte), C. Matuska (American Freight) to discuss the prior years Sales and cost of goods sold data. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper Vitamin Shoppe. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Email to A. Ficken (Franchise Group) listing asking for trial balance General Ledger account mappings for new account required for audit purposes. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Meeting with A. Saraogi, D. Garg, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Set-up cash workpaper for FRG and populated the confirmation tab based on information received through bank confirmation. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Review previous vendor payment listing workpaper to understand procedures to prepare list of support for current year. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper Pet supplies plus. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper  American Freight. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper Buddy's. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Update the concluding audit analytics workpaper Franchise Group. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding status of group audit scoping. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Discuss with E. Fitzpatrick (Deloitte) regarding the vendor incentive testing and remaining inventory controls. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Prepare inventory count testing workpaper. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Meeting with M. Parodi, E. Fitzpatrick, M. Zaorski, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Work on understanding the entity GRA. | $0.00 | 2.5 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss risk analysis file, audit board request discussion and legal confirmation draft. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting in person with M. Zaorski (Deloitte) to discuss questions regarding scoping of vitamin shoppe audit. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update substantive analytical testing procedure summary memo for current year. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update the sales, cost of goods sold risk analysis file. | $0.00 | 1.1 | $0.00 |
| Lnu, Simran | Meeting with R. Kumar, M. Parodi, E. Fitzpatrick, M. Zaorski, A. Saraogi (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss risk analysis file, audit board request discussion and legal confirmation draft. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update the cost of goods sold risk analysis file. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update the inventory risk analysis file. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding year end risk assessment and sales and inventory risk analysis file. | $0.00 | 1.9 | $0.00 |
| Lnu, Simran | Update legal draft confirmation for current year. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Clear review notes to understanding GRA. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Moore, John | Continue documenting current year depreciation expense testing. | $0.00 | 4.3 | $0.00 |
| Moore, John | Document current year Franchise Revenue testing procedures. | $0.00 | 2.7 | $0.00 |
| Moore, John | Continue documenting sales tax payable testing procedures. | $0.00 | 3.1 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar, E. Fitzpatrick, M. Zaorski, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review sales commission detail testing approach. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review testing areas, assessing open areas including workpaper rollforwards and year-end testing templates. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Work on definite lived non-significant account template. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Work on indication of affiliates planning workpaper. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with A. Saraogi, D. Garg, B. Khanduja, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Prepare for upcoming fraud brainstorming discussion. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Provide details of engagement to fraud specialists for scoping memo. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Work on freedom vcm inc. results of the audit communications template. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss status of the Conn's investment calculation and management representation letters. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja, B. Alas ( Deloitte), C. Matuska (American Freight) to discuss the prior years Sales and cost of goods sold data. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/21/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Saraogi, Astha | Meeting with R. Kumar, M. Parodi, E. Fitzpatrick, M. Zaorski, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of cash, debt and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review procedure cards related to Financial Closure Reporting process Risk assessment. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding status of cash testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with S. Divatia (FRG) to discuss internal audit plan. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Review outstanding requests on Deloitte Connect to notify client of open requests. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Call with K. Scholes to discuss audit progress and FRG bankruptcy filing updates. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review trial balance and changes in balance sheet accounts due to liquidation. | $0.00 | 0.8 | $0.00 |
| Zaorski, Michal | Meeting in person with R. Kumar (Deloitte) to discuss questions regarding scoping of vitamin shoppe audit. | $0.00 | 2.5 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar, M. Parodi, E. Fitzpatrick, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.5 | $0.00 |

01/22/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Alas, Brendan | Review journal entry variances compared to trial balance. | $0.00 | 6.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 01/22/2025 | | | | |
| Alas, Brendan | Update the financial close and reporting internal control testing workpapers. | $0.00 | 1.2 | $0.00 |
| Alas, Brendan | Meeting with J. Wintrow, H. Dada (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Bellora, Brandon | Investigated reconciliation differences related to accounts with no Financial Statement Line Item in Q4 journal entry testing. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Drafted legal confirmation selections for FY 24 litigation and claims testing. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Sampled from legal vendor expense listing to create legal confirmation selections. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins, M. Parodi (Deloitte) to select vendors to send legal confirmations from FY 24 legal expense detail. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address review notes on ethics hotline control documentation | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of work items specifically the results of audit workpaper and non-significant account template for definite lived intangibles. | $0.00 | 1.3 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Parodi (Deloitte) to select vendors to send legal confirmations from FY 24 legal expense detail. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review litigation confirmation selections. | $0.00 | 0.2 | $0.00 |
| Dada, Hajira | Meeting with J. Wintrow, B. Alas (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Dada, Hajira | Review support for the cost of sales internal controls. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Review the FRG Management Representation Letter for current year updates. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Review the Freedom VCM, Inc. Management Representation Letter for current year updates. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Review the results of audit workpaper in order to change anything based on the new template. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continue to review the Freedom VCM, Inc. Management Representation Letter for current year updates. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the inventory Cycle-Based Rollforward Test of Details template with the current year inventory count information. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Update the inventory observation memo with the current year inventory count locations. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss status of work items specifically the results of audit workpaper and non-significant account template for definite lived intangibles. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Create list for workpapers in queue, specifically the applicable status for each. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Read the newly issued practice alert and added it to the audit's summary of alerts workpaper. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Update Franchise Group weekly project plan task list with the status of workpapers in queue. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the documentation on the engagement quality review workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close open notes on the engagement quality review workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, R. Jhawar (Deloitte) regarding analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte )regarding the planned audit procedures for Franchise Group. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Sood (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discussion with L. Andrade (Client) regarding variance in the month of June in margins. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare inventory substantive testing workpaper. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Discussion with D. Garg, B. Khanduja (Deloitte) regarding analysis on the current year Cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Jhawar, Rohit | Call with L. Andrade (Client), S. Lnu (Deloitte) to discuss year end inventory and revenue. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Draft explanation of year end inventory price testing workpaper and goods in transit workpaper to S. Lnu (Deloitte). | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Close notes on interim wholesale sales testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with A. Block-Belmonte (PSP, Controller) regarding inventory testing and fraud inquiries. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review accumulated depreciation testing analytic. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Make subsequent disbursement testing selections to provide selections and requests for support to client. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review inventory testing support. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Updated audit required procedures workpaper. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding scoping and testing approach for Pet Supplies Plus franchising audits. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with mapping shared by the client for the new General ledger accounts. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Sood (Deloitte) regarding task distribution and project plan status update. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Performed tie out on prior year numbers in the tie-out tool. | $0.00 | 3.9 | $0.00 |
| Khanduja, Bhavya | Collate a summary of prior year sales and cost of goods sold data based on supports to be used in substantive analytical testing procedure. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Brought into Freedom VCM file 2 debt confirmations and annotated the same. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) for tasks to be taken up in the Franchise Group file pertaining to year end component analytics. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding regression analysis on the current year cost of goods sold and sales data. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, R. Jhawar (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update analytics workpaper with mapping received from client and updated the workpapers with account groupings as mentioned in the group scoping workpaper. | $0.00 | 3.3 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss work plan and overall file work. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Call with J. Buckley (Client), S. Lnu (Deloitte) to discuss inventory count. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Perform inventory cycle count testing documentation. | $0.00 | 2.1 | $0.00 |
| Lnu, Simran | Update evaluation of misstatement workpaper for current year. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update inventory price testing workpaper as per Q4 trial balance. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Perform year end inventory price testing workpaper. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update inventory in transit workpaper. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update units sold data in cost of goods sold analysis file. | $0.00 | 0.4 | $0.00 |
| Lnu, Simran | Call with J. Buckley (Client), R. Kumar (Deloitte) to discuss inventory count. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Call with L. Andrade (Client), R. Jhawar (Deloitte) to discuss year end inventory and revenue. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss work plan and overall file work. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update reveal memo guidance and workpaper references. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update guidance used for substantive analytical testing procedure. | $0.00 | 0.9 | $0.00 |
| Moore, John | Continue documenting sales tax payable testing procedures. | $0.00 | 3.9 | $0.00 |
| Moore, John | Document current year Royalty Revenue testing procedures. | $0.00 | 2.3 | $0.00 |
| Moore, John | Continue documenting current year depreciation expense testing. | $0.00 | 4.2 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss status of work items specifically the results of audit workpaper and non-significant account template for definite lived intangibles. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Analyze legal detail for year-end confirmations. | $0.00 | 3.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with B. Bellora, M. Collins (Deloitte) to select vendors to send legal confirmations from FY 24 legal expense detail. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on planning workpaper related to evaluating the work of a tax specialist. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Work on discussion of involvement of IT specialist workpaper. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review cash transaction review for missing bank statement support. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review identification of affiliates workpaper. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Clear notes on evaluation of key performance indicators. | $0.00 | 1.1 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Call with L. Andrade (client), M. Zaorski (Deloitte) to discuss queries relating to revenue. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Email D. Garg, B. Khanduja (Deloitte) regarding American Freight Regression analysis model. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Call with D. Garg and B. Khanduja (Deloitte) regarding status and American Freight regression analysis results. | $0.00 | 2.1 | $0.00 |
| Sood, Abhinav | Discussion with D. Garg, B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding scoping and testing approach for Pet supplies plus franchising audits. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review risk assessment analytical reviews. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Review interim substantive workpapers for income statement accounts. | $0.00 | 2.0 | $0.00 |
| Wintrow, Jonathan | Meeting with H. Dada, B. Alas (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Zaorski, Michal | Call with L. Andrade (client), A. Saraogi (Deloitte) to discuss queries relating to revenue. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review sales guided risk assessment. | $0.00 | 2.0 | $0.00 |

01/23/2025

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Review status of audit testing of American Freight revenue. | $0.00 | 1.7 | $0.00 |
| Alas, Brendan | Review status of audit testing of American Freight cost of sales. | $0.00 | 1.6 | $0.00 |
| Alas, Brendan | Meet with C. Johnson, H. Dada (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Alas, Brendan | Document guided risk assessment related to revenue. | $0.00 | 3.4 | $0.00 |
| Alas, Brendan | Review prior year testing procedures. | $0.00 | 2.4 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of Selling General and Administrative expense substantive testing and property, plant and equipment and lease testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Roll forward evaluation of deficiencies workpaper. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Prepared Q2 journal entry testing using post merger testing in prior year. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update definite lived intangibles testing workpaper. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Roll forward investment in Conns workpaper to account for loss in the current year. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Perform lease guided risk assessment and analytics updates based on updated impairment indicator risk assessment approach. | $0.00 | 0.3 | $0.00 |
| Dada, Hajira | Meet with C. Johnson, B. Alas (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Dada, Hajira | Review support for and document the cost of sales internal controls. | $0.00 | 7.2 | $0.00 |
| Fitzpatrick, Emily | Update group scoping balance sheet tab to include draft trial balance numbers as of Q4 2024. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Update group scoping income statement tab to include draft trial balance numbers as of Q4 2024. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update substantive testing templates for operating expenses. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss the management rep letters, results of audit workpaper, and identification of affiliates workpaper. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the selling, general, and administrative substantive analytical procedure testing workpaper for American Freight salaries expense based on year-end financials. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the identification of affiliates of attest clients workpaper. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Prepare audit opinion using template. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close review notes on management representation letters. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the residual balance formals in the financial statement group scoping workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss status of selling, general, and administrative substantive testing and property, plant and equipment and lease testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/23/2025 | | | | |
| Garg, Divya | Discuss with B. Khanduja, A. Sood (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.6 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) to discuss the margin working created for analysis of Cost of Goods Sold and revenue. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Meet with R. Jhawar, S. Ln (Deloitte) regarding testing of goods in transit and year end price testing of inventory and discuss procedures to same. | $0.00 | 2.3 | $0.00 |
| Jhawar, Rohit | Prepare revenue testing memo for year end. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Execution of inventory testing specifically year end price testing. | $0.00 | 2.0 | $0.00 |
| Johnson, Charles | Meet with H. Dada, B. Alas (Deloitte) to discuss status of the American Freight audit and allocation of work. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Review sales tax payable substantive testing analytic. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review year-end payroll expense substantive testing analytic. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review updated accumulated depreciation substantive testing analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review franchise fees substantive testing analytic. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review depreciation and amortization expense substantive testing analytic. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Review accounts payable detail. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review accounts receivable detail. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) to discuss the gross margin data created for analysis of cost of goods sold and revenue. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Sood (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Perform residual analysis (for the part of the balance not being tested) based on the Q4 numbers in the group scoping workpaper. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year cost of goods sold and sales data. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Upload financials to the tie out tool and started tie-ing the previous period numbers for 12/30/2023; 8/21/2023 and 12/31/2022. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with latest trial balance numbers received. | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding substantive analytical testing procedure analysis on the current year cost of goods sold and sales data. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Prepare cost of goods sold testing for American Freight. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss inventory count. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Prepare inventory count testing workpaper. | $0.00 | 2.6 | $0.00 |
| Kumar, Ravi | Review location scoping for store counts. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Email L. Andrade (Client) regarding inventory price testing. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss inventory count. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2025

| | | | | |
|------|-------------|------|-------|------|
| Lnu, Simran | Meet with R. Jhawar, S. Ln (Deloitte) regarding testing of goods in transit and year end price testing of inventory and discuss procedures to same. | $0.00 | 2.3 | $0.00 |
| Lnu, Simran | Update sales inventory risk analysis file as per Q4 support received. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update test inventory count sampled store 737 workpaper. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update test inventory count samples store 886 workpaper. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update test inventory counts 547 workpaper. | $0.00 | 1.3 | $0.00 |
| Lnu, Simran | Update related party transaction memo. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update Internal Audit workpapers related to Inventory Accuracy, Audit Memo and Allowance Incentives. | $0.00 | 1.0 | $0.00 |
| Moore, John | Document current year Franchisee receivable testing procedures. | $0.00 | 2.4 | $0.00 |
| Moore, John | Continue documenting current year depreciation expense testing. | $0.00 | 3.9 | $0.00 |
| Moore, John | Continue documenting payroll expense testing procedures. | $0.00 | 2.7 | $0.00 |
| Moore, John | Document current year risk assessment template for "distribution cost" - consideration for nonsignificant accounts. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Continue to prepare fraud brainstorming slides. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Set up trial balances for year-end scoping. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Work on July impairment analysis. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Prepare IT specialist memo for upcoming discussion. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss status of SG&A substantive testing and property, plant and equipment and lease testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss the management rep letters, results of audit workpaper, and identification of affiliates workpaper. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Assess planning testing approach for impairment indicators. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Prepare the fraud brainstorming slides. | $0.00 | 1.1 | $0.00 |
| Saraogi, Astha | Review of American Freight regression analysis testing of Sales. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Discuss with B. Khanduja, D. Garg (Deloitte) regarding regression analysis model for current year for Cost of goods sold and sales data. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review revenue substantive analytical testing procedure testing workpaper. | $0.00 | 3.9 | $0.00 |
| Saraogi, Astha | Discuss with B. Khanduja, D. Garg (Deloitte) regarding substantive analytical testing procedure analysis model for current year for cost of goods sold and sales data. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Review guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Sood, Abhinav | Review cash analytics workpaper.. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Prepare debt analytics risk assessment workpaper | $0.00 | 3.2 | $0.00 |
| Sood, Abhinav | Discuss with B. Khanduja, D. Garg (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Research on risk level for franchising audits. | $0.00 | 1.6 | $0.00 |
| Vineyard, Bradley | Review Group Engagement instructions to local office audit teams. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review overall determination of Materiality. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review Determination of component materiality. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Review journal entry detail compared to trial balance to identify differences. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2025

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Call with M. Collins and M. Sciano (Deloitte) to discuss status of audit and plan for testing LSTC. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review cost of sales guided risk assessment. | $0.00 | 3.0 | $0.00 |

01/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Review cycle based procedures testing for testing of revenue. | $0.00 | 3.1 | $0.00 |
| Alas, Brendan | Review cycle based procedures testing for testing of cost of goods sold. | $0.00 | 1.8 | $0.00 |
| Bellora, Brandon | Roll forward cash flow tie out for current year considerations. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Roll forward consolidated lead sheet for current year considerations. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Roll forward American freight substantive testing workpaper for receipt of year end numbers. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Update evaluation of deficiencies for current year events. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Review definite lived intangible non significant workpaper. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Update lease testing for input of year end numbers and make testing more efficient. | $0.00 | 2.5 | $0.00 |
| Collins, Mikaela | Review property, plant and equipment portion of American Freight trial balance and scoping breakout. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Call with M. Parodi (Deloitte) to discuss year-end risk assessment considerations for property, plant, and equipment. | $0.00 | 0.5 | $0.00 |
| Dada, Hajira | Review and documented the financial reporting internal controls. | $0.00 | 3.0 | $0.00 |
| Dada, Hajira | Prepare revenue substantive testing workpaper. | $0.00 | 1.0 | $0.00 |
| Dada, Hajira | Prepare cost of sales detail testing. | $0.00 | 4.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Fitzpatrick, Emily | Update the equity rollforward workpaper with current year numbers and information. | $0.00 | 0.8 | $0.00 |
| | Fitzpatrick, Emily | Updated "Results of Audit" workpaper to include section on going concern as it relates to the current year. | $0.00 | 1.2 | $0.00 |
| | Fitzpatrick, Emily | Update current year selling, general, and administrative expense expectations in the substantive analytical procedures testing workpaper for American Freight. | $0.00 | 0.9 | $0.00 |
| | Fitzpatrick, Emily | Update current year expense expectation in the selling, general, and administrative substantive analytical procedures testing workpaper for American Freight for salaries expense. | $0.00 | 0.7 | $0.00 |
| | Fitzpatrick, Emily | Continue updating the selling, general, and administrative substantive analytical procedure testing workpaper for American Freight salaries expense based on year-end financials. | $0.00 | 1.0 | $0.00 |
| | Fitzpatrick, Emily | Input Q4 2024 numbers into the American Freight selling, general, and administrative substantive analytical procedures testing workpaper to update our testing as of year-end. | $0.00 | 0.7 | $0.00 |
| | Fitzpatrick, Emily | Input Q4 2024 numbers into the Vitamin Shoppe selling, general, and administrative substantive analytical procedures testing workpaper in order to update testing as of year-end. | $0.00 | 0.6 | $0.00 |
| | Fitzpatrick, Emily | Update selling, general, and administrative substantive analytical procedures testing workpaper for Vitamin Shoppe salaries expense based on year-end financials. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Update the current year selling, general, and administrative expense expectations in the substantive analytical procedures testing workpaper for Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the current year expense expectation in the selling, general, and administrative substantive analytical procedures testing workpaper for Vitamin Shoppe for salaries expense. | $0.00 | 0.6 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 1.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi, R. Jhawar (Deloitte) regarding analysis on the current year Cost of Goods Sold and sales data. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) regarding selections taken out for cash testing. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Perform year end review of inventory risk analysis. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Perform year end review of sales risk analysis. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Discuss with S. Lnu (Deloitte) regarding planning of year end inventory and revenue testing and risk analysis for inventory and sales. | $0.00 | 1.2 | $0.00 |
| Jhawar, Rohit | Discussion with B. Khanduja, D. Garg, A. Saraogi (Deloitte) regarding analysis on the current year Cost of goods sold and sales data. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Review provided support for inventory testing. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Clear notes on Franchising engagement letter. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Document materiality calculation for current year. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 1.4 | $0.00 |
| Khanduja, Bhavya | Perform cash substantive testing workpaper. | $0.00 | 0.4 | $0.00 |

140

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Compare trial balance with Vitamin Shoppe Financials. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Compare trial balance shared by Amy Ficken with Buddy's Financials. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Responded to comments of A. Saraogi (Deloitte) in closing procedure policy cards. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussed the open points pertaining to closing procedure policy cards with D. Garg (Deloitte) via email. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update the cash reconciliation tab from cash workpaper. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Review the bank reconciliation shared by the client. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding selections taken out for cash testing. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi, R. Jhawar (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 1.2 | $0.00 |
| Kumar, Ravi | Review vendor incentive year end update review. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update workpaper summarizing quality review requirements. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update transit workpaper for year end and add samples for year end in audit board. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update inventory price testing workpaper as per Inventory by SKU Q4 report and calculate additional sample. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Discuss with R. Jhawar (Deloitte) regarding planning of year end inventory and revenue testing and risk analysis for inventory and sales. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Prepare inventory count testing workpaper. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update sales cost of goods sold analysis file as per Q4 flash report. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/24/2025 | | | | |
| Lnu, Simran | Update sales risk analysis file as per Q4 flash report. | $0.00 | 1.1 | $0.00 |
| Lnu, Simran | Update the sheet to floor error extrapolation workpaper as the current year. | $0.00 | 1.0 | $0.00 |
| Moore, John | Close notes in current year Advertising Revenue testing procedures. | $0.00 | 1.1 | $0.00 |
| Moore, John | Draft Franchisee receivable confirms. | $0.00 | 1.9 | $0.00 |
| Moore, John | Close notes in depreciation expense testing procedures. | $0.00 | 2.8 | $0.00 |
| Moore, John | Close notes in current year Payroll Expense testing workpaper. | $0.00 | 4.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), S. Divatia, H. Singh, J. Buckley (external Audit) to discuss status of open support requests, namely sales commissions, cash, and liabilities subject to compromise. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Call with M. Collins (Deloitte) to discuss year-end risk assessment considerations for property, plant, and equipment. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on required audit planning communication to those charged with governance. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review testing areas for Internal Audit, assessing open areas including open support needed for selection process. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review open testing areas, assessing open items including bank statements, cash flows, and journal entry variances. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review risk assessment workspace for property, plant, and equipment, including completeness, disposals, and impairment. | $0.00 | 1.7 | $0.00 |
| Saraogi, Astha | Discuss with B. Khanduja, D. Garg (Deloitte) regarding regression analysis model for current year for Cost of goods sold and sales data. | $0.00 | 1.4 | $0.00 |

142

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review of revenue substantive testing workpaper. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Review approach for American Freight revenue testing through cycle based. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Meeting with B. Khanduja, D. Garg, R. Jhawar (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), S. Divatia, H. Singh, J. Buckley (external Audit) to discuss status of open support requests, namely sales commissions, cash, and liabilities subject to compromise. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Work on debt guided risk assessment. | $0.00 | 0.8 | $0.00 |
| Sood, Abhinav | Work on documentation of required audit procedures. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Make selection for credit card receivable testing. | $0.00 | 1.5 | $0.00 |
| Sood, Abhinav | Set up credit card receivable workpaper. | $0.00 | 2.0 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss status of audit, Pet Supplies Plus Franchise Disclosure Document audits, and materiality calculation. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Email E. Seeton (CFO) regarding status of audit, potential service to audit Pet Supplies Plus Franchise Disclosure Document, American Freight discontinued operations. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss status of audit, Pet Supplies Plus Franchise Disclosure Document audits, and materiality calculation. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Email B. Alas and C. Johnson (Deloitte) regarding testing approach of American Freight revenue and cost of sales. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**01/24/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review company's preliminary financial statements and identify changes in balances which would require further investigation. | $0.00 | 2.3 | $0.00 |

**01/25/2025**

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review year end component amounts within scoping workpaper. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Prepare general accounts payable testing selections. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Discuss with M. Steffens (Deloitte) regarding materiality amounts for Pet Supplies Plus and Wag N' Wash Franchise Disclosure Document audits. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Update Franchise Disclosure Document materiality documentation. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review closed notes on substantive testing analytics. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review property, plant and equipment rollforwards. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Review cash workpaper for American Freight. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Prepare executing workpaper Freedom VCM Tie-out workpaper based on draft financials received for Freedom on 1/24/2025. | $0.00 | 2.7 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper to address by D. Garg (Deloitte) comments.. | $0.00 | 0.5 | $0.00 |
| Moore, John | Document current year inventory. | $0.00 | 2.2 | $0.00 |
| Moore, John | Close notes for current year Accum Dep testing procedures. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Review cost of goods sold testing workpaper. | $0.00 | 2.0 | $0.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) regarding materiality amounts for Pet Supplies Plus and Wag N' Wash Franchise Disclosure Document audits. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/26/2025 | | | | |
| Bellora, Brandon | Update Definite Lived Intangibles risk assessment analytic for year end considerations. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update Goodwill impairment considerations workpaper for preliminary year end values. | $0.00 | 2.1 | $0.00 |
| Bellora, Brandon | Update Goodwill definite lived intangibles addressing notes from M. Parodi (Deloitte). | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update Goodwill not-significant template qualitative considerations to address year end considerations. | $0.00 | 2.0 | $0.00 |
| 01/27/2025 | | | | |
| Alas, Brendan | Review internal control documentation for testing of revenue controls. | $0.00 | 4.6 | $0.00 |
| Alas, Brendan | Investigate journal entries variances from the trial balance in order to obtain journal entry population. | $0.00 | 3.2 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and result of audit workpaper and code of conduct. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss audit status, specifically the current items in our queues and work as of this week. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss status and goals for the week, including legal selection templates, going concern, and year-end testing. | $0.00 | 0.5 | $0.00 |
| Dada, Hajira | Update documentation for financial reporting internal controls. | $0.00 | 2.6 | $0.00 |
| Fitzpatrick, Emily | Update Franchise Group task list for the current week to include workpapers to start working on this week. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Pet Supplies Plus leadsheet with the current year financials. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update formulas within the Pet Supplies Plus leadsheet workpaper to reflect current year number updates. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Update the Pet Supplies Plus leadsheet with the current year financials. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Prepare the goodwill impairment testing workpaper for Pet Supplies Plus. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status and result of audit workpaper and code of conduct. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe leadsheet with the current year financials. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the trial balance tab and leadsheet tab on the Vitamin Shoppe Leadsheet workpaper for current year numbers/testing. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss audit status, specifically the current items in our queues and work as of this week. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) to discuss vendor listing working related doubts and cash workpaper doubts. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update for Franchise Group. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Prepare identification of significant accounts workpaper for year end. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) to discuss vendor listing working related doubts. | $0.00 | 0.2 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) for status of testing and planned audit procedures to be performed. | $0.00 | 0.6 | $0.00 |
| Jhawar, Rohit | Prepare revenue and Cost of goods sold memo for year end. | $0.00 | 3.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Discuss with S. Lnu (Deloitte) regarding year end file and inventory price testing rollforward procedures. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Meet J. Moore, C. Parodi, M. Steffens (Deloitte) to discuss status, property plant and equipment risk assessment, liabilities subject to compromise, and equity. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Make cash testing selections. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review accrued expenses general ledger subledger detail. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review interim accumulated depreciation substantive analytic testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review inventory received without invoice substantive testing workpaper. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Attend Annual fraud inquiry meeting with C. Rowland (PSP CEO), M. Steffens (Deloitte). | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with T. Vecchioni (PSP) on Franchising audit status and overall audit approach. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Research California Climate Reporting Requirements that apply to Pet Supplies Plus. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review year-end updates to guided risk assessments. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discuss with J. La (Distribution Centers) regarding status of inventory rollforwards and year-end testing selections. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discuss with S. Joseph (PSP) regarding status of testing Internal Audit. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Document fraud inquiry discussions. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Update the debt confirmation annotations by D. Garg (Deloitte). | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Prepare the working for vendor listing workpaper for Franchise Group vendor listing to check related parties and include in the vendor listing. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) for status of Franchise Group audit areas pertaining to cash, debt, analytics and decided plan of action for the day. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update for Franchise Group FY 2024 Audit. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) to discuss vendor listing working related doubts. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) to discuss vendor listing working related doubts and cash workpaper doubts. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Respond to review notes by D. Garg (Deloitte) in the cash workpaper. | $0.00 | 3.5 | $0.00 |
| Kumar, Ravi | Call with S. Lnu (Deloitte) to discuss Sales- Analysis File. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review vendor incentive working papers. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Email L. Andrade (client) for open request on Audit Board, Updated the Audit Board. | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Update sales analysis file. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Call with R. Kumar (Deloitte) to discuss Sales- Analysis File. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Clear year end comments in control testing workpaper. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Update Intransit Sub-selection samples for testing. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Clear review notes to inventory analysis. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Discuss with R. Jhawar (Deloitte) regarding year end file and inventory price testing rollforward procedures. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/27/2025

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Moore, John | Document inventory received without invoice testing. | $0.00 | 3.8 | $0.00 |
| Moore, John | Close notes to current year sales tax testing procedures. | $0.00 | 1.6 | $0.00 |
| Moore, John | Document the current year concluding analytic. | $0.00 | 1.9 | $0.00 |
| Moore, John | Prepare property, plant and equipment rollforward schedule for 2024. | $0.00 | 4.3 | $0.00 |
| Moore, John | Meet E. Keast, C. Parodi, M. Steffens (Deloitte) to discuss status, property plant and equipment risk assessment, liabilities subject to compromise, and equity. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review trial balances to be uploaded with local engagement files. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meet E. Keast, J. Moore, M. Steffens (Deloitte) to discuss status, property plant and equipment risk assessment, liabilities subject to compromise, and equity. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on going concern risk assessment. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status, specifically the current items in our queues and work as of this week. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status and result of audit workpaper and code of conduct. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Work on debt rollforward. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Work on litigation and claims procedures memo. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Work on risk assessment considerations for impairment indicators. | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss status and goals for the week, including legal selection templates, going concern, and year-end testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**01/27/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review accrued Guided Risk Assessment. | $0.00 | 2.3 | $0.00 |
| Singhal, Vasu | Pet Supplies Plus engagement status assess. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review supports for inventory and reveal. | $0.00 | 0.2 | $0.00 |
| Steffens, Marilyn | Meet E. Keast, J. Moore, C. Parodi (Deloitte) to discuss status, property plant and equipment risk assessment, liabilities subject to compromise, and equity. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review guided risk assessment workpapers. | $0.00 | 2.4 | $0.00 |
| Steffens, Marilyn | Attend Annual fraud inquiry meeting with C. Rowland (PSP CEO), L. Keast (Deloitte). | $0.00 | 0.6 | $0.00 |
| Wintrow, Jonathan | Review journal entry control for American Freight. | $0.00 | 0.2 | $0.00 |

**01/28/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Review internal control documentation for design and implementation testing of cost of sales controls. | $0.00 | 3.7 | $0.00 |
| Alas, Brendan | Summarize journal entry variances and sent email to the client (C. Maduka) to understand the reason for variances. | $0.00 | 1.4 | $0.00 |
| Bellora, Brandon | Meet with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and related questions, specifically on the Selling General and Administrative expense substantive testing and the online independence export system. | $0.00 | 0.8 | $0.00 |
| Bellora, Brandon | Update qualitative considerations in Goodwill and Tradename impairment considerations workpapers for year end considerations. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Update Q1 Q2 journal entry testing to remove hidden data. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update code of conduct control as a result of support received from Pet Supplies plus. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update scoping considerations due to significant fluctuations in year end values within scoping from updated preliminary values. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update financial statement scoping for preliminary year end numbers. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Review financial statement scoping residual balance considerations. | $0.00 | 2.0 | $0.00 |
| Bhardwaj, Sahil | Discuss with P. Yadav, S. Manocha (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss changes over year-end risk assessments and account scoping. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meet with R. Kumar, M. Parodi, A. Saraogi, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meet with M. Parodi, B. Bellora (Deloitte) to discuss audit status and related questions, specifically on the Selling General and Administrative expense substantive testing and the online independence export system. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with C. Parodi, A. Saraogi (Deloitte) to discuss status, focused on the areas namely - cash, debt, guided risk assessment and vendor listing testing. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Continued to update the tax guided risk assessment analytic workpaper with current year financials and information. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Review changes in the Pet Supplies Plus leadsheet to assess what formulas needed to be updated on the tie-out trial balance tab. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/28/2025 | | | | |
| Fitzpatrick, Emily | Update the tax guided risk assessment analytic workpaper with current year financials and information. | $0.00 | 2.2 | $0.00 |
| Fitzpatrick, Emily | Update the selling, general, and administrative expense expectations for the Vitamin Shoppe substantive analytical procedures testing workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close notes on Vitamin Shoppe selling, general, and administrative testing workpapers. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the selling, general, and administrative expense expectations for the American Freight substantive analytical procedures testing workpaper. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) regarding audit status and planned audit procedures to be performed. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding Vitamin shoppe cash support related queries. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding debt related queries. | $0.00 | 1.2 | $0.00 |
| Hammond, Jazzmaine | Organize access requests, including the actual submitted evidence and categorize the evidence according to the corresponding controls each piece of evidence supports. | $0.00 | 1.5 | $0.00 |
| Hammond, Jazzmaine | Review user access review control testing. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Review year end inventory price testing and roll forward. | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Work on resolving secondary review notes on memo - Revenue and Cost of goods sold. | $0.00 | 3.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Meet with E. Fitzpatrick, R. Kumar, M. Parodi, A. Saraogi, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discuss with A. Block-Belmonte (PSP) regarding Accounts Receivable confirmations and overall audit status. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Map Pet Supplies Plus franchising audit trial balances. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Discuss with A. Vecchioni, K. Barrett (PSP) regarding franchising audits and stand-alone financial statements. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update trial balance account balances within leadsheet. | $0.00 | 2.2 | $0.00 |
| Keast, Elizabeth | Discuss with S. Manocha, P. Yadav (Deloitte) regarding audit status and plan. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding status cash testing | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding debt related queries. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Meeting with A. Saraogi, D. Garg, B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to walk-through status, focused on the areas to be completed namely - Cash, Debt and Vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding Vitamin shoppe cash support related queries. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Download support over audit board and review support for the purpose of cash testing and also created summary of the support. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Update the debt rollforward tab basis the discussion with D. Garg (Deloitte). | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Updated debt sampling tab in debt substantive testing workpaper. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Review prior year debt workpaper to understand the flow of the workpaper and started setting up debt workpaper for FY 2024. | $0.00 | 3.2 | $0.00 |
| Kumar, Ravi | Meet with E. Fitzpatrick, M. Parodi, A. Saraogi, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Kumar, Ravi | Cycle count operating effectiveness testing. | $0.00 | 2.4 | $0.00 |
| Lnu, Simran | Document store inventory count for Vitamin Shoppe store #612 workpaper. | $0.00 | 3.0 | $0.00 |
| Lnu, Simran | Document store inventory count for Vitamin Shoppe store #301 workpaper. | $0.00 | 3.0 | $0.00 |
| Lnu, Simran | Meet with E. Fitzpatrick, R. Kumar, M. Parodi, A. Saraogi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Discuss with V. Singhal (Deloitte) status update for FY24 year end audit. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Discuss with P. Yadav, V. Singhal (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Continue to discuss with P. Yadav, V. Singhal (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Discuss with S. Bhardwaj, P. Yadav (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Discuss with P. Yadav (Deloitte) regarding status for inventory testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/28/2025

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Manocha, Semantika | Discuss with E. Keast, P. Yadav (Deloitte) regarding audit status and plan. | $0.00 | 0.6 | $0.00 |
| Moore, John | Continue documenting the current year concluding analytic workpaper. | $0.00 | 4.7 | $0.00 |
| Moore, John | Continue documenting accrued expenses year end testing and accrued salaries and wages testing year-end. | $0.00 | 3.4 | $0.00 |
| Moore, John | Document current year interim Accumulated Depreciation testing procedures. | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Review change in point of sale system to assess audit procedures. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Work on identification of significant accounts as of year-end | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, A. Saraogi (Deloitte) to discuss status, focused on the areas namely - cash, debt, GRA and vendor listing testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meet with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status and related questions, specifically on the Selling General and Administrative expense substantive testing and the online independence export system. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss changes over year-end risk assessments and account scoping. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review open risk assessments areas for completion of planning phase of audit. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meet with E. Fitzpatrick, R. Kumar, A. Saraogi, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Update identification of significant account workpaper for year-end draft numbers. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/28/2025

| | | | | |
|---|---|---|---|---|
| Saraogi, Astha | Review accrued and Accounts Payable risk assessment Risk assessment analytics. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review internal audit memo on system change on VSI. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss status, focused on the areas namely - cash, debt, risk assessments and vendor listing testing. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review Financial Closure Reporting process Risk assessment supplement. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Cleared notes in revenue data reconciliation workpaper in Vitamin Shoppe Inc file. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Meet with E. Fitzpatrick, R. Kumar, M. Parodi, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe audit, interim and planning items and focus area and planning for year-end work. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Pet supplies plus engagement status update to check and then prepare for status call. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Email for overall audit status to S. Manocha, P. Yadav, L. Fredericks (Deloitte) | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha (Deloitte) status update for FY24 year end audit. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha, P. Yadav (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.8 | $0.00 |
| Singhal, Vasu | Continue to discuss with S. Manocha, P. Yadav (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Review internal control testing workpapers for inventory. | $0.00 | 4.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/28/2025 | | | | |
| Weston, Zachary | Respond to questions via email to A. Saraogi, B. Khanduja, D. Garg, B. Alas (Deloitte) on materiality and testing approach for revenue and cost of sales at American Freight. | $0.00 | 1.3 | $0.00 |
| Yadav, Pragati | Discuss with E. Keast, S. Manocha (Deloitte) regarding audit status and plan. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Discuss with S. Manocha (Deloitte) regarding status for inventory testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discuss with S. Bhardwaj, S. Manocha (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Review previous years inventory price testing workpapers for understanding purpose. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Continue to discuss with S. Manocha, V. Singhal (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Discuss with S. Manocha, V. Singhal (Deloitte) regarding open items for inventory store average cost testing. | $0.00 | 0.8 | $0.00 |
| Yadav, Pragati | Document follow queries for client with respect to supports for price testing-stores. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Set up supports for inventory stores-average price testing workpaper. | $0.00 | 1.3 | $0.00 |
| Yadav, Pragati | Document supports for inventory stores- average price testing workpaper. | $0.00 | 4.1 | $0.00 |
| 01/29/2025 | | | | |
| Alas, Brendan | Meet with J. Wintrow (Deloitte) to discuss American Freight Audit Plan. | $0.00 | 0.6 | $0.00 |
| Alas, Brendan | Investigate internal audit findings related to financing income. | $0.00 | 2.9 | $0.00 |
| Bellora, Brandon | Review Buddy's home Furnishing bank reconciliation for outstanding checks and other abnormal activity. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Review Franchise group debt schedules to gather information for debt confirmations. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Design impairment indicator analytic using Store Earnings before Interest, taxes, depreciation, and accumulated amortization contribution listing. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and related questions specifically on residual balance testing and the tax guided risk assessment analytic. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update Vitamin Shoppe lease analytic for year end values. | $0.00 | 3.5 | $0.00 |
| Bhardwaj, Sahil | Clear notes on operating expenses and depreciation Substantive Analytical Procedures. | $0.00 | 0.3 | $0.00 |
| Dada, Hajira | Prepare risk assessment analytics for financing income. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Continue to update the professional, insurance, and bank fees expense tab in the American Freight selling, general, and administrative substantive testing workpaper to further expectation for the current year. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss open questions within the American Freight selling, general, and administrative testing workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss audit status and related questions specifically on residual balance testing and the tax guided risk assessment analytic. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the professional, insurance, and bank fees expense tab in the American Freight selling, general, and administrative substantive testing workpaper. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update the physical inventory location scoping workpaper with year-end inventory balances. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the going concern section of the results of audit workpaper. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the physical inventory location scoping workpaper with year-end inventory balances. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the inventory cycle-based physical inventory count rollforward testing with year-end inventory balances. | $0.00 | 2.3 | $0.00 |
| Garg, Divya | Meet with B. Khanduja (Deloitte) to discuss cash testing and credit card receivable reconciliation shared by the clients over audit board. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) regarding debt testing. | $0.00 | 0.9 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update for Franchise Group FY 2024 Audit. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Meet with R. Kumar, B. Khanduja (Deloitte) to discuss cash testing and credit card receivable reconciliation. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja(Deloitte) for operating expense testing. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) for status of Franchise Group audit areas pertaining to cash, debt, analytics and decided plan of action for the day. | $0.00 | 0.8 | $0.00 |
| Hammond, Jazzmaine | Document Information Technology risk assessment | $0.00 | 2.1 | $0.00 |
| Jhawar, Rohit | Meet with S. Lnu (Deloitte) to discuss flash report. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare revenue fraud risk memo. | $0.00 | 3.3 | $0.00 |
| Jhawar, Rohit | Perform sub-selection review of inventory price testing. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/29/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Review inventory ageing file for year end. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Update quarterly cycle count tracker documentation for year-end. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Update depreciation and amortization expense year-end substantive testing analytic. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Meeting with V. Singhal, P. Yadav, S. Manocha (Deloitte) inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Review updated code of conduct entity level control documentation. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Review updated code of conduct entity level control documentation. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Initiate and send cash and franchise receivable confirmations. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Close notes on right of use asset & lease liability risk assessment analytic. | $0.00 | 1.7 | $0.00 |
| Keast, Elizabeth | Close notes on interim inventory testing workpapers. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Close notes on internal controls documentation. | $0.00 | 2.3 | $0.00 |
| Keast, Elizabeth | Discuss with M. Smith, J. Walker, P. Yadav (Deloitte) regarding Pet Supplies Plus background and overall audit status. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Review debt rollforward tab in debt substantive testing workpaper from prior year. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Compared and documented the debt additions made in current year with prior year. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding debt agreement clauses related queries. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte) to walk-through cash testing and credit card receivable reconciliation shared by the clients over audit board. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meet with R. Kumar, D. Garg (Deloitte) to discuss cash testing and credit card receivable reconciliation. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) for status of Franchise Group audit areas pertaining to cash, debt, analytics and decided plan of action for the day. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update for Franchise Group FY 2024 Audit. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Prepared debt substantive testing. | $0.00 | 3.9 | $0.00 |
| Kumar, Ravi | Discuss with S. Lnu (Deloitte) to discuss queries related to the inventory count. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Perform cycle count control testing. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Meet with D. Garg, B. Khanduja (Deloitte) to discuss cash testing and credit card receivable reconciliation. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Review Vitamin Shoppe internal audit reports issued for potential impact on the audit. | $0.00 | 2.3 | $0.00 |
| Lnu, Simran | Meet with R. Jhawar (Deloitte) to discuss flash report. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update flash report flux file added to Audit Board. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update inventory aging as per Q4 in inventory analysis file. | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Update inventory price testing as per cost change form and update the additional sample for year end as per the updated Inventory by SKU file. | $0.00 | 1.7 | $0.00 |
| Lnu, Simran | Discuss with R. Kumar (Deloitte) to discuss queries related to count. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Manocha, Semantika | Discuss with P. Yadav, V. Singhal (Deloitte) regarding supports and open items for inventory store and Distribution Center (DC) average cost testing. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Discuss with P. Yadav (Deloitte) regarding the inventory rollforward for stores testing. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Performed review of inventory rollforward testing selections to be sent out to the client for stores and distribution centers. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Discuss with V. Singhal, P. Yadav, E. Keast (Deloitte) inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Manocha, Semantika | Discuss with P. Yadav (Deloitte) to finalize the testing workpaper approach based on the team discussion upheld previously and finalize the client related follow-ups for inventory testing. | $0.00 | 0.1 | $0.00 |
| Moore, John | Document current year interim accumulated depreciation testing procedures. | $0.00 | 1.4 | $0.00 |
| Moore, John | Document current year rent and utilities expense testing. | $0.00 | 1.4 | $0.00 |
| Moore, John | Prepare audit workpaper status tracker for current PSP file and document current year equity rollforward. | $0.00 | 3.6 | $0.00 |
| Moore, John | Continue documenting accrued expenses testing. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Review Buddy's business liabilities subject to compromise testing. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status and related questions specifically on residual balance testing and the tax guided risk assessment analytic. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/29/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss open questions within the American Freight selling, general, and administrative testing workpaper. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work on debt confirmation procedures. | $0.00 | 3.3 | $0.00 |
| Parodi, Carlos | Work on details for legal confirmations. | $0.00 | 1.3 | $0.00 |
| Saraogi, Astha | Review substantive analytical testing procedure memo. | $0.00 | 1.8 | $0.00 |
| Saraogi, Astha | Review revenue risk assessment analysis. | $0.00 | 0.8 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Review revenue and Cost of sales substantive analytical testing procedure interim workpaper. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review operating expenses and depreciation expense notes. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha, P. Yadav (Deloitte) regarding supports and open items for inventory store and Distribution Center (DC) average cost testing. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Review Pet Supplies Plus inventory selections file. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Discuss with P. Yadav, E. Keast, S. Manocha (Deloitte) inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Reviewed support provided by client on Deloitte Connect. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Review status of audit testing performed. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Discuss with E. Keast, J. Walker, P. Yadav (Deloitte) regarding PSP background and overall audit status. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review inventory substantive testing workpapers. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/29/2025 | | | | |
| Walker, Jana | Discuss with E. Keast, M. Smith, P. Yadav (Deloitte) regarding Pet Supplies Plus background and overall audit status. | $0.00 | 0.8 | $0.00 |
| Wintrow, Jonathan | Meet with B. Alas (Deloitte) to discuss American Freight Audit Plan. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Document inventory price testing supports for Distribution Centers. | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Document inventory price testing supports for Stores. | $0.00 | 2.5 | $0.00 |
| Yadav, Pragati | Discuss with S. Manocha (Deloitte) regarding inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal, S. Manocha, E. Keast (Deloitte) inventory average price testing and rollforward testing additional follow-ups based on the preparation of the workpaper. | $0.00 | 0.1 | $0.00 |
| Yadav, Pragati | Discuss with S. Manocha (Deloitte) regarding the inventory rollforward for stores testing. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Perform inventory rollforward testing. | $0.00 | 1.9 | $0.00 |
| Yadav, Pragati | Discuss with P. Yadav, V. Singhal (Deloitte) regarding supports and open items for inventory store and distribution center average cost testing. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Perform inventory price testing supports documentation and year end selections roll out. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Discuss with E. Keast, M. Smith, J. Walker (Deloitte) regarding Pet Supplies Plus background and overall audit status. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Discuss with B. Vineyard, Z. Weston, S. Hussain, M. Parodi (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Alas, Brendan | Meeting with J. Wintrow (Deloitte) to discuss litigation and information technology testing planned procedures. | $0.00 | 0.3 | $0.00 |
| Alas, Brendan | Review prior year information technology and litigation procedures in preparation of upcoming internal meeting. | $0.00 | 1.3 | $0.00 |
| Bellora, Brandon | Meet with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and related questions, specifically on Selling General and Administrative expense testing and debt confirmations. | $0.00 | 0.9 | $0.00 |
| Bellora, Brandon | Prepare depreciation substantive analytical procedure for Vitamin shoppe. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update legal confirmation for current year expense listing. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Review definite lived intangibles. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Update the inventory cycle-based physical inventory count rollforward testing with year-end inventory balances provided by the client. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Prepare samples of purchases and sales for the physical inventory rollforward testing. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meet with R. Kumar (Deloitte) to discuss purchase and sales selections for the physical inventory rollforward testing workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meet with B. Bellora, M. Parodi (Deloitte) to discuss audit status and related questions, specifically on selling, general, and administrative testing and debt confirmations. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the professional, insurance, and bank fees expense tab in the American Freight selling, general, and administrative substantive testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review the tax analytic workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the professional, insurance, and bank fees expense tab in the American Freight selling, general, and administrative substantive testing workpaper. | $0.00 | 2.5 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, A. Saraogi (Deloitte) task distribution and project plan status update on scoping workpaper and analytics. | $0.00 | 3.0 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) regarding debt related queries. | $0.00 | 1.8 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) additive selections taken out for cash testing purpose. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) status of debt testing workpaper. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) updated materiality workpaper. | $0.00 | 0.5 | $0.00 |
| Hammond, Jazzmaine | Conduct examination of evidence related to provisioning control and systematically assess and assembled pre-and post-User Access Review (UAR) listings. | $0.00 | 1.5 | $0.00 |
| Hammond, Jazzmaine | Develop a comparison between pre-and post-user access review data sets and identify new and removed users through this comparison. | $0.00 | 1.5 | $0.00 |
| Hussain, Sofia | Discuss with M. Alano, B. Vineyard, Z. Weston, M. Parodi (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Discuss with S. Lnu (Deloitte) regarding revenue risk assessment memo. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Prepare revenue presumed fraud risk memo. | $0.00 | 3.8 | $0.00 |
| Keast, Elizabeth | Update year end scoping for Pet Supplies Plus standalone audit. | $0.00 | 1.7 | $0.00 |
| Keast, Elizabeth | Review client support related to accounts payable uploaded to request system. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review closed notes in interim depreciation and amortization testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discuss V. Singhal, S. Manocha, P. Yadav (Deloitte) audit areas and plan for the busy season audit. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Call with A. Block-Belmonte (PSP, Controller) regarding draft valuation report. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review year-end inventory testing selections. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, A. Saraogi (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding debt related queries. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding status of debt testing | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) additive selections taken out for cash testing purpose. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) updated Franchise Group materiality workpaper. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Review and created notes/summary for updated debt agreement for Freedom VCM Credit Agreements. | $0.00 | 3.5 | $0.00 |
| Kumar, Ravi | Perform cycle count control design and implementation testing. | $0.00 | 2.4 | $0.00 |
| Kumar, Ravi | Meet with E. Fitzpatrick (Deloitte) to discuss purchase and sales selections for the physical inventory rollforward testing workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Review draft trial balance and inventory in transit population. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Prepare sub selection for year end samples and checked support for Intransit testing. | $0.00 | 1.6 | $0.00 |
| Lnu, Simran | Update inventory counts workpaper. | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Calculate the revenue balance as per the flash report data for analysis file. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Discuss with R. Jhawar (Deloitte) regarding revenue risk assessment memo. | $0.00 | 1.2 | $0.00 |
| Manocha, Semantika | Discuss E. Keast, V. Singhal, P. Yadav (Deloitte) audit areas and plan for the busy season audit. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Discuss with V. Singhal, P. Yadav (Deloitte) regarding the finalized client related follow-ups for inventory testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Discuss V. Singhal, P. Yadav (Deloitte) meeting plan to begin the audit and allocate areas amongst team members based on scheduling. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Discuss with V. Singhal, P. Yadav (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Collate follow-up questions while reviewing the inventory rollforward workpaper and the related supports received from the client. | $0.00 | 1.1 | $0.00 |
| Manocha, Semantika | Collate follow-up requests to be sent out to client based on the inventory rollforward testing. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Analyze professional fee details for Buddy's component. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Discuss with M. Alano, B. Vineyard, Z. Weston, S. Hussain (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review fraud specialist scoping materials. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/30/2025 | | | | |
| Parodi, Carlos | Meet with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status and related questions, specifically on SG&A testing and debt confirmations. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Discuss with B. Khanduja, D. Garg (Deloitte) regarding audit procedures to be performed during the week. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review of audit file in software so see the status of workpapers. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review substantive analytical testing procedure workpapers for sales and COGS. | $0.00 | 1.3 | $0.00 |
| Saraogi, Astha | Review substantive analytical testing procedure workpapers for sales. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review substantive analytical testing procedure workpaper for cost of goods sold. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Discuss S. Manocha, P. Yadav (Deloitte) meeting plan to begin the audit and allocate areas amongst team members based on scheduling. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha, P. Yadav (Deloitte) regarding the finalized client related follow-ups for inventory testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha, P. Yadav (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Discuss with P. Yadav (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Discuss E. Keast, S. Manocha, P. Yadav (Deloitte) audit areas and plan for the busy season audit. | $0.00 | 0.2 | $0.00 |
| Sood, Abhinav | Review journal entry data. | $0.00 | 1.0 | $0.00 |
| Sood, Abhinav | Work on journal entry data for American Freight. | $0.00 | 1.0 | $0.00 |
| Sood, Abhinav | Work on sampling for VSI credit card receivables testing. | $0.00 | 1.4 | $0.00 |
| Sood, Abhinav | Work on rollforward of workpaper. | $0.00 | 2.0 | $0.00 |
| Sood, Abhinav | Create the request for transaction analysis. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

01/30/2025

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Work on new client acceptance for the franchising entities for pet supplies plus and wag N wash and national advertising fund. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Discuss with M. Alano, Z. Weston, S. Hussain, M. Parodi (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Discuss with M. Alano, B. Vineyard, S. Hussain, M. Parodi (Deloitte) general business update of Franchise Group and its components, potential fraud risk factors, and planning scope of services. | $0.00 | 0.5 | $0.00 |
| Wintrow, Jonathan | Meeting with B. Alas (Deloitte) to discuss litigation and information technology testing planned procedures. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discuss V. Singhal, P. Yadav (Deloitte) meeting plan to begin the audit and allocate areas amongst team members based on scheduling. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal, P. Yadav (Deloitte) audit plan for the day. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Check connect site for client supports received for inventory. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Check emails for client supports received inventory. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Perform inventory roll forward testing from observation date to year-end | $0.00 | 4.0 | $0.00 |
| Yadav, Pragati | Perform inventory roll forward- Stores testing. | $0.00 | 3.5 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal, S. Manocha (Deloitte) regarding the finalized client related follow-ups for inventory testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal, S. Manocha (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal (Deloitte) audit plan for the day. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Update inventory stores price testing workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/30/2025 | | | | |
| Yadav, Pragati | Prepare agenda for upcoming call with US team. | $0.00 | 0.5 | $0.00 |
| 01/31/2025 | | | | |
| Bellora, Brandon | Update Evaluation of bias in accounting estimates workpaper for year end preliminary values. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Prepare Vitamin Shoppe depreciation substantive analytical procedure for review. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Add Quarter 3 trial balance information into Freedom accounts receivable risk assessment. | $0.00 | 2.0 | $0.00 |
| Dakshesh, Chitta | Data Preparation work performed on Freedom Pet supplies Q1Q4 FY24. | $0.00 | 4.0 | $0.00 |
| Fitzpatrick, Emily | Roll forward the Franchise Group leadsheet workpaper with current year numbers. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight selling, general, and administrative substantive testing workpaper. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Update the cash transaction review to include the listing of 2024 vendor payments. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) the execution of sales and cost of goods sold substantive analytical testing procedure testing workpaper and substantive analytical testing procedure memo. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) approach for salaries expense testing for American Freight. | $0.00 | 1.9 | $0.00 |
| Hammond, Jazzmaine | Document deprovisioning control and evaluated evidence. | $0.00 | 3.0 | $0.00 |
| Jhawar, Rohit | Work on revenue presumed fraud risk memo. | $0.00 | 3.9 | $0.00 |
| Jhawar, Rohit | Discuss with S. Lnu (Deloitte) queries addressal for Goods in transit, price testing and Flash report. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Work on Goods in transit year end sample and Flash report reconciliation with trial balance for inventory. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding analysis on the current year Cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Discuss with S. Manocha, P. Yadav (Deloitte) inventory testing status. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Research auditing guidance around using the switched variables approach in statistical analysis testing. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Meet with M. Steffens (Deloitte) to review notes on controls and statistical analysis testing workpapers. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with R. Jhawar, A. Saraogi (Deloitte) regarding analysis on the current year cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) the execution of sales and cost of goods sold substantive analytical testing procedure testing workpaper and substantive analytical testing procedure memo. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Prepare the working of Revenue and COGS data based on the new adjustment factor related information shared by American Freight. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) approach for salaries expense testing for American Freight. | $0.00 | 1.9 | $0.00 |
| Khanduja, Bhavya | Prepare American Freight Salary Expense workpaper for interim testing. | $0.00 | 3.2 | $0.00 |
| Khanduja, Bhavya | Clear notes to cash additive selection. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Sampling for vendor incentive. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update sales analysis file as per the flash report data. | $0.00 | 0.3 | $0.00 |

172

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Discuss with R. Jhawar (Deloitte) queries addressal for Goods in transit, price testing and Flash report. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Email to L. Andrade (client) regarding open request on Audit board. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Email L. Andrade (client) for In transit testing remaining support, uploaded support for year end price testing on Audit Board. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update inventory by summary workpaper. | $0.00 | 1.2 | $0.00 |
| Lnu, Simran | Update presumed risk of fraud memo. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Performed lease testing for Pet Supplies Plus. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discuss with E. Keast, P. Yadav (Deloitte) inventory average price testing and rollforward testing follow-ups based on the preparation of the workpaper. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Reviewed audit status in order to assign testing to staff. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meet with S. Divatia, H. Singh, J. Buckley (external - Internal Audit) to discuss status of open support requests for Vitamin Shoppe IT point of sale change, liabilities subject to compromise, and SG&A testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Work in cash transaction review risk assessment. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review audit open items to prepare for upcoming status meeting. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Meeting with R. Jhawar, B. Khanduja (Deloitte) regarding analysis on the current year Cost of goods sold and sales data. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review Control of Vitamin Shoppe Inc relating to inventory reconciliation. | $0.00 | 2.6 | $0.00 |
| Saraogi, Astha | Review Control of Vitamin Shoppe Inc relating to in-transit inventory. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/31/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Assess the engagement progress/status and review the responses to our queries received from the client. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review support for revenue testing provided by the client. | $0.00 | 0.2 | $0.00 |
| Sood, Abhinav | Research credit card statements for queries raised by R. Kumar (Deloitte). | $0.00 | 2.4 | $0.00 |
| Sood, Abhinav | Review substantive analytical testing procedure workpaper rollforward for cost of goods sold. | $0.00 | 4.3 | $0.00 |
| Sood, Abhinav | Rollforward of substantive analytical testing procedure workpaper for American Freight. | $0.00 | 4.3 | $0.00 |
| Steffens, Marilyn | Meet with E. Keast (Deloitte) to review notes on controls and substantive analytical testing procedure statistical analysis testing workpapers. | $0.00 | 3.2 | $0.00 |
| Yadav, Pragati | Discuss with E. Keast, P. Yadav (Deloitte) inventory average price testing and rollforward testing follow-ups based on the preparation of the workpaper. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Check connect site for client supports received for inventory. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Check emails for supports received for inventory. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Perform inventory price testing for stores. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Perform inventory rollforward testing for stores. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Perform inventory price testing- DC year end testing. | $0.00 | 3.0 | $0.00 |

**02/01/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Prepare related revenue support requests in Connect document request system. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Email inventory testing selections to client. | $0.00 | 0.3 | $0.00 |

174

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/01/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Update year end Pet Supplies Plus Standalone Scoping workpaper. | $0.00 | 2.4 | $0.00 |
| Keast, Elizabeth | Close notes on stores physical inventory testing methodology memo. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Completed Salary Expense workpaper and sent for review. | $0.00 | 2.9 | $0.00 |
| Khanduja, Bhavya | Review American Freight Salary expense SAP workpaper. | $0.00 | 2.6 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss different approaches to run substantive analytical procedure on retail and wholesales sales. | $0.00 | 1.2 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss sample selections for operating leases testing. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Review Vitamin shoppe inventory controls testing. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Review inventory risk analysis workpaper. | $0.00 | 3.5 | $0.00 |
| Singhal, Vasu | Review support provided on Deloitte Connect for cash testing. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Review the project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Steffens, Marilyn | Review inventory testing workpaper. | $0.00 | 2.1 | $0.00 |
| Yadav, Pragati | Perform operating expenses year end testing. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Meeting with P. Yadav (Deloitte) to discuss sample selections for operating leases testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Perform inventory price testing - year end DC workpaper - year end support documentation. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss sample selections for operating leases testing. | $0.00 | 1.2 | $0.00 |
| Yadav, Pragati | Review the Leases - Roll forward workpaper. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**02/02/2025**

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Review income statement testing workpaper. | $0.00 | 2.0 | $0.00 |

**02/03/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Update documentation to revenue risk assessment. | $0.00 | 3.4 | $0.00 |
| Alas, Brendan | Research reconciliation issue of journal entry population. | $0.00 | 2.5 | $0.00 |
| Alas, Brendan | Review planned procedures for IT specialists to assess whether aligned with current year audit objectives. | $0.00 | 2.1 | $0.00 |
| Bellora, Brandon | Update Vitamin Shoppe concluding analytic with preliminary trial balance numbers. | $0.00 | 1.9 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status on the Franchise Group leadsheet workpaper and bias in accounting estimates. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the references to testing of each account grouping on the Franchise Group leadsheet | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Continue to update the references to testing of each account grouping on the Franchise Group leadsheet. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group leadsheet with current year financials and related financial statement information. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Franchise Group leadsheet with current year financials and related financial statement information. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Review the American Freight salaries expense substantive analytical procedures testing workpaper to possibly apply similar calculations to the other selling, general, and admin expenses. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status on the Franchise Group leadsheet workpaper and bias in accounting estimates. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review debt substantive testing workpaper. | $0.00 | 4.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding debt schedule shared by A. Ficken (Franchise Group). | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update with focus on scoping workpaper and analytics. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding debt testing pertaining to documentation. | $0.00 | 1.2 | $0.00 |
| Jhawar, Rohit | Clear review notes on inventory risk analysis for interim and year end. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Clear review notes on in transit control and operating effectiveness documentation. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Discuss with M. Smith (Deloitte) regarding trial balances and scoping set-up for franchising audits. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Attend fraud discussion with D. McNamara (Pet Supplies Plus), M. Steffens (Deloitte). | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with X. Torres (Pet Supplies Plus) regarding property, plant and equipment testing workpapers. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with A. Block-Belmonte (Pet Supplies Plus), M. Steffens (Deloitte) regarding updates including valuation work and lease accounting. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review updated changes to depreciation analytic. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with K. Barrett (Pet Supplies Plus), M. Smith (Deloitte) regarding trial balances and mapping of accounts for franchising audits. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Discuss with M. Steffesn (Deloitte) regarding materiality, financial reporting risk assessment, going concern, and Pet Supplies Plus standalone audit scoping. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens (Deloitte) to debrief fraud discussion. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Document fraud inquiry discussion with CFO. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Review debt workpaper. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update tick marks in the debt substantive workpaper taking into account new debtor in possession loan. | $0.00 | 3.8 | $0.00 |
| Khanduja, Bhavya | Prepare summary of 4 out the 7 debt agreements received to be documented in the debt testing workpaper. | $0.00 | 3.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding debt agreement shared by A. Ficken (Franchise Group). | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update with focus on scoping workpaper and analytics. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding debt testing pertaining to documentation. | $0.00 | 1.2 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss regression analysis testing cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status on the Franchise Group leadsheet workpaper and bias in accounting estimates. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review IT point of sale system change details for Vitamin Shoppe. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review cash reconciliation details for Vitamin Shoppe. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review support needed for credit card receivables testing. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Continue reviewing cash reconciliation details for Vitamin Shoppe. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Review inventory risk analysis. | $0.00 | 3.3 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding task distribution and project plan status update with focus on scoping workpaper and analytics. | $0.00 | 0.7 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding debt schedule shared by A. Ficken (Franchise Group). | $0.00 | 0.8 | $0.00 |
| Singhal, Vasu | Review FY 2023 regression analysis testing workpapers. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Review operating expenses workpaper. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Scoping procedures preparation for Pet Supplies Plus Franchise audit. | $0.00 | 2.4 | $0.00 |
| Smith, Matthew | Discussion with K. Barrett (Pet Supplies Plus, Asst. Controller), E. Keast (Deloitte) regarding trial balances and mapping of accounts for franchising audits. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Review SG&A testing for component audit. | $0.00 | 3.4 | $0.00 |
| Smith, Matthew | Discuss with E. Keast (Deloitte) regarding trial balances and scoping set-up for franchising audits. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2025

| | | | | |
|------|-------------|------|-------|------|
| Smith, Matthew | Scoping procedures preparation for Wag N Wash Franchise audits. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Review revenue substantive testing workpapers. | $0.00 | 0.3 | $0.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) regarding materiality, financial reporting risk assessment, going concern, and Pet Supplies Plus standalone audit scoping. | $0.00 | 1.4 | $0.00 |
| Steffens, Marilyn | Meeting with E. Keast (Deloitte) to debrief fraud discussion. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Discussion with A. Block-Belmonte (Pet Supplies Plus), E. Keast (Deloitte) regarding overall audit status and updates including valuation work and lease accounting. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Attend fraud discussion with D. McNamara (Pet Supplies Plus), E. Keast (Deloitte). | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Performed Accounts Receivable testing. | $0.00 | 3.1 | $0.00 |
| Walker, Jana | Performed accounts receivable risk assessment procedures. | $0.00 | 2.6 | $0.00 |
| Walker, Jana | Reviewed financial statements and tied out amounts to testing. | $0.00 | 1.2 | $0.00 |
| Walker, Jana | Operating expense testing - tested payroll Information Provided by the Entity, documented employee hire & termination selections. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Operating expense testing - cleaned & formatted data to complete searches, analyzed results and documented conclusions. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss regression analysis testing cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Perform regression analysis testing - Revenue. | $0.00 | 2.5 | $0.00 |
| Yadav, Pragati | Perform regression analysis testing - Cost of Goods sold. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/03/2025**

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Pragati | Perform inventory testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Perform revenue testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.5 | $0.00 |

**02/04/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Coordination with the audit team. | $0.00 | 0.1 | $0.00 |
| Bellora, Brandon | Review intangible asset not-significant account considerations workpaper. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Research residual balance audit guidance for scoping considerations. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with D. Garg, B. Khanduja, M. Parodi, E. Fitzpatrick (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss Goodwill & Tradename guided risk assessment and liabilities subject to compromise leadsheet. | $0.00 | 0.6 | $0.00 |
| Dakshesh, Chitta | Work on Q1Q4 FY24 journal entry data preparation. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss Goodwill & Tradename guided risk assessment and liabilities subject to compromise leadsheet. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the Goodwill & Tradenames guided risk assessment with language regarding the bankruptcy and winding-down of American Freight. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Update the Goodwill & Tradenames guided risk assessment for year-end considerations. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update the Goodwill & Tradenames guided risk assessment for year-end considerations. | $0.00 | 3.2 | $0.00 |
| Fitzpatrick, Emily | Review the American Freight quarter 3 analytics package to find potential reasoning behind decrease in other general operating expenses. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with D. Garg, B. Khanduja, B. Bellora, M. Parodi (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review debt substantive testing workpaper. | $0.00 | 3.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding open points pertaining to documentation of new loans in debt testing. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding points to be discussed in upcoming status call with team focusing on Vitamin Shoppe subtractive item testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus on scoping workpaper and interest workpaper and Vitamin Shoppe Inc. cash workpaper. | $0.00 | 0.8 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding regression analysis testing. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Clear review notes on inventory control testing. | $0.00 | 2.2 | $0.00 |
| Jhawar, Rohit | Clear review notes on inventory risk analysis for interim and year end. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with K. Barrett (Pet Supplies Plus), M. Smith (Deloitte) regarding franchise disclosure document and national advertising fund audit scoping. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith (Deloitte) to discuss scoping decisions for franchise disclosure document and national advertising fund audits of Pet Supplies Plus and Wag N Wash. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss audit year end testing approach and outline tasks for remainder of the week. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Respond to client emails regarding requested AP detail. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review year end advertising expense substantive testing analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review year end professional fees expense substantive testing analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review year end rent & utilities expense substantive testing analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review closed notes in payroll expense testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Respond to client emails regarding franchising audits. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Prepare testing of interim accumulated depreciation. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Update stores inventory testing workpaper and related extrapolation worksheets. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Update stores inventory count workpapers. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding open points pertaining to documentation of new loans in debt testing. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding points to be discussed in upcoming status call with team focusing on Vitamin Shoppe subtractive item testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Set up interest expense substantive analytics workpaper for FY 2024 interest testing. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Review previous interest expense substantive analytics workpaper to gain an understanding of the workflow and trace changes made to the terms of interest in each new debt agreement received. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus on scoping workpaper and interest workpaper and Vitamin Shoppe cash workpaper. | $0.00 | 0.8 | $0.00 |
| Kumar, Ravi | Work on store count documentation. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding regression analysis testing. | $0.00 | 1.5 | $0.00 |
| Manocha, Semantika | Discuss with X. Harsha (Deloitte) team to set up the revenue substantive analytical workpaper and Pet supplies plus concluding analytics. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal, P. Yadav (Deloitte) ongoing progress and open items related to inventory testing and substantive analytical procedures for revenue and cost of sales. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Review inventory testing workpaper. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Call with P. Yadav (Deloitte) to discuss revenue regression analysis testing workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

02/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Manocha, Semantika | Meeting with E. Keast, M. Smith, J. Walker, P. Yadav (Deloitte) to discuss status for audit testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss Goodwill & Tradename guided risk assessment and liabilities subject to compromise leadsheet. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review debt confirmation details for debtor in possession loan. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review open testing areas requiring support for the year-end audit. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Plan for involvement of fraud specialists relating to fraud inquiries. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Continue to review reconciling items within Vitamin Shoppe cash concentration account. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review reconciling items within Vitamin Shoppe cash concentration account. | $0.00 | 3.2 | $0.00 |
| Parodi, Carlos | Meeting with D. Garg, B. Khanduja, B. Bellora, E. Fitzpatrick (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Plan for testing approach of IT point of sale system change for Vitamin Shoppe. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding  task distribution and project plan status update with focus on scoping workpaper and interest workpaper and Vitamin Shoppe Inc. cash workpaper. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group), Z. Weston (Deloitte) to discuss financial statement presentation. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Email S. Manocha, P. Yadav, L. Fredericks, M. Smith, J. Walker (Deloitte) regarding status for substantive areas and plan for upcoming weeks. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha, P. Yadav (Deloitte) agenda for scheduled weekly status call. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Review inventory workpapers to understand the approach being followed. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Meeting with L. Keast (Deloitte) to discuss scoping decisions for franchise disclosure document and national advertising fund audits of Pet Supplies Plus and Wag N Wash. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, S. Manocha, J. Walker, P. Yadav (Deloitte) to discuss status for audit testing. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Discussion with K. Barrett (Pet Supplies Plus), E. Keast (Deloitte) regarding franchise disclosure document and national advertising fund audit scoping. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss audit year end testing approach and outline tasks for remainder of the week. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Prepare audit and predecessor auditor communications materials. | $0.00 | 1.1 | $0.00 |
| Smith, Matthew | Incorporate scoping improvements regarding Franchise audits. | $0.00 | 1.4 | $0.00 |
| Sri Priya, Pocha | Work on Pet supplies journal entry data reconciliation. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Walker, Jana | Meeting with E. Keast, S. Manocha, M. Smith, P. Yadav (Deloitte) to discuss status for audit testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Read prior year financial statements for the different types of Pet Supplies Plus audits. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Reviewed support provided by client on Deloitte Connect for receivable testing. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Read financial statement audit scoping and account mapping. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Accrued Expense Testing/workspace - read through completed testing, removed testing not related to current year audit approach, and cleaned connect site. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss audit year end testing approach and outline tasks for remainder of the week. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Accrued Salaries and Wages Testing/workspace- read through completed testing, removed testing not related to current year audit approach, and cleaned connect site. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Accrued Salaries and Wages Testing/workspace- completing year end testing, documenting selections. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group), M. Sciano (Deloitte) to discuss audit status and open items. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Call with S. Manocha (Deloitte) to discuss revenue regression analysis testing workpaper. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with E. Keast, S. Manocha, M. Smith, J. Walker (Deloitte) to discuss status for audit testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Update Pet Supplies plus revenue testing workpaper. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**02/04/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.9 | $0.00 |
| Yadav, Pragati | Update team project plan for year end testing pertaining to lease, inventory, cost of sales, revenue and operating expenses. | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Discuss with S. Manocha, V. Singhal (Deloitte) to discuss USI progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Perform cost of goods sold testing. | $0.00 | 3.5 | $0.00 |
| Zaorski, Michal | Review inventory controls testing and associated workpapers for stock counts, OE selections. | $0.00 | 4.0 | $0.00 |

**02/05/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Harsha | Perform Pet Supplies plus revenue risk assessment analytics. | $0.00 | 0.7 | $0.00 |
| ., Harsha | Discuss with S. Manocha (Deloitte) team set up and assign tasks. | $0.00 | 0.3 | $0.00 |
| ., Harsha | Perform Pet supplies plus revenue analytics. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Prepare scoping workpaper for residual balances. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with R. Kumar, E. Fitzpatrick, M. Parodi (Deloitte) to discuss cash reconciliations for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Create residual balance scoping workpaper. | $0.00 | 3.3 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss the impairment expense guided risk assessment and the residual balance analysis. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/05/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dakshesh, Chitta | Prepared  procedure memorandum for Q1Q4 FY24 Freedom American Freight. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the Goodwill guided risk assessment. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Goodwill guided risk assessment. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update impairment expense guided risk assessment to include language for the bankruptcy filing and wind-down of American Freight operations. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review risks tab in the goodwill and tradename guided risk assessment in order to assess what to be updated for the current year. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Prepare the debtor in possession debt confirmation for upload into the DocuSign platform. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Sent the debtor in possession debt confirmation to client contact E. Seeton through the DocuSign platform. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar, M. Parodi, B. Bellora (Deloitte) to discuss cash reconciliations for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Review the Vitamin Shoppe cash substantive testing and bank statements in order to make a cash selection for testing. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss the impairment expense guided risk assessment and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review debt substantive testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding open points pertaining to documentation of new loans in debt testing. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Garg, Divya | Email B. Khanduja (Deloitte) regarding points to be discussed in status call with team focusing on Vitamin Shoppe subtractive item testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update on interest workpaper and American Freight and Pet Supplies Plus analytics workpaper. | $0.00 | 0.9 | $0.00 |
| Garg, Divya | Meeting with C. Parodi (Deloitte) to discuss supports received for cash reconciliation. | $0.00 | 0.3 | $0.00 |
| Jhawar, Rohit | Clear review notes on inventory price testing. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Prepare June'24 month margin fluctuation. | $0.00 | 2.7 | $0.00 |
| Jhawar, Rohit | Meeting with R. Kumar, S. Lnu, A. Saraogi (Deloitte) to discuss status of Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review concluding analytic/flux analysis workpaper. | $0.00 | 2.7 | $0.00 |
| Keast, Elizabeth | Document going concern guided risk assessment. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update year end depreciation and amortization expense analytic. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Close notes on manual journal entry review control documentation. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Prepare regression analysis testing memorandum for American Freight Cost of Goods Sold and revenue testing. | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding open points pertaining to documentation of new loans in debt testing. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Review support for cash testing noting difference between the balance as per bank and balance as per books. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Prepare preliminary execution of interest expense workpaper incorporating the debtor in possession loans. | $0.00 | 1.4 | $0.00 |
| Khanduja, Bhavya | Reviewed debt schedules and agreements to note variances between our expectation and Client's actual calculations. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding  task distribution and project plan status update on interest workpaper and American Freight and Pet Supplies Plus analytics workpaper. | $0.00 | 0.9 | $0.00 |
| Kumar, Ravi | Meeting with R. Jhawar, S. Lnu, A. Saraogi (Deloitte) to discuss status of Vitamin Shoppe overall file status and year-end work. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick, M. Parodi, B. Bellora (Deloitte) to discuss cash reconciliations for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Discuss with Kathleen (Vitamin Shoppe) regarding legal confirmations. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Review draft legal confirmation. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting with M. Zaorski, C. Parodi (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley, H. Singh (Vitamin Shoppe) to discuss open items for the audit. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Work on understanding the entity risk assessment. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Work on store count documentation. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Close review notes on cycle count controls. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Meeting with R. Jhawar, R. Kumar, A. Saraogi (Deloitte) to discuss status of Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Manocha, Semantika | Discussion with V. Singhal, P. Yadav (Deloitte) regarding lease testing (sampling, roll forward and  Workpaper presentation). | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review year-end reporting packages received for Vitamin Shoppe. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review debt confirmation for debtor in possession loan. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with M. Zaorski, R. Kumar (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley, H. Singh (Vitamin Shoppe) to discuss open items for the audit. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Plan for involvement of fraud specialists relating to assistance for the group and local engagement teams. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Meeting with D. Garg (Deloitte) to discuss supports received for cash reconciliation. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Continue reviewing selections needed for cash reconciliation relating to additive selections. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar, E. Fitzpatrick, B. Bellora (Deloitte) to discuss cash reconciliations for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review selections needed for cash reconciliation relating to additive selections. | $0.00 | 3.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss the impairment expense guided risk assessment and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding  task distribution and project plan status update on interest workpaper and American Freight and Pet Supplies Plus analytics workpaper. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Meeting with R. Jhawar, R. Kumar, S. Lnu (Deloitte) to discuss status of Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review American Freight cash workpaper. | $0.00 | 3.0 | $0.00 |
| Singhal, Vasu | Assess status of revenue workpapers overview. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Discussion with P. Yadav, S. Manocha (Deloitte) regarding lease testing (sampling, roll forward and  Workpaper presentation). | $0.00 | 1.5 | $0.00 |
| Smith, Matthew | Closing notes incorporating improvements into SG&A testing for Pet Supplies Plus component audit. | $0.00 | 3.1 | $0.00 |
| Sri Priya, Pocha | Worked on setting up the journal entry data for Pet supplies journal entry testing. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Review year end disclosure/analytic packets - review the Pet Supplies Plus Franchise Disclosure Package and Cash flow, and Pet Supplies Plus analytically tested balances; all as of 12/28/24. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Call with A. Blocke-Belmonte (Pet Supplies Plus) to discuss the planned approach on long-lived asset impairment specific to right of use assets. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Rolling out selections for Lease testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Performed sample size on Pet supplies plus lease addition testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Updated cost of sales substantive testing workpaper. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discussion with V. Singhal, S. Manocha (Deloitte) regarding lease testing (sampling, roll forward and  Workpaper presentation). | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Perform revenue testing. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**02/05/2025**

| | | | | |
|---|---|---|---|---|
| Zaorski, Michal | Review workpapers for revenue testing. | $0.00 | 2.0 | $0.00 |
| Zaorski, Michal | Review workpapers for inventory testing. | $0.00 | 2.0 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar, C. Parodi (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley, H. Singh (Vitamin Shoppe) to discuss open items for the audit. | $0.00 | 0.5 | $0.00 |

**02/06/2025**

| | | | | |
|---|---|---|---|---|
| Bellora, Brandon | Update code of conduct entity level control in accordance with received support. | $0.00 | 3.9 | $0.00 |
| Bellora, Brandon | Prepare bias in accounting estimates workpaper given analytical disclosure packet considerations. | $0.00 | 4.1 | $0.00 |
| Bellora, Brandon | Draft legal confirmation requests to send to Vitamin Shoppe external legal counsel. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Upload vitamin shoppe legal confirmations to confirmation.com to further prep for sending to external legal counsel. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss American Freight selling, general, and administrative testing and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Dakshesh, Chitta | Execute journal entry data reconciliation workpaper. | $0.00 | 4.0 | $0.00 |
| Dinesh Kankariya, Rushabh | Execute journal entry data reconciliation workpaper. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Review updates within the Goodwill & Tradenames guided risk assessment to assess appropriateness of the language. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review the American Freight year-end disclosure package to find changes possibly relating to advertising expense. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2025

| | | | | |
|---|---|---|---|---|
| Fitzpatrick, Emily | Assess changes in American Freight year-end analytics package in order to calculate expectations in the selling, general, and administrative expenses substantive testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continue to assess changes in the American Freight year-end analytics package in order to calculate expectations in the selling, general, and administrative expenses substantive testing workpaper. | $0.00 | 3.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss American Freight selling, general, and administrative testing and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review debt substantive testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update on scoping workpaper and Credit card receivables workpaper. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja(Deloitte) regarding interest expense prepared based on the earlier inputs. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of interest substantive analytics workpaper and supports received for Franchise Group cash testing. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Clear review notes on inventory price testing - year end. | $0.00 | 3.7 | $0.00 |
| Jhawar, Rohit | Prepare June'24 month margin fluctuation. | $0.00 | 3.1 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding inventory risk analysis file - January month subsequent sales. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Email inventory testing follow-up questions to Pet supplies plus (A. Block-Belmonte). | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Send lease testing selections and requests for support to Pet supplies plus (A. Block-Belmonte). | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies plus concluding analytic workpaper. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Meeting with P. Yadav, M. Smith, S. Manocha, J. Walker (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with J. Walker (Deloitte) regarding analytic testing approach for general & administrative expense financial statement line item in franchising audits. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review updated advertising expense substantive testing analytic workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updated professional fees substantive testing analytic workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updated rent & utilities expense substantive testing analytic workpaper. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Create summary of interest expense to be further discussed with D. Garg, A. Saraogi (Deloitte) based on the inputs received. | $0.00 | 2.3 | $0.00 |
| Khanduja, Bhavya | Prepare Franchise Group cash workpaper based on bank reconciliation supports. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Revise confirmations because bank had confirmed 12/31 balances instead of 12/28 balances- Year end balance. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update on scoping workpaper and Credit card receivables workpaper. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of interest substantive analytics workpaper and supports received for Franchise Group cash testing. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding interest expense prepared based on the earlier inputs. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi, M. Zaorski (Deloitte), P. Carrozza, J. Buckley, H. Singh (Vitamin Shoppe) to discuss testing of cash reconciliations. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Work on vendor allowances tabs in inventory risk analysis. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Work on vendor incentive working papers. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Review schedule for cost of good sold allowances. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding inventory risk analysis file - January month subsequent sales. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Clear review notes to count workpaper extrapolation sheet. | $0.00 | 2.5 | $0.00 |
| Manocha, Semantika | Meet with P. Yadav (Deloitte) to discuss review notes to revenue regression analysis testing workpaper. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Review regression analysis testing workpaper - cost of sales. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Review revenue testing workpaper. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, E. Keast, M. Smith, J. Walker (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Reviewing cash confirmation details for accounts at American Freight. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review support for credit card receivables testing at Vitamin Shoppe. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Review supporting inquiries received from management for cash reconciliations at Vitamin Shoppe. | $0.00 | 3.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/06/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Parodi, Carlos | Meeting with R. Kumar, M. Zaorski (Deloitte), P. Carrozza, J. Buckley, H. Singh (Vitamin Shoppe) to discuss testing of cash reconciliations. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss American Freight selling, general, and administrative testing and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review inventory price testing workpaper of Vitamin Shoppe Inc. | $0.00 | 2.4 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding task distribution and project plan status update on scoping workpaper and Credit card receivables workpaper. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Review debt and interest workpaper. | $0.00 | 3.0 | $0.00 |
| Singhal, Vasu | Discuss with P. Yadav (Deloitte) regarding agenda for scheduled weekly status call with US  team. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meet with P. Yadav (Deloitte) to discuss lease testing selections. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Meeting with P. Yadav, E. Keast, S. Manocha, J. Walker (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Review accrued expense testing including review and validation of documentation and underlying selection support. | $0.00 | 3.3 | $0.00 |
| Sood, Abhinav | Prepare open items list for American Freight concluding analytics. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Prepare American Freight concluding analytics workpaper documenting fluctuation reason. | $0.00 | 10.6 | $0.00 |
| Walker, Jana | Update Accrued Expense testing to address review notes. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Update Accrued expense workpaper with selection support. | $0.00 | 3.1 | $0.00 |
| Walker, Jana | Made selections for Pet Supplies Plus accrued expense testing. | $0.00 | 2.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Walker, Jana | Perform Accrued Expense testing. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Meeting with P. Yadav, E. Keast, M. Smith, S. Manocha (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Performed pet supplies plus equity testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Equity workspace - read through testing approach, removed testing not related to Current Year audit approach, and cleaned connect site. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Discussion with E. Keast (Deloitte) regarding analytic testing approach for general & administrative expense Financial Statement Line Item in franchising audits. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal (Deloitte) regarding agenda for scheduled weekly status call with US  team. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Rolling out selections for lease testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meet with S. Manocha (Deloitte) to discuss review notes to regression analysis testing workpaper. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Continue to review support provided by client for inventory testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Review support provided by client for inventory testing. | $0.00 | 2.9 | $0.00 |
| Yadav, Pragati | Made request on Deloitte Connect for client to provide lease testing support. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with E. Keast, M. Smith, S. Manocha, J. Walker (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Meet with V. Singhal (Deloitte) to discuss lease testing selections. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Address review notes in testing workpaper. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**02/06/2025**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Yadav, Pragati | Meet with S. Manocha (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review legal confirmations. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar, M. Parodi (Deloitte), P. Carrozza, J. Buckley, H. Singh (Vitamin Shoppe) to discuss testing of cash reconciliations. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review inventory risk assessment analytics workpaper. | $0.00 | 3.5 | $0.00 |
| Zaorski, Michal | Review inventory testing of retail store count summary. | $0.00 | 2.0 | $0.00 |

**02/07/2025**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss updates to code of conduct documentation considering the receipt of component support. | $0.00 | 0.2 | $0.00 |
| Bellora, Brandon | Prepare entity level control given considerations from meeting with M. Collins (Deloitte). | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Prepare journal entry support request with meeting updates from M. Sciano (Deloitte). | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss opening balance variance between trial balance and journal entry detail within Quarter 2 journal entry testing workpaper. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss updates to code of conduct documentation considering the receipt of component support. | $0.00 | 0.2 | $0.00 |
| Dakshesh, Chitta | Prepare Summary memorandum for Pet Supplies Plus journal entry data reconciliation. | $0.00 | 2.0 | $0.00 |
| Dakshesh, Chitta | Set up Transaction Analysis dashboard and prepared TA-Tie out summary to check the outputs. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Fitzpatrick, Emily | Prepare selection for cash substantive testing for the Buddy's component. | $0.00 | 0.8 | $0.00 |
| | Fitzpatrick, Emily | Upload the Buddy's accounts payable selection request into the audit board platform. | $0.00 | 0.3 | $0.00 |
| | Fitzpatrick, Emily | Update legal reserves memorandum with current year version provided by R. Maietta (client). | $0.00 | 0.6 | $0.00 |
| | Fitzpatrick, Emily | Review legal reserves memorandum for possible material legal cases. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Prepare 4 selections for accounts payable substantive testing. | $0.00 | 1.4 | $0.00 |
| | Fitzpatrick, Emily | Compile the accounts payable aging amounts to assess if the total agreed to the trial balance number. | $0.00 | 2.8 | $0.00 |
| | Fitzpatrick, Emily | Continued to compile the accounts payable aging amounts to assess if the total agreed to the trial balance number. | $0.00 | 1.2 | $0.00 |
| | Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss the process of making accounts payable and accrued expense selections for Vitamin Shoppe. | $0.00 | 0.4 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding interest expense substantive analysis, debt roll forward and company's financials. | $0.00 | 3.5 | $0.00 |
| | Garg, Divya | Email B. Khanduja (Deloitte) regarding updated interest expense prepared based on earlier inputs. | $0.00 | 0.5 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja (Deloitte) the Vitamin Shoppe Inc. cash additive and subtractive items. | $0.00 | 4.0 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update on interest expense substantive analytics workpaper. | $0.00 | 1.4 | $0.00 |
| | Jhawar, Rohit | Walkthrough of revenue controls to R. Kumar (Deloitte). | $0.00 | 1.5 | $0.00 |

201

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Prepare June'24 month margin fluctuation. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) notes in controls and inventory risk analysis and year end file overview. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Update Pet Supplies plus stand-alone financial statement scoping. | $0.00 | 3.2 | $0.00 |
| Keast, Elizabeth | Review provided lease detail files. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding interest expense substantive analysis, debt roll forward and company's financials. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update on interest expense substantive analytics workpaper. | $0.00 | 1.4 | $0.00 |
| Khanduja, Bhavya | Review client communication on additive item selection and treatment of offsetting treatment of AP-in transit. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Document accrual to be made in January and ACH in transit for cash testing. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Collated payments made in January from Vitamin shoppe bank statements and took out selections- subtractive cash testing. | $0.00 | 4.2 | $0.00 |
| Kumar, Ravi | Meeting with M. Zaorski (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Review legal reserve memo. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Prepare vendor incentive working papers. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Meeting P. Yadav, V. Singhal (Deloitte) to discuss Wholesale Revenue SAP. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss substantive analytical testing on revenue and cost of sales using reveal tool. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Manocha, Semantika | Meeting P. Yadav, V. Singhal (Deloitte) to discuss store inventory price testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Clear review open notes within the substantive analytical testing (reveal tool) workpaper for cost of sales. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Meeting P. Yadav, V. Singhal (Deloitte) to discuss lease testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review open support needed from Internal Audit for year-end audit procedures. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Discuss with M. Sciano (Deloitte), J. Buckley, H. Singh (external - Internal Audit) selections to be made for accounts payable, liabilities subject to compromise, and cash testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable testing selections. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Review selections for Buddy's cash reconciliations. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Meeting with M. Fitzpatrick (Deloitte) to discuss the process of making accounts payable and accrued expense selections for Vitamin Shoppe. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with A. Sood (Deloitte) to discuss testing over credit card receivables. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing selections, primarily within accounts payable, liabilities subject to compromise, and cash testing. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review inventory price testing workpaper of Vitamin Shoppe Inc. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding task distribution and project plan status update on interest expense substantive analytics workpaper. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) notes in controls and inventory risk analysis and year end file overview. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review AF salaries workpaper. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss opening balance variance between trial balance and journal entry detail within Quarter 2 journal entry testing workpaper. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing selections, primarily within accounts payable, liabilities subject to compromise, and cash testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Discuss with C. Parodi (Deloitte), J. Buckley, H. Singh (external - Internal Audit) selections to be made for accounts payable, liabilities subject to compromise, and cash testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Perform review of working papers for regression analysis testing workpapers review for revenue. | $0.00 | 1.2 | $0.00 |
| Singhal, Vasu | Perform review of testing workpapers for Pet supplies plus revenue. | $0.00 | 1.1 | $0.00 |
| Singhal, Vasu | Meeting S. Manocha, P. Yadav (Deloitte) to discuss store inventory price testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting S. Manocha, P. Yadav (Deloitte) to discuss lease testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting S. Manocha, P. Yadav (Deloitte) to discuss Wholesale Revenue SAP. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss substantive analytical testing on revenue and cost of sales using reveal tool. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Review predecessor auditor memorandum and preparation of a summary of comments for team review. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Continue to review predecessor auditor memorandum and preparation of a summary of comments for team review. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Meeting with J. Walker (Deloitte) to discuss accrued expense year end testing approach. | $0.00 | 0.6 | $0.00 |
| Sood, Abhinav | Work on reveal workpaper set up and revenue testing memorandum for American Freight. | $0.00 | 8.3 | $0.00 |
| Sood, Abhinav | Meeting with C. Parodi (Deloitte) to discuss testing over credit card receivables. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Document credit card receivable workpaper with supports. | $0.00 | 2.2 | $0.00 |
| Steffens, Marilyn | Review acknowledgement letter from predecessor auditor to review workpapers for new Pet Supplies Plus Franchising, Wag N Wash franchising and National Advertising Fund audits. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Update documentation in Accrued Expense testing to address comments left by reviewers. | $0.00 | 2.7 | $0.00 |
| Walker, Jana | Accrued Salaries and Wages - Review of subsequent support received and updated file. | $0.00 | 1.9 | $0.00 |
| Walker, Jana | Meeting with M. Smith (Deloitte) to discuss accrued expense year end testing approach. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Accrued Expense Post review - investigated support files to answer questions and documented considerations. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/07/2025**

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Pragati | Document inventory price testing for distribution centers supports. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Document inventory rollforward testing for stores- supports. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Process supports received for inventory rollforward testing for stores. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting S. Manocha, V. Singhal (Deloitte) to discuss lease testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting S. Manocha, V. Singhal (Deloitte) to discuss store inventory price testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Update leases Guided Risk Assessment. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Meeting S. Manocha, V. Singhal (Deloitte) to discuss Wholesale Revenue SAP. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.7 | $0.00 |

**02/08/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Prepare fraud specialist scoping memo. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus Vitamin Shoppe Inc. cash workpaper. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Review cash workpaper for franchise group. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding change in approach for accounting of additive and subtractive item for Vitamin Shoppe. | $0.00 | 2.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/08/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Create project plan for Pet Supplies Plus stand-alone audits testing approaches. | $0.00 | 2.6 | $0.00 |
| Keast, Elizabeth | Close notes on selling, general and dministration analytics testing workpapers. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Close review notes on concluding analytic workpaper. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Prepare the preliminary execution of interest expense substantive analytics workpaper. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Respond to D. Garg (Deloitte) open comments in debt substantive testing workpaper primarily around documentation upliftment. | $0.00 | 1.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus vitamin Shoppe cash workpaper. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding change in approach for accounting of additive and subtractive item for Vitamin Shoppe. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding  task distribution and project plan status update with focus Vitamin Shoppe Inc. cash workpaper. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Analyze bank reconciliation of Vitamin Shoppe Inc. including supports. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review credit card receivable workpaper. | $0.00 | 1.5 | $0.00 |
| Singhal, Vasu | Assess inventory workpaper approach. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Assess lease workpaper approach. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Perform preliminary financial statement analytics for franchise audit. | $0.00 | 1.1 | $0.00 |
| Smith, Matthew | Continue to perform financial statement scoping for franchise audit. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/08/2025**

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Review revenue substantive work papers. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Perform operating expense substantive analytical procedures. | $0.00 | 1.9 | $0.00 |
| Walker, Jana | Perform Accrued Salaries and Wages testing. | $0.00 | 2.1 | $0.00 |
| Yadav, Pragati | Process supports received for inventory rollforward testing for distribution center. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Prepare list of follow ups relating to inventory price and rollforward testing for the client. | $0.00 | 1.0 | $0.00 |

**02/09/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Reconcile Vitamin Shoppe roll forward. | $0.00 | 1.7 | $0.00 |
| Bellora, Brandon | Prepare entity level code of conduct control for latest support to M. Collins (Deloitte). | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Review audit testing workpapers in franchise group audit file in search of support requests to be made. | $0.00 | 4.0 | $0.00 |
| Keast, Elizabeth | Make AP unentered invoices testing selections, load selections into support platform, and provide selections & requested list of support to client. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review completed cash confirmations. | $0.00 | 0.9 | $0.00 |

**02/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| ., Harsha | Meeting with S. Manocha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.8 | $0.00 |
| ., Harsha | Meeting with S. Manocha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.2 | $0.00 |
| ., Harsha | Meeting with S. Manocha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Harsha | Meeting with P. Yadav, S. Manocha (Deloitte) to discuss on-going open items and concluding year end concluding analytics. | $0.00 | 0.3 | $0.00 |
| Alas, Brendan | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and questions on accrued expenses testing and the Audit Board list of requests. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status, specifically the timeline of audit testing workpapers for the upcoming week. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Discuss with D. Garg, B. Khanduja, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Dinesh Kankariya, Rushabh | Work on the Data Prep Q1Q4 FY24 Vitamin Shoppe formatting deliverables. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Add prior years' 2022 and 2023 to the goodwill & tradename impairment analysis. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the Franchise Group cash transaction review with new bank statements for each account held by the Company. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Create a list of audit requests to upload to the connect website. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continue to add prior years' 2022 and 2023 to the goodwill & tradename impairment analysis. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Continue to review the accounts payable testing from the prior year to familiarize myself. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Draft accrued expenses selection for the Buddy's component. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Research the use of multi-step sampling when performing tests of details on accrued expenses. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Review accounts payable testing from the prior year. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status and questions on accrued expenses testing and the Audit Board list of requests. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status, specifically the open workpapers in queues for the upcoming week. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Replace Online Export workpaper with the current year export. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding matters to be discussed on upcoming status call with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 1.1 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare revenue and cost of goods sold June month margin fluctuation workpapers. | $0.00 | 2.7 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) to build up expectation for June'24 month variance in margins and status overview of inventory workpapers. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Prepare inventory year end goods in transit sample. | $0.00 | 3.6 | $0.00 |
| Jhawar, Rohit | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Charles | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss accrued expense testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Updates to concluding section of planning/summary memo. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Prepare agenda for status update meeting with client. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review franchise receivable testing workpaper. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Document results of fraud discussion previously held with J. Lawler-Hoyle (Pet Supplies Plus). | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Prepare memorandum on use of reliability of switched variables in statical regression analysis over revenue and cost of sales balances. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Attend annual fraud discussion with J. Lawler-Hoyle (Pet Supplies Plus), M. Steffens (Deloitte). | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Meeting P. Yadav, V. Singhal (Deloitte) regarding audit engagement status progress and open items for the substantive testing areas. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Audit status update meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens (Deloitte). | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding the goodwill preliminary valuation analysis results for Pet Supplies Plus. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding matters to be discussed on upcoming status call with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Kumar, Ravi | Close notes on cycle count memo. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Work on vendor confirmation testing and email to J. Losardo (Vitamin Shoppe) for follow up of vendor confirmations. | $0.00 | 3.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, Harsha (Deloitte) to discuss on-going open items and concluding year end concluding analytics. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with Harsha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with Harsha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Meeting with Harsha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2025

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss progress and open items in testing areas for revenue, cost of sales and inventory. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, P. Yadav (Deloitte) regarding progress and open items related to inventory testing and substantive analytical procedures for revenue and cost of sales. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Review analytics workpaper for questions prior to team call. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding notes in Inventory roll forward - Stores Testing. | $0.00 | 0.9 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, V. Singhal (Deloitte) to discuss on-going open items and plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) regarding inventory roll forward. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Review stores inventory count roll forward workpaper - Orangeburg. | $0.00 | 2.5 | $0.00 |
| Manocha, Semantika | Review stores inventory count roll forward workpaper - Seymour. | $0.00 | 3.7 | $0.00 |
| Manocha, Semantika | Analyze fluctuations in Pet Supplies Plus analytics. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review debt roll forward. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review Buddy's accrued expense selection. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review management representation letter. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Prepare cash confirmations. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Discuss with D. Garg, B. Khanduja, B. Bellora, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review bank deposits for purposes of risk assessment over cash transactions. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status and questions on accrued expenses testing and the Audit Board list of requests. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status, specifically the open items in queues for the upcoming week. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable detail testing selections support. | $0.00 | 3.1 | $0.00 |
| Peterson, Jack | Documented infrastructure admin access control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding  task distribution and project plan status update with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Email A. Sood (Deloitte) regarding credit card receivables query. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) to build up expectation for June'24 month variance in margins and status overview of inventory workpapers. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sciano, May | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav, S. Manocha (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) regarding progress and open items related to inventory testing and substantive analytical procedures for revenue and cost of sales. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting P. Yadav, E. Keast (Deloitte) regarding audit engagement status progress and open items for the substantive testing areas. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Discussion with J. Walker (Deloitte) regarding franchising accrued expense testing questions and testing priorities. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Perform analytic testing for distribution costs for Pet Supplies Plus standalone audit. | $0.00 | 1.9 | $0.00 |
| Smith, Matthew | Perform analytic testing for point of sale based revenue for Pet Supplies Plus standalone audit. | $0.00 | 1.9 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss accrued expense testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Sri Priya, Pocha | Reviewed the initial journal entry data quality checks for Pet Supplies. | $0.00 | 1.0 | $0.00 |
| Steffens, Marilyn | Discussion with A. Block-Belmonte (Pet Supplies Plus) regarding status of audit. | $0.00 | 1.2 | $0.00 |
| Steffens, Marilyn | Review successor auditor letter. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding the preliminary valuation analysis results for Pet Supplies Plus. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Audit status update meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), E. Keast (Deloitte). | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Attend annual fraud discussion with J. Lawler-Hoyle (Pet Supplies Plus), E. Keast (Deloitte). | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss accrued expense testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Discussion with M. Smith (Deloitte) regarding franchising accrued expense testing questions and testing priorities. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Performed Accrued Expense testing. | $0.00 | 2.1 | $0.00 |
| Walker, Jana | Performed sample of accrued expenses for testing. | $0.00 | 3.8 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) regarding inventory rollforward. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding notes in Inventory Roll forward - Stores Testing. | $0.00 | 0.9 | $0.00 |
| Yadav, Pragati | Document inventory Rollforward testing supports. | $0.00 | 4.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss ongoing progress and open items related to inventory testing and substantive analytical procedures for revenue and cost of sales. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/10/2025 | | | | |
| Yadav, Pragati | Clear notes in inventory roll forward testing. | $0.00 | 3.6 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss progress and open items in testing areas for revenue, cost of sales and inventory. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting with Harsha, S. Manocha (Deloitte) to discuss on-going open items and concluding year end analytics. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting V. Singhal, E. Keast (Deloitte) to discuss progress and open items related to revenue analytics. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Review Deloitte Connect for supports provided by the client for inventory testing. | $0.00 | 0.6 | $0.00 |
| Zaorski, Michal | Review revenue & cost of goods sold (COGS) testing substantive analytic. | $0.00 | 3.0 | $0.00 |
| 02/11/2025 | | | | |
| ., Harsha | Meeting with S. Manocha, V. Singhal, P. Yadav (Deloitte) to discuss on-going open items and plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.6 | $0.00 |
| ., Harsha | Meeting with S. Manocha (Deloitte) regarding leases workpaper set up. | $0.00 | 1.9 | $0.00 |
| Alas, Brendan | Review revenue regression analysis testing model for risk assessment purposes. | $0.00 | 2.3 | $0.00 |
| Bellora, Brandon | Prepare Vitamin shoppe property testing roll forward. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Document explanations for financial statement line item fluctuations for Q3 Q4 journal entry testing through the explanation of individual entries. | $0.00 | 3.5 | $0.00 |
| Bellora, Brandon | Respond to legal confirmation inquiries from general counsel T. McMillan Mcwaters (Franchise Group). | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/11/2025 | | | | |
| Bellora, Brandon | Meeting with C. Parodi (Deloitte) to discuss testing considerations for Vitamin Shoppe property plant and equipment year-end support. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Discuss with D. Garg, B. Khanduja, M. Parodi, A. Saraogi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and accounts payable testing and unrecorded liabilities testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe component auditor summary memorandum for the current year. | $0.00 | 3.6 | $0.00 |
| Fitzpatrick, Emily | Update the confirmation control summary with legal confirmations sent. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the inventory roll forward testing with supporting documentation. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, Z. Weston (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status and accounts payable testing and unrecorded liabilities testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review accounts payable aging schedules. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe component auditor summary memorandum for the current year. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _Financial Statement Audit and Related Services_ | | | | |
| 02/11/2025 | | | | |
| Garg, Divya | Discuss with B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely – cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, R. Jhawar, B. Khanduja (Deloitte) regarding tasks for cash queries and debt queries. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding interest related open queries. | $0.00 | 1.1 | $0.00 |
| Garg, Divya | Meeting with A. Saraogi (Deloitte) to discuss audit status of debt testing. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Set up regression analysis testing project with updated sales amounts. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Prepare Vitamin Shoppe inventory price testing. | $0.00 | 2.8 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi, B. Khanduja, D. Garg (Deloitte) regarding tasks for cash queries and debt queries. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Call with M. Zaorski, R. Kumar, A. Saraogi (Deloitte) to discuss year end status and developing analytics for revenue for the month of June'24. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Meeting with L. Andrade (Vitamin shoppe), A. Saraogi (Deloitte) to discuss open items for year end audit related to inventory and revenue. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review template drafted legal letters. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review other accrued employee compensation substantive testing analytic. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Create year-end GAAP checklist and send to client. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review point of sale revenue substantive testing analytic. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Close notes on planning communication to those charged with governance. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Prepare planning communication to those charged with governance. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding the goodwill preliminary valuation analysis results for Pet Supplies Plus. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review closed notes on distribution cost analytic & accrued employee compensation analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review distribution costs substantive testing analytic. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding interest related open queries regarding debt and interest. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, R. Jhawar, D. Garg (Deloitte) regarding tasks for cash queries and debt queries. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Close review notes on the cycle count controls. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Meeting with Harsha (Deloitte) regarding leases workpaper set up. | $0.00 | 1.9 | $0.00 |
| Manocha, Semantika | Meeting with Harsha, V. Singhal, P. Yadav (Deloitte) to discuss on-going open items and plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Manocha, Semantika | Discussion with V. Singhal, P. Yadav (Deloitte) regarding notes for Inventory roll forward - Stores & DC Testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Review inventory roll forward - DC Seymour Testing. | $0.00 | 4.1 | $0.00 |
| Manocha, Semantika | Review inventory roll forward - DC Orangeburg Testing. | $0.00 | 2.5 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding notes in Inventory roll forward- stores & DC testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding notes in Inventory roll forward - Stores & DC Testing. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Discuss with D. Garg, B. Khanduja, B. Bellora, A. Saraogi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss testing considerations for Vitamin Shoppe property plant and equipment year-end support. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review cash selections. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status and accounts payable testing and unrecorded liabilities testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable reconciliation. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review financial statement audit group scoping. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review debt rollforward. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review testing template approach for internal audit direct assistance. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review management representation letter. | $0.00 | 0.4 | $0.00 |
| Peterson, Jack | Document infrastructure admin access control. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Peterson, Jack | Document infrastructure change management control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Call with R. Jhawar, M. Zaorski, R. Kumar (Deloitte) to discuss year end status and developing analytics for revenue for the month of June'24. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Meeting with L. Andrade (Vitamin shoppe), R. Jhawar (Deloitte) to discuss open items for year end audit related to inventory and revenue. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar, B. Khanduja, D. Garg (Deloitte) regarding tasks for cash queries and debt queries. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg (Deloitte) to discuss audit status of debt testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with J. Arsenault, K. Scholes (FRG), Z. Weston (Deloitte) to discuss financial statement presentation. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Meeting with Harsha, S. Manocha, P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Clear notes to inventory workpaper. | $0.00 | 0.7 | $0.00 |
| Singhal, Vasu | Review inventory testing count workpaper. | $0.00 | 1.1 | $0.00 |
| Singhal, Vasu | Assess the testing approach for inventory workpaper. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Perform review of inventory working paper to ensure that the testing performed is adequate. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Discussion with S. Manocha, P. Yadav (Deloitte) regarding notes for Inventory Rollforward - Stores & DC Testing. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Meeting with J. Walker (Deloitte) to discuss Wag and Wash franchising accrued expense testing questions and selections made. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Draft legal confirmations for Wag and Wash franchising standalone audit. | $0.00 | 1.3 | $0.00 |
| Smith, Matthew | Draft legal confirmations for Pet Supplies Plus standalone audit. | $0.00 | 1.3 | $0.00 |
| Smith, Matthew | Perform analytic testing for Pet Supplies Plus standalone audit - accrued expenses. | $0.00 | 1.4 | $0.00 |
| Smith, Matthew | Perform accrued testing for Pet Supplies Plus audit and emailed related questions to Pet supplies plus (A. Block-Belmonte). | $0.00 | 2.9 | $0.00 |
| Smith, Matthew | Draft legal confirmations for Pet Supplies Plus Fran audit. | $0.00 | 1.3 | $0.00 |
| Smith, Matthew | Document fraud discussion for Pet Supplies Plus standalone audit. | $0.00 | 0.7 | $0.00 |
| Sri Priya, Pocha | Reviewed the data quality checks for Pet Supplies. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/11/2025 | | | | |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding the goodwill preliminary valuation analysis results for Pet Supplies Plus. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Review planning communication to those charged with governance. | $0.00 | 2.8 | $0.00 |
| Steffens, Marilyn | Load software to review former auditor's workpapers for the audits of Pet Supplies Plus Franchising, Wag N Wash Franchising and National Advertising 2023 audits. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Perform accrued expense risk assessment procedures. | $0.00 | 2.4 | $0.00 |
| Walker, Jana | Perform Accrued Expense testing. | $0.00 | 3.6 | $0.00 |
| Walker, Jana | AR testing - close notes within testing workpaper. | $0.00 | 1.8 | $0.00 |
| Walker, Jana | Meeting with M. Smith (Deloitte) to discuss Wag and Wash franchising accrued expense testing questions and selections made. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss financial statement presentation. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Clear notes in inventory workpaper. | $0.00 | 2.8 | $0.00 |
| Yadav, Pragati | Address notes in inventory price testing workpaper. | $0.00 | 2.9 | $0.00 |
| Yadav, Pragati | Document distribution center (DC) rollforward testing supports. | $0.00 | 4.0 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding notes in Inventory Roll Forward - Stores & DC Testing. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/11/2025 | | | | |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding notes in Inventory Roll forward  - Stores & DC Testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha, V. Singhal (Deloitte) regarding notes for Inventory Roll Forward - Stores & distribution center testing. | $0.00 | 0.8 | $0.00 |
| Yadav, Pragati | Meeting with Harsha, V. Singhal, P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, revenue testing. | $0.00 | 0.6 | $0.00 |
| Zaorski, Michal | Call with R. Jhawar, R. Kumar, A. Saraogi (Deloitte) to discuss year end status and developing analytics for revenue for the month of June'24. | $0.00 | 1.0 | $0.00 |
| 02/12/2025 | | | | |
| ., Harsha | Meeting with V. Singhal, P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.2 | $0.00 |
| ., Harsha | Meeting with S. Manocha (Deloitte) to discuss leases workpaper set up. | $0.00 | 1.0 | $0.00 |
| Alas, Brendan | Reconcile journal entries to send to the specialists. | $0.00 | 5.2 | $0.00 |
| Alas, Brendan | Review the litigation and claims workpaper. | $0.00 | 1.2 | $0.00 |
| Alas, Brendan | Perform tie out of American Freight reporting package. | $0.00 | 3.7 | $0.00 |
| Bellora, Brandon | Perform journal entry data reconciliation. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Bellora, Brandon | Review variance in quarter 2 property additions sample for explanation. | $0.00 | 2.0 | $0.00 |
| | Bellora, Brandon | Add documentation demonstrating how code of conducts were received and reviewed from each operating component and corporate headquarters. | $0.00 | 2.0 | $0.00 |
| | Bellora, Brandon | Reconcile Q3 Q4 journal entry listing to November trial balance. | $0.00 | 2.0 | $0.00 |
| | Bellora, Brandon | Reconcile prior year misstatement entries to journal entry listing. | $0.00 | 1.0 | $0.00 |
| | Bellora, Brandon | Prepare additions samples for Vitamin shoppe Property plant and equipment. | $0.00 | 2.0 | $0.00 |
| | Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss overall audit status. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Clean up task list on the project plan for the week. | $0.00 | 0.4 | $0.00 |
| | Fitzpatrick, Emily | Update American Freight substantive testing on selling, general, and administrative expenses for quarter 4 final numbers. | $0.00 | 1.0 | $0.00 |
| | Fitzpatrick, Emily | Assess the change in gain/loss on the sale of fixed assets against expectation for American Freight other general operating expense. | $0.00 | 1.2 | $0.00 |
| | Fitzpatrick, Emily | Calculate the total debit balances of the accounts payable aging schedules to compare to materiality. | $0.00 | 2.4 | $0.00 |
| | Fitzpatrick, Emily | Continue to calculate the total debit balances of the accounts payable aging schedules to compare to materiality. | $0.00 | 0.8 | $0.00 |
| | Fitzpatrick, Emily | Draft email to M. Parodi (Deloitte) regarding notes on the support for Pet Supplies Plus Liabilities Subject to Compromise. | $0.00 | 0.4 | $0.00 |
| | Fitzpatrick, Emily | Review support for Pet Supplies Plus liabilities subject to comprise to tie back to amount on scoping. | $0.00 | 3.4 | $0.00 |

227

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update Vitamin Shoppe substantive testing on selling, general, and administrative expenses for quarter 4 final numbers. | $0.00 | 1.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding Vitamin Shoppe overdraft testing. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding revenue regression analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding allocation of trial balance account grouping for new general ledger accounts. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Discuss with M. Sciano (Deloitte) regarding testing approach for cash. | $0.00 | 0.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding regression analysis testing analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, A. Sood, B. Khanduja (Deloitte) regarding tasks on receipt of regression analysis testing memorandum and American Freight Analytics open queries. | $0.00 | 0.8 | $0.00 |
| Jhawar, Rohit | Follow up with data specialists on timeline of journal entry deliverable resolving queries on Q3 data. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Prepare revenue regression analysis testing workpaper with revised data shared by L. Andrade (client). | $0.00 | 3.2 | $0.00 |
| Jhawar, Rohit | Perform reconciliation and sampling for information provided by entity testing of June month variance report. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/12/2025 | | | | |
| Jones, Brandon | Review covering proposed communication to those charged with governance for Pet Supplies Plus and 3 related audits, and re-reviewed responses to notes raised. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Update year-end trial balance. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Close notes on Pet Supplies Plus planning communication to governance. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review prior year auditor's Pet Supplies Plus Franchising audit workpapers, in preparation for FY24 Pet Supplies Plus Franchising audit testing. | $0.00 | 2.4 | $0.00 |
| Keast, Elizabeth | Review prior year Grant Thornton Wag N Wash Franchising audit workpapers, in preparation for FY24 Wag N Wash Franchising audit testing. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Complete trial balance and chart of accounts mapping updates in support of journal entry mapping and testing analysis. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Sood (Deloitte) regarding American Freight inventory Purchase price adjustment write off- in current year. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding revenue regression analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding allocation of trial balance account grouping for new  general ledger accounts. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with new drafts of trial balance for American Freight and Franchise Group, Inc. and New Holdco. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Review Vitamin Shoppe cash workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Perform necessary procedures and completed the testing. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding Vitamin Shoppe overdraft testing. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Set up new cash overdraft testing tab. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Review prior year testing on cash overdraft. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, A. Sood, D. Garg (Deloitte) regarding tasks on receipt of regression analysis testing memorandum and American Freight Analytics open queries. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding regression analysis testing analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Close review notes over store count working papers for Store #612. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Call with R. Jhawar, M. Zaorski, A. Saraogi (Deloitte) to discuss year end status and developing analytics for revenue for the month of June'24. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Review cycle count control for Arizona distribution center. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Discuss with M. Parodi, M. Zaorski (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley (Vitamin Shoppe) open items for audit. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Analyze the lease liability and Right of Use assets roll forward. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Resolve review notes in distribution enter inventory roll forward testing for Orangeburg location. | $0.00 | 1.1 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding client responses received in Inventory roll forward - DC Testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/12/2025

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Manocha, Semantika | Meeting with P. Yadav, V. Singhal (Deloitte) to discuss client responses received in Inventory roll forward - Store/DC Testing. | $0.00 | 1.3 | $0.00 |
| Manocha, Semantika | Replicate recommended changes to inventory roll forward for Seymour location. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding revenue SAP (wholesale and Retail) testing. | $0.00 | 1.2 | $0.00 |
| Manocha, Semantika | Meeting with Harsha (Deloitte) to discuss leases workpaper set up. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Review and assess the requirements of store inventory average price testing work paper. | $0.00 | 3.9 | $0.00 |
| Manocha, Semantika | Review inventory roll forward - DC Orangeburg Testing. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review open testing support requests for year-end audit procedures. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing selections to be made for cash, accounts payable, fixed assets, accrued expenses, and liabilities subject to compromise. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review journal entry detail population for the current year. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with J. Buckley (external - Internal Audit) to discuss selection approach for the testing accounts payable. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Discuss with R. Kumar, M. Zaorski (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley (Vitamin Shoppe) open items for audit. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accrued expense testing template. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review progress of year-end open testing areas within file. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Review year-end open testing areas for selections. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review property plant and equipment rollforward for selections. | $0.00 | 2.9 | $0.00 |
| Peterson, Jack | Document application change management control. | $0.00 | 3.9 | $0.00 |
| Peterson, Jack | Document Vitamin shoppe infrastructure change management control. | $0.00 | 4.1 | $0.00 |
| Saraogi, Astha | Close notes in credit card receivable testing workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with A. Sood, B. Khanduja, D. Garg (Deloitte) regarding tasks on receipt of regression analysis testing memorandum and American Freight Analytics open queries. | $0.00 | 0.8 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding revenue regression analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Saraogi, Astha | Review FRG cash testing workpaper including confirmations. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Discuss with D. Garg (Deloitte) regarding testing approach for cash. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte) to discuss testing selections to be made for cash, accounts payable, fixed assets, accrued expenses, and liabilities subject to compromise. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Review incentive compensation plan memos from prior year. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Review list of workpapers to be completed by staff/senior for the week. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss overall audit status. | $0.00 | 0.5 | $0.00 |
| Shekhar, Swapnil | Format and prepare the data specialists deliverables for journal entry testing. | $0.00 | 2.0 | $0.00 |
| Singhal, Vasu | Perform review of inventory working papers. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) to discuss client responses received in Inventory Rollforward - Store/DC Testing. | $0.00 | 1.3 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav, Harsha (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Continue to review inventory working papers. | $0.00 | 1.2 | $0.00 |
| Smith, Matthew | Close notes in Pet Supplies Plus standalone final analytics file. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Close notes and send drafted legal confirm to client. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Close notes and send legal confirms to client for Pet Supplies Plus Standalone. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Meet with J. Walker (Deloitte) to discuss accrued salaries & wages testing questions and reports utilized. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Closing notes and sending drafted legal confirms to client for Pet Supplies Plus franchisee. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Draft internal legal expense testing memorandum for Pet Supplies Plus/Wag N Wash franchise audits. | $0.00 | 0.3 | $0.00 |
| Sood, Abhinav | Discussion with B. Khanduja (Deloitte) regarding American Freight inventory PPA write off- in current year. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Discussion with A. Saraogi, B. Khanduja, D. Garg (Deloitte) regarding tasks on receipt of regression analysis testing memorandum and American Freight Analytics open queries. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Call with Z. Weston, E. Keast (Deloitte) regarding audit status, preliminary valuation results, and going concern consultation. | $0.00 | 0.7 | $0.00 |

233

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/12/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Review predecessor auditor workpapers for new audits Pet Supplies Plus Franchising entity. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Perform Accrued Salaries and Wages testing workpaper. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Made detail testing selections for Accrued Salaries and Wages testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Perform Pet supplies plus franchising Accrued Expense testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Made selections for Pet supplies plus franchising Accrued Expense testing. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Update workpaper for Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Meet with M. Smith (Deloitte) to discuss accrued salaries & wages testing questions and reports utilized. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Continue to perform Pet Supplies Plus Franchise Accounts Receivable testing. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Made selections for Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise Accounts Receivable testing. | $0.00 | 2.2 | $0.00 |
| Weston, Zachary | Review Freedom VCM, Inc. interest expense calculation and agreement. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review the FRG cash transaction workpaper and grouping of cash transactions for unusual payments or large payments for unusual significant transactions. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review American Freight revenue and cost of sales regression analysis model. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review equity balances and emailed K. Scholes (FRG) questions on changes in balances. | $0.00 | 0.7 | $0.00 |
| Wintrow, Jonathan | Review project plan to assess next steps for journal entries and cycle based on American Freight. | $0.00 | 0.6 | $0.00 |

Franchise Group, Inc.

Deloitte & Touche LLP

Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Pragati | Continue to document inventory testing supports. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Document inventory testing supports. | $0.00 | 3.7 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding revenue testing. | $0.00 | 1.2 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding client responses received in Inventory Rollforward - Distribution Centre Testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal, Harsha (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha,  V. Singhal (Deloitte) to discuss client responses received in Inventory Roll Forward - Store/DC Testing. | $0.00 | 1.3 | $0.00 |
| Yadav, Pragati | Perform revenue substantive analytical procedure. | $0.00 | 3.0 | $0.00 |
| Zaorski, Michal | Discuss with M. Parodi, R. Kumar (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley (Vitamin Shoppe) open items for audit. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review inventory store/warehouse counts, location scoping, count selections. | $0.00 | 3.0 | $0.00 |
| Zaorski, Michal | Review status of audit testing. | $0.00 | 0.5 | $0.00 |

02/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Meeting with S. Hussain, M. Sciano, M. Collins, C. Parodi, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Prepare goodwill impairment analysis with third party valuation information. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Roll forward definite lived intangibles workpaper with year end numbers. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update residual balance workpaper. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Review third party valuation for Goodwill for Vitamin Shoppe Inc. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review third party valuation for Goodwill for Buddy's. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Review the company's code of conduct Entity level Control, clear notes, and review the PDF versions of Pet Supplies Plus and Vitamin Shoppe Inc. code of conduct. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with S. Hussain, M. Sciano, M. Alano, C. Parodi, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Research ASC 350 regarding goodwill impairment testing steps and goodwill roadmap. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review third party valuation for Goodwill for Pet Supplies Plus. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review planning communication to those charged with governance, clear notes, and update workpaper to align with the updated firm template. | $0.00 | 0.3 | $0.00 |
| Dakshesh, Chitta | Review journal entry data to upload into internal testing tool. | $0.00 | 1.0 | $0.00 |
| Dakshesh, Chitta | Download the American Freight data prepared for journal entry testing. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Review internal audit's plan for testing accounts payable. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group testing project plan. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the fraud brainstorming presentation in preparation for upcoming meeting. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Create cash test of details testing templates for use in testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update the risk assessment tab in the software non-significant template with quarter 4 property, plant, & equipment rollforwards. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Create accounts payable test of details testing templates for use in testing. | $0.00 | 3.7 | $0.00 |
| Fitzpatrick, Emily | Created accrued expenses test of details testing templates for use in testing. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the risk assessment tab in the software non-significant template with quarter 4 property, plant, & equipment rollforwards. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the risk assessment tab in the software non-significant template with quarter 4 property, plant, & equipment rollforwards. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss testing templates to be provided to Internal Audit for assistance in audit procedures. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding interest related open queries specifically treatment of interest in 2nd Lien Pari Passu Loan. | $0.00 | 1.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding vendor listing selections. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding Franchise Group cash open notes. | $0.00 | 1.5 | $0.00 |
| Holman, Cheryl | Finalize document those charged with governance planning communication for L. Keast and M. Steffens (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hussain, Sofia | Meeting with M. Sciano, M. Alano, M. Collins, C. Parodi, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Address queries of data specialists regarding Q4 journal entry data. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Update cost of goods sold workpaper with revised data shared L. Andrade (client). | $0.00 | 3.7 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising advertising revenue testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising royalties revenue testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare for issuance the planning communication to those charged with governance. | $0.00 | 1.3 | $0.00 |
| Keast, Elizabeth | Update control documentation for corporate store revenue general ledger reconciliation control. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with S. Joseph, X. Torres (Pet Supplies Plus) regarding status of revenue testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Send additional cash confirmations to support cash testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review sample journal entry data to verify mapping. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Read the Company's debt agreement and documented in the workpaper. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding interest related open queries specifically pertain to 2nd Lien Pari Passu Loan taken on 8/21/2023. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding interest related open queries specifically treatment of interest in 2nd Lien Pari Passu Loan. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Email C. Matuska (American Freight) regarding open items in cash and salaries testing. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Email Gregory Fyre (American Freight) with respect to sales commission prior year listing support asking to share similar listing for current year. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/13/2025

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding vendor listing selections, American Freight Sales Commission Listing response to Gregory Fyre (American Freight) and American Freight additive item cash testing. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Meeting with M. Parodi (Deloitte) to discuss selection scoping for testing of cash at American Freight. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding Franchise Group cash open notes. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Made selections for American Freight cash additive and subtractive testing from additional bank account chose for testing. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Sent final selections for vendor listing testing to A. Ficken (Franchise Group). | $0.00 | 0.2 | $0.00 |
| Kumar, Ravi | Review operating and effectiveness of inventory cycle count control testing. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Review scoping of inventory locations for inventory counts. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Prepare analysis of misstatements working paper. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Review inventory location wise scoping working paper. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Perform substantive analytical procedures on lease rollforward. | $0.00 | 1.5 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal (Deloitte) regarding revenue SAP (wholesale and Retail) testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Clear notes to store inventory average price testing work paper. | $0.00 | 1.6 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal (Deloitte) regarding lease testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Perform substantive analytical procedures on lease expense | $0.00 | 2.8 | $0.00 |
| Manocha, Semantika | Review store inventory average price testing work paper. | $0.00 | 2.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

02/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal, P. Yadav (Deloitte) regarding approach for inventory testing and substantive analytical procedures for revenue. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review selections client support requests for internal audit direct assistance testing. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Review testing areas for which internal audit will provide assistance during year-end audit procedures. | $0.00 | 2.9 | $0.00 |
| Parodi, Carlos | Meeting with S. Hussain, M. Sciano, M. Alano, M. Collins, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Khanduja (Deloitte) to discuss selection scoping for testing of cash at American Freight. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review subsequent disbursement population for search for unreported liabilities testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss testing templates to be provided to Internal Audit for assistance in audit procedures. | $0.00 | 0.5 | $0.00 |
| Peterson, Jack | Analyze submitted evidence to document application change management control. | $0.00 | 3.8 | $0.00 |
| Peterson, Jack | Analyze submitted evidence to document retail point admin access control. | $0.00 | 4.2 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding interest related open queries specifically treatment of interest in 2nd Lien Pari Passu Loan. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding Franchise Group cash open notes. | $0.00 | 1.5 | $0.00 |
| | Saraogi, Astha | Review American Freight file for current status of workpapers. | $0.00 | 2.5 | $0.00 |
| | Saraogi, Astha | Review FRG cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| | Saraogi, Astha | Email M. Zaorski, R. Jhawar (Deloitte) regarding approach of operating expense testing. | $0.00 | 0.5 | $0.00 |
| | Sciano, May | Meeting with S. Hussain, M. Alano, M. Collins, C. Parodi, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| | Shekhar, Swapnil | Raw data was prepared for Vitamin Shoppe entity to create a standard data that was later uploaded in cortex. | $0.00 | 3.0 | $0.00 |
| | Singhal, Vasu | Discussion with S. Manocha (Deloitte) regarding revenue testing. | $0.00 | 0.4 | $0.00 |
| | Singhal, Vasu | Discussion with S. Manocha (Deloitte) regarding lease testing. | $0.00 | 0.8 | $0.00 |
| | Singhal, Vasu | Discussion S. Manocha, P. Yadav (Deloitte) regarding approach for inventory testing and substantive analytical procedures for revenue. | $0.00 | 0.4 | $0.00 |
| | Smith, Matthew | Close notes on Pet Supplies Plus Franchise analytic testing. | $0.00 | 0.8 | $0.00 |
| | Smith, Matthew | Update Wag N Wash franchise scoping file for updated trial balance. | $0.00 | 0.6 | $0.00 |
| | Smith, Matthew | Perform analytic testing for Pet Supplies Plus franchise audit. | $0.00 | 2.7 | $0.00 |
| | Smith, Matthew | Update Pet Supplies Plus franchise scoping file for updated trial balance. | $0.00 | 0.6 | $0.00 |
| | Smith, Matthew | Close review notes for Pet Supplies Plus standalone audit. | $0.00 | 1.6 | $0.00 |
| | Sood, Abhinav | Prepare open queries list for American Freight concluding analytics. | $0.00 | 1.2 | $0.00 |
| | Sood, Abhinav | Work on American Freight concluding analytics. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Sood, Abhinav | Perform cash guided risk assessment year end updates. | $0.00 | 2.2 | $0.00 |
| Sood, Abhinav | Update cash analytics risk assessment. | $0.00 | 3.2 | $0.00 |
| Vineyard, Bradley | Review preliminary goodwill/intangible asset valuations for Buddy's. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review preliminary goodwill/intangible asset valuations for Pet Supply Plus. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review preliminary goodwill/intangible asset valuations for Vitamin Shoppe Ince. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Perform | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Payable testing. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise Accounts Receivable testing. | $0.00 | 2.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise Accounts Payable testing. | $0.00 | 1.2 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Payable testing. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Perform Wag N Wash concluding analytical review procedures. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Close notes to accrued expense testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Clear notes in inventory price testing workpaper- stores. | $0.00 | 2.6 | $0.00 |
| Yadav, Pragati | Prepare wholesale revenue testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Review lease supports provided by the client for lease additions selections. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/13/2025**

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Pragati | Clear notes to distribution center price testing workpaper. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Discussion V. Singhal, P. Yadav (Deloitte) regarding approach for inventory testing and substantive analytical procedures for revenue. | $0.00 | 0.4 | $0.00 |
| Zaorski, Michal | Meeting with S. Hussain, M. Sciano, M. Alano, M. Collins, C. Parodi (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |

**02/14/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Meeting with M. Collins, C. Parodi, S. Hussain, M. Sciano (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| Alas, Brendan | Meeting with Z. Weston, C. Johnson, J. Wintrow (Deloitte) to discuss timing of audit procedures related to journal entry testing. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Roll forward lease analytic given disclosure analytics packet considerations. | $0.00 | 2.3 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss the goodwill July impairment analysis and audit board requests. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Prepare accounts payable turnover calculation for vitamin shoppe. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Prepare accounts payable testing for current year considerations. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Meeting with M. Alano, C. Parodi, S. Hussain, M. Sciano (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| Dada, Hajira | Prepare workpaper for journal entry testing. | $0.00 | 4.0 | $0.00 |
| Fitzpatrick, Emily | Update the historical numbers in the goodwill and tradename impairment analysis based on group scoping. | $0.00 | 3.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/14/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Add client contacts (J. Lawrance, C. Matuska, P. Carrozza) to cash testing templates for internal audit. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Consolidate the accounts payable and accrued expenses testing templates. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Add analysis paragraphs to the software non-significant template based on year-end numbers. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss the goodwill July impairment analysis and audit board requests. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update forecasted numbers in the goodwill and tradename impairment analysis workbook. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the forecasted numbers in the goodwill and tradename impairment analysis workbook. | $0.00 | 2.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan and accrued interest of 2nd lien loan. | $0.00 | 2.3 | $0.00 |
| Hussain, Sofia | Meeting with M. Alano, M. Collins, C. Parodi, M. Sciano (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| Jhawar, Rohit | Review in transit multiple invoices and documentation. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Address notes for revenue and cost of goods sold reveal memorandum considering adjustment for June'24 Month. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/14/2025 | | | | |
| Jhawar, Rohit | Call with S. Lnu, R. Khawar (Deloitte) to discuss closure of goods in transit workpaper and notes on revenue and cost of goods sold workpaper. | $0.00 | 2.2 | $0.00 |
| Johnson, Charles | Meeting with B. Alas, Z. Weston, J. Wintrow (Deloitte) to discuss timing of audit procedures related to journal entry testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss accrued salaries & wages IPE testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review sample journal entry data to assess mapping. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Meeting with P. Yadav, V. Singhal (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Update journal entry data mapping. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Address notes in American Freight cash testing workpaper. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan and accrued interest of 2nd lien loan. | $0.00 | 2.3 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Run a substantive analytical procedure on Salaries Expense for Q4 2024. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Address notes on cash testing workpaper. | $0.00 | 3.5 | $0.00 |
| Kumar, Ravi | Discussion with S. Lnu (Deloitte) review note questions related to inventory count. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Email R. Maietta (Vitamin Shoppe) for related party transactions details. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/14/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kumar, Ravi | Meeting with M. Sciano, M. Zaorski, C. Parodi (Deloitte) to discuss inventory, journal entry testing, and use of internal audit. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Discussion with R. Kumar (Deloitte) review note questions related to inventory count. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Document regression analysis testing cost of goods sold per updated regression analysis testing data. | $0.00 | 1.1 | $0.00 |
| Lnu, Simran | Document regression analysis testing sales as per updated regression analysis testing data. | $0.00 | 1.1 | $0.00 |
| Lnu, Simran | Update in transit year end samples as per support received. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Call with S. Lnu, R. Khawar (Deloitte) to discuss closure of goods in transit workpaper and notes on revenue and cost of goods sold workpaper. | $0.00 | 2.2 | $0.00 |
| Manocha, Semantika | Tie out of roll forward to general ledger. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Review substantive analytical procedure for wholesale sales testing. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Build an substantive analytical procedure for retail sales testing. | $0.00 | 1.4 | $0.00 |
| Manocha, Semantika | Discussion P. Yadav, V. Singhal (Deloitte) for revenue SAP testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav, V. Singhal (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Email V. Singhal (Deloitte) regarding lease testing. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) for revenue SAP (wholesale) testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/14/2025 | | | | |
| Parodi, Carlos | Review year-end accrued expense reconciliation. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, M. Zaorski, R. Kumar (Deloitte) to discuss inventory, journal entry testing, and use of internal audit. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Clear review notes to fraud scoping memo. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review testing approach for journal entry testing for current year. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with M. Alano, M. Collins, S. Hussain, M. Sciano (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review cash substantive testing. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Analyze testing plan for completion of year-end audit procedures. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss selection sampling approach for accounts payable and accrued expense testing at Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss the goodwill July impairment analysis and audit board requests. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), J. Buckley, S. Divatia (external - internal audit) to discuss status of testing areas for which internal audit will provide direct assistance. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review selections from subsequent disbursements for search for unreported liabilities. | $0.00 | 2.1 | $0.00 |
| Peterson, Jack | Documented Azure AD admin access control. | $0.00 | 3.0 | $0.00 |
| Saraogi, Astha | Clear notes from FRG cash workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/14/2025 | | | | |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Discussion with A. Sood (Deloitte) regarding credit card receivables. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review Franchise debt and Interest details received from client. | $0.00 | 2.9 | $0.00 |
| Saraogi, Astha | Analyze Vitamin Shoppe Inc. journal entry data reconciliation. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review regression analysis testing run of sales and cost of goods sold. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Research sampling approach for Vitamin Shoppe accrued expenses. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with M. Zaorski, C. Parodi, R. Kumar (Deloitte) to discuss inventory, journal entry testing, and use of internal audit. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Alano, M. Collins, C. Parodi, S. Hussain (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), J. Buckley, S. Divatia (external - internal audit) to discuss status of testing areas for which internal audit will provide direct assistance. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Organize the remaining selections for liabilities subject to compromise. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss selection sampling approach for accounts payable and accrued expense testing at Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review fraud brainstorming slides to send to fraud specialists. | $0.00 | 0.4 | $0.00 |
| Shekhar, Swapnil | Load Vitamin Shoppe journal entry data into Deloitte tool for management override testing. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Discussion with P. Yadav (Deloitte) regarding lease testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/14/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Meeting with P. Yadav, E. Keast (Deloitte) regarding audit engagement status progress and open items for the substantive testing areas. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Discussion with S. Manocha, P. Yadav (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Discussion S. Manocha, P. Yadav (Deloitte) for revenue SAP testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Review Wholesale SAP workpaper. | $0.00 | 1.1 | $0.00 |
| Singhal, Vasu | Review leases substantive testing workpaper. | $0.00 | 1.2 | $0.00 |
| Singhal, Vasu | Perform review of inventory working papers to assess testing performed. | $0.00 | 1.8 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss accrued salaries & wages IPE testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Discussion with J. Walker (Deloitte) regarding accrued salaries & wages Information Provided by the Entity testing questions and testing priorities. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Email J. Walker (Deloitte) Pet Supplies Plus/Wag N Wash franchisee AR selections and testing questions. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Document credit card receivables support and making changes to the tick mark. | $0.00 | 3.2 | $0.00 |
| Sood, Abhinav | Discussion with A. Saraogi (Deloitte) regarding credit card receivables. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Edit revenue regression analysis testing Memo. | $0.00 | 1.2 | $0.00 |
| Sri Priya, Pocha | Extracted the sample details from the general ledger data. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Continue to perform Wag N Wash Franchise Accounts Payable testing. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Perform Wag N Wash Accrued Expense testing. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Walker, Jana | Accrued Salaries and Wages testing workpaper - documenting selections and conclusions based on current year support. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss accrued salaries & wages Information Provided by the Entity testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Accrued Salaries and Wages testing workpaper - completing Information Provided by Entity testing. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Discussion with M. Smith (Deloitte) regarding accrued salaries & wages Information Provided by the Entity testing questions and testing priorities. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Perform General & Administrative Expense Substantive Analytical Procedures. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Made selections for Pet Supplies Plus Franchising accounts payable testing. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Perform General & Administrative Expense Substantive Analytical Procedures. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Continue to perform Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review Freedom VCM, Inc. debt agreement on language around PIK Interest pushed from Franchise Group, Inc. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with B. Alas, C. Johnson, J. Wintrow (Deloitte) to discuss timing of audit procedures related to journal entry testing. | $0.00 | 0.4 | $0.00 |
| Wintrow, Jonathan | Meeting with B. Alas, Z. Weston, C. Johnson (Deloitte) to discuss timing of audit procedures related to journal entry testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Perform Leases Modification testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding lease testing. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/14/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yadav, Pragati | Discussion with S. Manocha, V. Singhal (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discussion S. Manocha, V. Singhal (Deloitte) for revenue SAP testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) for revenue SAP (wholesale) testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Clear notes in wholesale revenue SAP. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal, E. Keast (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Clear notes in distribution center price testing workpaper. | $0.00 | 3.0 | $0.00 |
| Zaorski, Michal | Meeting with M. Sciano, C. Parodi, R. Kumar (Deloitte) to discuss inventory, journal entry testing, and use of internal audit. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review vendor incentives confirmations. | $0.00 | 0.5 | $0.00 |

**02/15/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dada, Hajira | Prepare workpaper for journal entry testing. | $0.00 | 4.0 | $0.00 |
| Jhawar, Rohit | Research reconciliation queries of data specialists on journal entry testing for year end 2024. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Review workpapers and respond to emails with questions on testing of inventory from S. Joseph (Pet supplies plus). | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Prepare Buddy's concluding analytics workpaper based on the analytics package. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/15/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Add documentation regarding subtractive item testing to Franchise cash work paper. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Prepare American Freight cash work paper. | $0.00 | 1.9 | $0.00 |
| Manocha, Semantika | Review retail revenue substantive analytical procedures. | $0.00 | 1.4 | $0.00 |
| Manocha, Semantika | Review wholesale revenue substantive analytical procedures. | $0.00 | 1.8 | $0.00 |
| Saraogi, Astha | Review FRG debt agreements. | $0.00 | 3.0 | $0.00 |
| Singhal, Vasu | Review approach for the revenue substantive analytical workpaper. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Review support provided on Deloitte Connect for reporting package. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Review leases working paper. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Review procedure cards pertaining to leases area. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Review substantive analytical procedure pertaining to leases. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Review the project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review revenue workpaper. | $0.00 | 1.9 | $0.00 |
| Singhal, Vasu | Review project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Continue to perform Wag N Wash General & Administrative Expense Substantive Analytical Procedure testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Document equity testing workpaper for Pet Supplies Plus Franchising. | $0.00 | 2.1 | $0.00 |
| Walker, Jana | Document equity risk assessment workpaper for Pet Supplies Plus Franchising. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Perform Wag N Wash General & Administrative Expense Substantive Analytical Procedure testing. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Meeting with C. Johnson (Deloitte), C. Matuska (American Freight) regarding annual fraud inquires. | $0.00 | 0.4 | $0.00 |
| Alas, Brendan | Review IPE testing. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Prepare Internal Information testing template for third party valuation reports. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Create accounts payable turnover template for Vitamin Shoppe. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and impairment considerations and accounts payable/accrued expenses testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss overall audit status, plan for the week regarding which workpapers/testing to prioritize. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss weekly priorities, including testing selections, guided risk assessment updates and substantive analytical procedures. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Update lease guided risk assessment based on company's year-end activities. | $0.00 | 1.3 | $0.00 |
| Collins, Mikaela | Review company's ethics hotline entity level control to check whether documentation of operating components has been included. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review scoping document for goodwill and impairment expense amounts in relation to third party valuation reports. | $0.00 | 0.2 | $0.00 |
| Dada, Hajira | Prepare workpaper for journal entry testing. | $0.00 | 5.0 | $0.00 |
| Dakshesh, Chitta | Review journal entry data to upload into internal testing tool. | $0.00 | 1.0 | $0.00 |
| Dinesh Kankariya, Rushabh | Work on the Vitamin Shoppe journal entry data preparation for management override testing. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Review property, plant, and equipment roll forward to look for information useful to the other general operating expense substantive testing for American Freight. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Prepare the American Freight accounts payable and accrued expenses testing template for the audit file. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Update the software not-significant workpaper with American Freight's software additions and disposals for the second half of the year. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Update the accounts payable and accrued expenses testing templates with the accounts payable turnover calculation. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe leadsheet with final trial balance numbers and references to testing workpapers in the group audit file. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss audit status and impairment considerations and accounts payable/accrued expenses testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss overall audit status, plan for the week regarding which workpapers/testing to prioritize. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Prepare the Vitamin Shoppe accounts payable and accrued expenses testing template for the audit file. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group leadsheet with final quarter four financials. | $0.00 | 1.1 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding American Freight Salaries expense. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding American Freight cash testing queries. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding American Freight cash additive item testing. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte) regarding debt testing related queries. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding Vitamin Shoppe cash additive item testing. | $0.00 | 0.8 | $0.00 |
| Hussain, Sofia | Prepare for the upcoming fraud brainstorming session including researching recent similar potential frauds. | $0.00 | 1.0 | $0.00 |
| Johnson, Charles | Meeting with B. Alas (Deloitte), C. Matuska (American Freight) regarding annual fraud inquires. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith (Deloitte) to discuss accrued expense testing and extrapolations. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review manual journal entry data sample. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding overall status of Pet Supplies Plus standalone audit and timing of reviews of substantive testing workpapers. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss accrued expense extrapolations and testing priorities. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discuss with V. Singhal (Deloitte) regarding inventory average cost - testing approach. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Update documentation for lower risk in accrued salaries & wages guided risk assessment. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update mapping of data fields for journal entry testing analysis. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens, M. Smith (Deloitte) to discuss audit status update. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, D. Garg (Deloitte) regarding American Freight cash additive item testing. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding American Freight cash testing queries. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Document changes in American Freight cash workpaper. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding American Freight Salaries expense. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Prepare selections from the sales commission expense listing and send to G. Fyre (American Freight) for supports. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Set up sales commission workpaper for testing purposes. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, D. Garg (Deloitte) regarding debt testing related queries. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding Vitamin Shoppe cash additive item testing. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Prepare selections from the vendor listing. | $0.00 | 1.1 | $0.00 |
| Kumar, Ravi | Prepare inventory scoping memo. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Review internal audit reports for the year FY2024. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update the audit board based on the Sub selection for information provided by entity testing and in transit testing. | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Prepare selections for Vitamin Shoppe revenue testing. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Document operating expense testing workpaper for Inventory Controls. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/17/2025 | | | | |
| Manocha, Semantika | Meeting with V. Singhal, P. Yadav (Deloitte) to discuss lease testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Prepare leases roll forward reconciliation to general ledger. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, P. Yadav (Deloitte) to discuss on-going open items and plan of action for each team member related to inventory, revenue testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Finalize the approach for inventory average cost testing. | $0.00 | 0.9 | $0.00 |
| Manocha, Semantika | Discuss with E. Keast (Deloitte) regarding inventory average cost - testing approach. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Continue to review inventory average cost - distribution center testing. | $0.00 | 1.3 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, P. Yadav (Deloitte) regarding finalized inventory average cost - distribution center testing instructions. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Review inventory average cost - distribution center testing. | $0.00 | 2.8 | $0.00 |
| Manocha, Semantika | Review inventory average cost - distribution center testing. | $0.00 | 1.1 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) regarding review follow-up questions on inventory average cost - distribution center testing. | $0.00 | 1.1 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) regarding review follow-up questions on inventory average cost - distribution center testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Continue to review inventory average cost - distribution center testing. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review store information used in lease testing to assess testing approach. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss overall audit status, plan for the week regarding which workpapers/testing to prioritize. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review subsequent disbursement testing. | $0.00 | 3.7 | $0.00 |
| Parodi, Carlos | Review possible testing selections for accounts payable workspace. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review group scoping of financial statements. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review testing selections required for year-end financial statements. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review template for franchise group opinion. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss weekly priorities, including testing selections, guided risk assessment updates and substantive analytical procedures. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status and impairment considerations and accounts payable/accrued expenses testing. | $0.00 | 0.5 | $0.00 |
| Peterson, Jack | Documented infrastructure change management control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document Retail Point user provisioning control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding debt testing related queries. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding American Freight cash additive item testing. | $0.00 | 0.3 | $0.00 |
| Shekhar, Swapnil | Worked on the journal entry data upload into Deloitte tool once the data preparation was completed. | $0.00 | 2.0 | $0.00 |
| Singhal, Vasu | Review inventory working papers to assess testing performed. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) to discuss lease testing. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Meeting S. Manocha, P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, revenue testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) regarding finalized inventory average cost - distribution center testing instructions. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens, E. Keast (Deloitte) to discuss audit status update. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with L. Keast, J. Walker (Deloitte) to discuss accrued expense extrapolations and testing priorities. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Meeting with E. Keast (Deloitte) to discuss accrued expense testing and extrapolations. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Meeting with J. Walker (Deloitte) to discuss accrued salaries & wages Information Provided by the Entity testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Review work of Pet Supplies Plus Internal Audit testing workpaper for property, plant and equipment testing. | $0.00 | 5.8 | $0.00 |
| Smith, Matthew | Close notes in the Pet Supplies Plus Franchise financial statement scoping workpapers. | $0.00 | 0.8 | $0.00 |
| Sri Priya, Pocha | Export the journal entry details for Pet Supplies. | $0.00 | 1.0 | $0.00 |
| Sri Priya, Pocha | Upload journal entry data for American Freight. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), E. Keast, M. Smith (Deloitte) to discuss audit status update. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Review inventory guided risk assessments. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding overall status of Pet Supplies Plus standalone audit and timing of reviews of substantive testing workpapers. | $0.00 | 0.8 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss status of the audit, preliminary goodwill and intangible assets valuations, and Pet Supplies Plus Franchise Disclosure Document engagement approval process. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus franchising equity rollforward testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Document Wag N Wash Advertising expense testing workpaper. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Close notes in the Pet Supplies Plus General & Administrative Expense Substantive Analytical Procedures testing workpaper. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Update Litigations and claims testing workpaper. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Document selections for Wag N Wash Accrued Expense testing. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise Accounts Payable testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Meeting with M. Smith (Deloitte) to discuss accrued salaries & wages testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Perform Wag N Wash general and administrative Substantive Analytical Procedures testing workpaper. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Document Wag N Wash Franchise Accounts Payable testing workpaper | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Document Wag N Wash Franchise Royalty Revenue testing. | $0.00 | 1.9 | $0.00 |
| Walker, Jana | Perform Wag N Wash Accrued Expense testing. | $0.00 | 2.8 | $0.00 |
| Walker, Jana | Meeting with L. Keast, M. Smith (Deloitte) to discuss accrued expense extrapolations and testing priorities. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss preliminary goodwill and intangible assets valuations. | $0.00 | 0.7 | $0.00 |
| Yadav, Pragati | Email S. Manocha (Deloitte) regarding inventory average cost - distribution center testing instructions. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Perform inventory testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss lease testing. | $0.00 | 0.8 | $0.00 |
| Yadav, Pragati | Clear notes to inventory price testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting S. Manocha, V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, revenue testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Perform lease testing. | $0.00 | 2.5 | $0.00 |
| Yadav, Pragati | Continue to perform lease testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) regarding finalized inventory average cost - distribution center testing instructions. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) regarding review follow-up questions on inventory average cost - distribution center testing. | $0.00 | 1.1 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) regarding review follow-up questions on inventory average cost - distribution center testing. | $0.00 | 0.3 | $0.00 |

02/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Meeting with J. Seghi (American Freight) regarding annual fraud inquires. | $0.00 | 0.4 | $0.00 |
| Alas, Brendan | Document fraud inquires with management. | $0.00 | 2.6 | $0.00 |
| Bellora, Brandon | Prepare test of details on year end leasehold improvement selection at year end. | $0.00 | 4.0 | $0.00 |

## Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/18/2025

| | | | | |
|---|---|---|---|---|
| Bellora, Brandon | Prepare lease expense substantive analytical procedure. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Discuss with D. Garg, B. Khanduja, M. Parodi, M. Collins, Z. Weston, A. Saraogi, A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss overall audit status. | $0.00 | 0.9 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) to discuss year-end scoping changes and weekly priorities including testing selections, guided risk assessment and analytics year-end updates, substantive analytic procedures. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Review Franchise Group Inc. audit opinion to check whether the opinion agreed to the opinion template. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review project plan to gain a better understanding of audit status. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review Freedom VCM Inc. audit opinion to check whether the opinion agreed to the opinion template. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss work performed to date for goodwill and impairment Guided Risk Assessment documentation. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Review pdf text box documentation included within the company's code of conduct. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Review the Deloitte consultation requirements to assess requirements were met. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, Z. Weston, A. Saraogi, A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Dakshesh, Chitta | Word on the 2024 journal entry data deliverable for journal entry testing. | $0.00 | 1.0 | $0.00 |
| Dakshesh, Chitta | Prepare Scoping memorandum for Pet Supplies Plus journal entry data reconciliation. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Review the entity fraud risk assessment in the audit file in preparation of upcoming fraud brainstorming call with the Franchise Group audit team. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review the group scoping workpaper against the Pet Supplies Plus final trial balance for year-end to look for discrepancies. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Compile the Franchise Group Professional Fees journal entry data from the journal entry testing workpaper for professional fees test of details selections. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Continue to remove netting journal entries from the professional fees journal entry data. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Remove netting journal entries from the professional fees journal entry data. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Close review notes on physical inventory count location scoping workpaper. | $0.00 | 2.3 | $0.00 |
| Fitzpatrick, Emily | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Saraogi. A. Sood (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss overall audit status. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Garg, Divya | Discuss with B. Khanduja, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Saraogi. A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing template for current year. | $0.00 | 2.9 | $0.00 |
| Jhawar, Rohit | Meeting with M. Zaorski, R. Kumar, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work . | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Document review of prior year auditor's workpapers. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion J. Walker (Deloitte) to discuss Pet Supplies Plus accounts payable testing questions. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens, M. Smith (Deloitte) regarding accrued expense testing approach based on client summary and insight. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens (Deloitte) to discuss competition status of workpapers tested by internal audit. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with S. Joseph (Pet Supplies Plus) regarding cash testing workpapers. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Meeting with S. Manocha, V. Singhal, M. Smith, J. Walker, P. Yadav (Deloitte) to discuss progress and open items. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, M. Sciano, M. Parodi (Deloitte) to discuss timing for completion of audit procedures. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with P. Yadav, S. Manocha (Deloitte) to discuss Pet Supplies Plus concluding analytics. | $0.00 | 0.1 | $0.00 |
| Khanduja, Bhavya | Review salary expense workpaper based on Z. Weston (Deloitte) inputs. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Add additional documentation regarding 2nd lien debt agreement to the interest expense workpaper. | $0.00 | 3.9 | $0.00 |
| Khanduja, Bhavya | Clear notes in interest expense workpaper. | $0.00 | 4.1 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Saraogi. A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Update inventory count documentation extrapolation workpaper. | $0.00 | 3.0 | $0.00 |
| Kumar, Ravi | Meeting with R. Jhawar, M. Zaorski, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work . | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Meeting with R. Jhawar, M. Zaorski, R. Kumar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work . | $0.00 | 0.5 | $0.00 |
| Mabry, Emma | Document application admin access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Perform updates to testing workpapers of inventory average cost related to distribution centers. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Update inventory average cost related to stores testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, E. Keast, M. Smith, J. Walker, P. Yadav (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Review Pet Supplies Plus concluding analytics. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, B. Khanduja (Deloitte) to discuss Pet Supplies Plus concluding analytics. | $0.00 | 0.1 | $0.00 |
| Manocha, Semantika | Review inventory average cost - distribution center testing. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Manocha, Semantika | Finalize the operating lease roll forward reconciliation to general ledger. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Analyze the fluctuations at the trial balance level for Pet Supplies Plus concluding analytics. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, V. Singhal (Deloitte)to discuss lease additions supports. | $0.00 | 0.9 | $0.00 |
| Manocha, Semantika | Prepare an excel file for follow-up questions with client on the un-reconciled balances between the general ledger and the client detail. | $0.00 | 0.7 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss questions for lease additions testing. | $0.00 | 1.1 | $0.00 |
| Manocha, Semantika | Set up analytical workpaper using the latest trial balance. | $0.00 | 1.8 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss inventory extrapolation of issues worksheet. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Review substantive analytical procedures performed on lease balances. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss overall audit status. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Steffens, E. Keast, M. Sciano (Deloitte) to discuss timing for completion of audit procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Collins, Z. Weston, A. Saraogi. A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review fixed asset testing. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) to discuss year-end scoping changes and weekly priorities including testing selections, guided risk assessment and analytics year-end updates, substantive analytic procedures. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued testing area. | $0.00 | 2.1 | $0.00 |
| Peterson, Jack | Document application change management control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document retail point user deprovisioning control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review updates on journal entry testing. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Clear notes from American Freight Cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with K. Scholes, J. Arsenault (FRG), Z. Weston (Deloitte) to discuss financial statement presentation. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss work performed to date for goodwill and impairment risk assessment documentation. | $0.00 | 0.1 | $0.00 |
| Sciano, May | Set up testing and work plan for professional fees for FRG. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with M. Steffens, E. Keast, M. Parodi (Deloitte) to discuss timing for completion of audit procedures. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/18/2025 | | | | |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) to discuss year-end scoping changes and weekly priorities including testing selections, guided risk assessment and analytics year-end updates, substantive analytic procedures. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss overall audit status. | $0.00 | 0.9 | $0.00 |
| Shekhar, Swapnil | Work on the data upload to journal entry testing once the data preparation was completed. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Prepare questions pertaining to inventory area requested on Deloitte connect. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review Deloitte connect to check for the details received from the client for inventory testing. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte)to discuss lease additions supports. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Perform review of inventory working papers to ensure that testing performed is adequate. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, E. Keast, M. Smith, J. Walker, P. Yadav (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Responding to queries raised by the team pertaining to the testing areas - Leases, Inventory on Microsoft teams. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review the project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Singhal, Vasu | Read responses received from the client via email. | $0.00 | 0.1 | $0.00 |
| Smith, Matthew | Made selections for Property plant and equipment additions testing. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Update predecessor audit memorandum to reflect results of the workpaper review performed. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Continue to update predecessor audit memorandum to reflect results of the workpaper review performed. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Incorporate updates into analytical testing for certain accrued liability balances based on account insights. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Discussion with M. Steffens, E. Keast (Deloitte) regarding accrued expense testing approach based on client summary and insight. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Review distributed legal letters uploaded to audit file. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with S. Manocha, V. Singhal, E. Keast, J. Walker, P. Yadav (Deloitte) to discuss overall audit status. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Saraogi, E. Fitzpatrick (all Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast, M. Smith (Deloitte) regarding accrued expense testing approach based on client summary and insight. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Review inventory substantive testing workpapers for pet supplies plus. | $0.00 | 0.3 | $0.00 |
| Steffens, Marilyn | Meeting with E. Keast (Deloitte) to discuss competition status of workpapers tested by internal audit. Internal audit tested accounts payable, cash and property and equipment workpapers. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/18/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Steffens, Marilyn | Meeting with E. Keast, M. Sciano, M. Parodi (Deloitte) to discuss timing for completion of audit procedures. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Continue to document Wag N Wash Accrued Expense testing. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Make selections for Wag N Wash Accrued Expense testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Email M. Smith (Deloitte) regarding Wag N Wash Accounts Payable detail testing questions. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Perform Wag N Wash  General & Administrative Expense testing. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Document Pet Supplies Plus Accrued Expense testing. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Document Pet Supplies Plus Accrued Legal Expense testing. | $0.00 | 2.3 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Email C. Barry, K. Barret and A. Vecchioni (Pet Supplies Plus) regarding accounts payable testing selections posted to connect. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise accounts receivable testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Close notes in Wag N Wash Accrued Expense testing | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Document Wag N Wash revenue testing workpaper. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Discussion E. Keast (Deloitte) to discuss Pet Supplies Plus accounts payable testing questions. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Meeting with S. Manocha, V. Singhal, E. Keast, M. Smith, P. Yadav (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/18/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Walker, Jana | Email client team, including Christian Barry, Kristen Barret and Anthony Vecchioni letting them know selections were posted to connect. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Collins, A. Saraogi, A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with K. Scholes, J. Arsenault (FRG), M. Sciano (Deloitte) to discuss audit status. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Responded to team question B. Khanduja and D. Garg (Deloitte) via email on testing approach for American Freight payroll expense. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Reviewed American Freight general ledger for assets with balances outstanding as of year-end for recoverability. | $0.00 | 0.8 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, B. Khanduja (Deloitte) to discuss Pet Supplies Plus concluding analytics. | $0.00 | 0.1 | $0.00 |
| Yadav, Pragati | Email L. Fredrecks (US manager) regarding questions relating to inventory testing workpapers. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte)to discuss lease additions supports. | $0.00 | 0.9 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss inventory extrapolation of issues worksheet. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Address review notes in inventory testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Address review notes left by manager in inventory testing. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/18/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal, E. Keast, M. Smith, J. Walker (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss questions for lease additions testing. | $0.00 | 1.1 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss overall audit status. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Perform Pet Supplies Plus lease additions testing. | $0.00 | 2.0 | $0.00 |
| Zaorski, Michal | Meeting with R. Jhawar, R. Kumar, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.5 | $0.00 |

**02/19/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status, work queues for remainder of week including impairment analysis and accounts payable testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update subsidiary reporting package control for fiscal year 2024 considerations. | $0.00 | 3.5 | $0.00 |
| Bellora, Brandon | Close notes to leased store impairment analytic. | $0.00 | 4.1 | $0.00 |
| Bellora, Brandon | Prepare Vitamin shoppe property plant and equipment guided risk assessment. | $0.00 | 3.9 | $0.00 |
| Collins, Mikaela | Review prior year goodwill and tradenames workspace to create a testing plan and questions for the current year. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/19/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Collins, Mikaela | Update lease guided risk assessment analytics. | $0.00 | 0.6 | $0.00 |
| | Collins, Mikaela | Review responses to outstanding questions regarding status of specific workpapers (GRAs, Use of Internal Audit). | $0.00 | 0.5 | $0.00 |
| | Collins, Mikaela | Research legal letter template. | $0.00 | 0.2 | $0.00 |
| | Collins, Mikaela | Update legal testing summary memo. | $0.00 | 0.1 | $0.00 |
| | Collins, Mikaela | Meeting with Z. Weston (Deloitte) to discuss testing template for impairment expense. | $0.00 | 0.4 | $0.00 |
| | Collins, Mikaela | Call with Z. Weston, M. Sciano (Deloitte) to discuss audit status and account areas the team is prioritizing. | $0.00 | 0.5 | $0.00 |
| | Collins, Mikaela | Clear review notes on the company's code of conduct. | $0.00 | 0.1 | $0.00 |
| | Dakshesh, Chitta | Perform journal entry data reconciliation. | $0.00 | 3.0 | $0.00 |
| | Dakshesh, Chitta | Perform pet supplies plus journal entry data reconciliation | $0.00 | 1.0 | $0.00 |
| | Fitzpatrick, Emily | Update the impairment expense guided risk assessment with year-end considerations over goodwill impairment. | $0.00 | 1.0 | $0.00 |
| | Fitzpatrick, Emily | Update the consideration of the internal audit memorandum with the year-end internal audit plan information. | $0.00 | 2.0 | $0.00 |
| | Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to review the American Freight selling, general, and administrative expense substantive testing for current year expense expectations. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Prepare professional fees expense selections from the Franchise Group journal entry detail. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss audit status, work queues for remainder of week including impairment analysis and accounts payable testing. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Add the company-specific risk premiums, long-term growth rates, and weighted- average cost of capital percentages to the July impairment analysis. | $0.00 | 1.3 | $0.00 |
| | Fitzpatrick, Emily | Update the July impairment analysis to include December 2024 financials. | $0.00 | 0.8 | $0.00 |
| | Fitzpatrick, Emily | Update the goodwill and tradename guided risk assessment with year-end considerations over goodwill impairment. | $0.00 | 1.4 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) to discuss status on areas to be completed pertaining to debt workpaper. | $0.00 | 0.5 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding areas to be completed pertaining to debt workpapers. | $0.00 | 1.2 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja (Deloitte) to discuss notes to interest expense workpaper. | $0.00 | 2.5 | $0.00 |
| | Hussain, Sofia | Prepare for upcoming fraud brainstorming session with M. Alano (Deloitte). | $0.00 | 1.1 | $0.00 |
| | Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) relating to profiling approach for journal entry testing of Vitamin Shoppe Inc. | $0.00 | 3.2 | $0.00 |
| | Jhawar, Rohit | Prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 2.8 | $0.00 |
| | Jhawar, Rohit | Continue to prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss Pet Supplies Plus franchisee Equity testing approach and support needed from client. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss Wag N Wash franchisee general and administrative testing approach and potential adjustments. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Read accounting articles in preparation for team fraud discussion. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund standalone audit scoping workpaper. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review accrued salaries and wages detail testing workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review workers compensation liability substantive testing workpaper. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with M. Smith, J. Walker (Deloitte) to discuss Pet Supplies Plus standalone testing, client responses, and audit scope. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising standalone audit scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review Wag N Wash Franchising advertising sales & other revenue substantive testing workpaper. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review Wag N Wash Franchising royalties revenue substantive testing workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review Wag N Wash Franchising standalone audit scoping workpaper. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Update Pet Supplies Plus standalone audit opinion. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with S. Joseph (Pet Supplies Plus) regarding subtractive items testing within cash workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update mapping of data fields for journal entry testing analysis. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/19/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with M. Steffens, M. Sciano (Deloitte) to discuss Pet Supplies Plus debt testing approach. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding areas to be completed pertaining to debt workpapers. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) to discuss status on areas to be completed pertaining to debt workpaper. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Set up accrued interest substantive testing workpaper. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Review reference accrued interest workpapers to finalize the testing approach of accrued interest testing. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) to discuss notes to interest expense workpaper. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Prepare salary expense workpaper. | $0.00 | 3.1 | $0.00 |
| Kumar, Ravi | Complete cycle count testing. | $0.00 | 2.0 | $0.00 |
| Mabry, Emma | Continue to document application admin access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document Vitamin Shoppe application admin access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Update inventory average cost for stores testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss lease additions selections. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss lease modification selections. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Analyze the fluctuations at the Pet supplies plus trial balance account level. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss lease reconciliation to general ledger. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Prepare lease unreconciled query for client. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/19/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Manocha, Semantika | Perform test of details selections for lease additions and modifications. | $0.00 | 0.6 | $0.00 |
| | Manocha, Semantika | Analyze the lease detail to reconcile to general ledger. | $0.00 | 2.5 | $0.00 |
| | Manocha, Semantika | Analyze the lease roll forward to reconcile to general ledger. | $0.00 | 0.8 | $0.00 |
| | Manocha, Semantika | Document significant fluctuations in the trial balance account balances period over period. | $0.00 | 1.0 | $0.00 |
| | Manocha, Semantika | Meeting with V. Singhal (Deloitte) regarding finalization of inventory price testing. | $0.00 | 0.3 | $0.00 |
| | Manocha, Semantika | Resolve secondary level review open comments on testing workpapers of inventory average cost related to distribution centers. | $0.00 | 0.7 | $0.00 |
| | Manocha, Semantika | Continue to analyze changes in the Pet Supplies Plus analytics based on the revised version of trial balance provided by the client. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Review financial statement group audit scoping considerations. | $0.00 | 1.1 | $0.00 |
| | Parodi, Carlos | Review fraud scoping workpaper considerations. | $0.00 | 0.6 | $0.00 |
| | Parodi, Carlos | Discussion with B. Khanduja regarding vendor listing selections, Cash testing and accrued interest testing. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to review the American Freight selling, general, and administrative expense substantive testing for current year expense expectations. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Review fixed asset selection testing. | $0.00 | 0.9 | $0.00 |
| | Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status, work queues for remainder of week including impairment analysis and accounts payable testing. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Review accounts payable and accrued expenses testing area. | $0.00 | 2.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/19/2025 | | | | |
| Parodi, Carlos | Review impairment testing approach considerations. | $0.00 | 1.6 | $0.00 |
| Peterson, Jack | Document warehouse management system user provisioning and deprovisioning controls. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Analyze submitted evidence and document Azure change management control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review cash substantive testing workpaper of Vitamin Shoppe Inc. | $0.00 | 3.5 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) relating to profiling approach for journal entry testing of Vitamin Shoppe Inc. | $0.00 | 3.2 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) to discuss status on areas to be completed pertaining to debt workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review amendments to Franchise debt agreement. | $0.00 | 3.6 | $0.00 |
| Sciano, May | Call with Z. Weston, M. Collins (Deloitte) to discuss progress of audit testing status. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Prepare selections for FRG professional fees. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Discussion with M. Steffens, M. Sciano (Deloitte) to discuss Pet Supplies Plus debt testing approach. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review fraud brainstorming slides with fraud specialist edits. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss lease reconciliation to general ledger. | $0.00 | 0.8 | $0.00 |
| Singhal, Vasu | Clear review notes on Inventory workpaper. | $0.00 | 0.7 | $0.00 |
| Singhal, Vasu | Review inventory count testing workpaper. | $0.00 | 1.1 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) regarding finalization of inventory price testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/19/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Assess notes to inventory workpaper. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Discussion with E. Keast, J. Walker (Deloitte) to discuss Pet Supplies Plus standalone testing, client responses, and audit scope. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Document analytical questions while closing review notes within the scoping workpaper. | $0.00 | 1.3 | $0.00 |
| Smith, Matthew | Resolve review notes incorporating changes into testing for Wag N Wash Franchise audit substantive analytic testing. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Review draft staff communications prior to distribution to client - related to AP testing. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Review draft staff communications prior to distribution to client - related to accrued expense testing. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Review draft staff communications prior to distribution to client - related to equity testing. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss Pet Supplies Plus franchisee Equity testing approach and support needed from client. | $0.00 | 0.1 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss Wag N Wash franchisee general and administrative testing approach and potential adjustments. | $0.00 | 0.2 | $0.00 |
| Sri Priya, Pocha | Review the journal entry data for pet supplies. | $0.00 | 3.0 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast, M. Sciano (Deloitte) to discuss Pet Supplies Plus debt testing approach. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss Pet Supplies Plus franchisee Equity testing approach and support needed from client. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/19/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss Wag N Wash franchisee general and administrative testing approach and potential adjustments. | $0.00 | 0.2 | $0.00 |
| | Walker, Jana | Update equity testing to address review notes. | $0.00 | 0.3 | $0.00 |
| | Walker, Jana | Perform General & Administrative Expense Substantive Analytical Procedures testing workpaper. | $0.00 | 0.6 | $0.00 |
| | Walker, Jana | General & Administrative Expense Substantive Analytical Procedures testing workpaper - analyze current year balances. | $0.00 | 0.9 | $0.00 |
| | Walker, Jana | Update testing workpaper for Wag N Wash financial statement scoping. | $0.00 | 0.3 | $0.00 |
| | Walker, Jana | Review support provided on Deloitte Connect for client status meeting. | $0.00 | 0.4 | $0.00 |
| | Walker, Jana | Perform Pet Supplies Plus franchising equity rollforward testing. | $0.00 | 0.3 | $0.00 |
| | Walker, Jana | Perform Wag N Wash Other Liabilities testing. | $0.00 | 1.8 | $0.00 |
| | Walker, Jana | Wag N Wash Other Assets and Liabilities testing - pull client detail files and inspect balance support files, analyze the nature of the accounts, and aggregate data for testing. | $0.00 | 1.4 | $0.00 |
| | Walker, Jana | Perform Pet Supplies plus standalone equity risk assessment documentation. | $0.00 | 1.4 | $0.00 |
| | Walker, Jana | Made selections for Pet supplies plus equity testing. | $0.00 | 0.6 | $0.00 |
| | Walker, Jana | General & Administrative Expense Substantive Analytical Procedures testing workpaper - analyze current year balances. | $0.00 | 0.4 | $0.00 |
| | Walker, Jana | Pull Goodwill data related to equity testing to analyze changes in balances and document within workpaper. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**02/19/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Walker, Jana | Discussion with E. Keast, M. Smith (Deloitte) to discuss Pet Supplies Plus standalone testing, client responses, and audit scope. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Perform Pet supplies plus standalone equity rollforward testing. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Review Deloitte Connect for support provided for Wag N Wash audit. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review case study in preparation for fraud brainstorming meeting. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Call with M. Collins, M. Sciano (Deloitte) to discuss audit status. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review fraud brainstorming slides. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Perform Leases Modification testing. | $0.00 | 3.2 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss lease modification selections. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss lease additions selections. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Document inventory price testing (stores) supports. | $0.00 | 1.1 | $0.00 |
| Yadav, Pragati | Clear notes to inventory price testing (stores). | $0.00 | 0.9 | $0.00 |
| Yadav, Pragati | Document lease supports pertaining to additions of new leases in FY 2024. | $0.00 | 4.0 | $0.00 |
| Zaorski, Michal | Review inventory testing extrapolation workpaper. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Reviewed status of audit testing. | $0.00 | 1.0 | $0.00 |
| Zaorski, Michal | Review inventory testing workpapers. | $0.00 | 1.0 | $0.00 |

**02/20/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Brainstorm preparation. | $0.00 | 1.0 | $0.00 |
| Alas, Brendan | Research journal entry variances to the trial balance. | $0.00 | 3.7 | $0.00 |
| Alas, Brendan | Review prior year journal entry procedures to see how it is applicable to current year testing. | $0.00 | 3.4 | $0.00 |
| Alas, Brendan | Review prior year journal entry testing to identify the transaction type. | $0.00 | 2.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss year end lease liability considerations for operating lease risk assessment. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Update software account not significant workpaper for year end considerations. | $0.00 | 4.2 | $0.00 |
| Bellora, Brandon | Meeting with D. Garg, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status of testing not started in the Franchise Group audit file. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss goodwill impairment analysis and accounts payable & accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update definite lived intangibles workpaper for year end considerations to remove interim language. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss sampling from accrued miscellaneous expenses support. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss sampling of American Freight accounts payable and accrued expenses. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review company's legal letter to be sent to attorneys for legal confirmation testing. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review legal counsel confirmation selections for testing of legal accrual. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss year end lease liability considerations for operating lease risk assessment. | $0.00 | 0.4 | $0.00 |
| Dada, Hajira | Worked on American Freight fiscal calendar. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, D. Garg, B. Khanduja, M. Parodi (Deloitte) to discuss status of open audit areas across the audit file. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss goodwill impairment analysis and accounts payable & accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Bellora, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status of open areas across the audit file. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte) regarding accrued interest testing related queries. | $0.00 | 3.1 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, Z. Weston (Deloitte) to discuss accrued interest testing approach. | $0.00 | 0.5 | $0.00 |
| Hussain, Sofia | Prepare for the 2/23 fraud brainstorming meeting. | $0.00 | 0.2 | $0.00 |
| Jhawar, Rohit | Continue to prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 2.8 | $0.00 |
| Jhawar, Rohit | Set up journal entry testing on Journal Entry Tool. | $0.00 | 2.9 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 3.2 | $0.00 |
| Keast, Elizabeth | Review updated National Advertising Fund scoping. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review updated Wag N Wash Franchising financial statement audit scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss Wag N Wash revenue testing approach and applicable support files. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss Pet Supplies Plus standalone testing and audit scope. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Meeting with V. Singhal (Deloitte) to finalize Inventory Average Cost - Testing approach. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review memorandum documenting review of predecessor auditor workpapers. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review updated Wag N Wash Franchising revenue analytic testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Document audit opinion considerations memo. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Meeting with P. Yadav, V. Singhal, M. Smith, S. Manocha (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Perform concluding financial statement analytics for Buddy's component. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Prepare accrued interest workpaper including interest payment testing for FY 2024. | $0.00 | 4.1 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, Z. Weston (Deloitte) to discuss accrued interest testing approach. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with B. Bellora, D. Garg, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status of open areas across the audit file pertaining to cash and financial analytics. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, D. Garg (Deloitte) regarding accrued interest testing related queries. | $0.00 | 3.1 | $0.00 |
| Khanduja, Bhavya | Email K. Scholes (Franchise Group) to request certain debt amendments and interest payment schedules for FY 24. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Work on evaluation of misstatements. | $0.00 | 2.0 | $0.00 |
| Mabry, Emma | Document application password access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document application change management access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, V. Singhal (Deloitte) to discuss lease modification and additions testing support needed. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Manocha, Semantika | Review lease additions support provided by client. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Prepare questions related to operating lease testing to send out to Shimeng (Pet supplies plus). | $0.00 | 1.5 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, V. Singhal, E. Keast, M. Smith (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss lease modification testing supports and finalize additions to lease testing follow ups. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to finalize the approach for Inventory Average Cost Testing. | $0.00 | 0.9 | $0.00 |
| Manocha, Semantika | Review operating lease modifications testing. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to prepare lease modification and additions testing supports open items and questions. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Review trial balance level fluctuations for Pet Supplies Plus concluding analytics. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Perform reconciliation between general ledger and the updated lease detail. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Review the supporting documentation for operating lease additions testing. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review store listing information testing considerations. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review group audit scoping considerations. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss sampling from accrued miscellaneous expenses support. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss sampling of American Freight accounts payable and accrued expenses. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review selections for accounts payable and accrued testing workspace. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss goodwill impairment analysis and accounts payable & accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue reviewing group audit scoping considerations. | $0.00 | 3.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, D. Garg, B. Khanduja, E. Fitzpatrick (Deloitte) to discuss status of open areas across the audit file. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss selection sampling approach of accrued expenses for American Freight. | $0.00 | 0.3 | $0.00 |
| Peterson, Jack | Document infrastructure admin access control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document retail point user provisioning and deprovisioning control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Set up profiling for journal entry testing in tool for journal entry testing. | $0.00 | 3.4 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding accrued interest testing related queries. | $0.00 | 3.1 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss selection sampling approach of accrued expenses for American Freight. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Organize staffing assignments for weekly priority tasks. | $0.00 | 0.2 | $0.00 |
| Shekhar, Swapnil | Review journal entry testing data reconciliation workpaper. | $0.00 | 2.0 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) to discuss lease modification and additions testing support needed. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/20/2025 | | | | |
| Singhal, Vasu | Review support provided on Deloitte Connect for cost of sales testing. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Meeting with E. Keast (Deloitte) to finalize Inventory Average Cost - Testing approach. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Preparing queries pertaining to leases area to be sent out to the client. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav, S. Manocha, E. Keast, M. Smith (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to finalize the approach for Inventory Average Cost Testing. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss Wag N Wash revenue testing approach and applicable support files. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Perform risk assessment documentation for select income statement balances for Pet Supplies Plus Franchise audit. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Perform risk assessment documentation for select income statement balances for Pet Supplies Plus National Advertising fund audit. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Perform risk assessment documentation for select income statement balances for Pet Wag N Wash Franchise audit. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Smith, Matthew | Meeting with P. Yadav, V. Singhal, E. Keast, S. Manocha (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss Pet Supplies Plus standalone testing and audit scope. | $0.00 | 0.1 | $0.00 |
| Sood, Abhinav | Work on debt risk assessment analytics. | $0.00 | 5.4 | $0.00 |
| Sood, Abhinav | Set up Interest expense substantive testing. | $0.00 | 2.3 | $0.00 |
| Sri Priya, Pocha | Review initial data quality checks for American Freight journal entry data. | $0.00 | 3.5 | $0.00 |
| Vineyard, Bradley | Review engagement team fraud brainstorming deck used to facilitate fraud brainstorming discussion. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Update Pet Supplies Plus equity testing workpaper to address review notes. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Perform Wag N Wash Other Liabilities testing. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss Pet Supplies Plus standalone testing and audit scope. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Analyze approach for accounts new to audit scope in FY24 and update scoping and tracking workpapers. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Updated scoping and tracking workpapers in teams. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Analyze approach for accounts new to audit scope in FY24. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Review detail related to parent loans, analyzed and documented results. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss Wag N Wash revenue testing approach and applicable support files. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Walker, Jana | Prepare for upcoming meeting with engagement team by accessing connect to view status of open items and updating notes. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Other Liabilities testing. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Perform Wag N Wash Other Assets testing. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Review financial statement group audit scoping workpaper. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review cash transactions between Franchise Group and Freedom VCM, Inc. for classification in financial statements. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss accrued interest testing approach. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review the equity reconciliation and rollforward from prior year to year end. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Email K. Scholes (Franchise Group) regarding intercompany and equity elimination questions. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review American Freight receivable reconciliation. | $0.00 | 0.7 | $0.00 |
| Yadav, Pragati | Prepare Pet Supplies Plus year end concluding analytics. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss lease modification and additions testing support needed. | $0.00 | 1.6 | $0.00 |
| Yadav, Pragati | Perform Pet Supplies Plus lease disposals testing. | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Document supports relating to inventory price testing for stores. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss lease modification testing supports and finalize additions to lease testing follow ups. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**02/20/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to prepare lease modification and additions testing supports open items and questions. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal, E. Keast, M. Smith, S. Manocha (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Draft lease testing follow up queries for L. Fredericks (Deloitte). | $0.00 | 1.5 | $0.00 |

**02/21/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Alas, Brendan | Meeting with M. Sciano, B. Bellora, J. Wintrow, C. Johnson (Deloitte) to discuss American Freight Audit testing plan, items to be completed over the next two weeks including journal entry testing and information produced by entity testing. | $0.00 | 0.4 | $0.00 |
| Alas, Brendan | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Sciano, B. Alas, J. Wintrow, C. Johnson (Deloitte) to discuss American freight audit testing plan, items to be completed over the next two weeks including journal entry testing and information produced by entity testing. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Clear notes to property plant and equipment analytic. | $0.00 | 5.0 | $0.00 |
| Bellora, Brandon | Reconcile quarter 4 journal entry testing to November trial balance. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Prepare substantive testing selections for Vitamin shoppe accounts payable. | $0.00 | 1.5 | $0.00 |
| Collins, Mikaela | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Collins, Mikaela | Review the engagement team's open questions for Zack Weston regarding leases and reporting. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review the legal procedure memo. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review documentation to support the external legal counsel confirmation selections. | $0.00 | 1.4 | $0.00 |
| Collins, Mikaela | Update the property, plant, and equipment guided risk assessment for year end considerations. | $0.00 | 0.2 | $0.00 |
| Dada, Hajira | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Donlon, Richard | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Review the prior year version of the non-routine transaction review control. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review the Sylvan Gain on Sale supporting documentation to use in documenting the non-routine transaction review control. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the Non-Routine Transaction Review control based on supporting documentation provided by client. | $0.00 | 4.7 | $0.00 |
| Garg, Divya | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Address review notes on the debt testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Address review notes on the interest testing workpaper. | $0.00 | 1.4 | $0.00 |
| Garg, Divya | Update the group audit scoping workpaper. | $0.00 | 2.0 | $0.00 |
| Goldblatt, Joel | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Hussain, Sofia | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) on setting up test to be performed and threshold discussion for journal entry testing on Journal Entry Tool. | $0.00 | 3.3 | $0.00 |
| Jhawar, Rohit | Continue to prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 2.9 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 4.2 | $0.00 |
| Jhawar, Rohit | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Johnson, Charles | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Johnson, Charles | Meeting with M. Sciano, B. Bellora, B. Alas, J. Wintrow (Deloitte) to discuss American Freight Audit testing plan, items to be completed over the next two weeks including journal entry testing and information produced by entity testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Draft opinion for National Audit Fund financial statements. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Draft opinion for Pet Supplies Plus Franchising financial statements. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Draft opinion for Wag N Wash Franchising financial statements. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Keast, Elizabeth | Create requests in Connect for credit card receivables testing. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Review new version of financials of Franchise Group for year ended 12/28/2024 shared by Franchise Group and compared it with prior version. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Finalize selections for interest payment, document. | $0.00 | 2.3 | $0.00 |
| Khanduja, Bhavya | Finalize headcount listing testing pertaining to salary expense substantive analytical procedure. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Sood (Deloitte) regarding debt and interest risk assessment and analytics for year ended 12/28/2024. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Finalize concluding financial statement analytics for Buddy's component. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi (Deloitte) to discuss testing of accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Email to Kathleen. B (The Vitamin Shoppe) for legal confirmation. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Mabry, Emma | Documented application password access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Continued to document application admin access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Review inventory misstatement workpaper. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Manocha, Semantika | Finalize the inventory misstatement workpaper. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Review group audit scoping workpaper. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Review store listing information testing considerations. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review fraud brainstorm PowerPoint slides. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review search for unreported liabilities testing considerations. | $0.00 | 2.0 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar (Deloitte) to discuss testing of accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) on setting up test to be performed and threshold discussion for journal entry testing on Journal Entry Tool. | $0.00 | 3.3 | $0.00 |
| Saraogi, Astha | Review revised revenue testing workpaper of Vitamin Shoppe Inc. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review American Freight Salaries expense workpaper. | $0.00 | 2.8 | $0.00 |
| Saraogi, Astha | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Clear notes on the summary of practice alerts. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Clear notes on the understanding the entity risk assessment. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Addressed partner comments on materiality assessment. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Review the non-routine transaction control. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Clear notes on the Q1/Q2 journal entry testing. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora, B. Alas, J. Wintrow, C. Johnson (Deloitte) to discuss American Freight Audit testing plan, items to be completed over the next two weeks including journal entry testing and information prepared by entity testing. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Review support provided on Deloitte Connect for revenue testing. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Review support provided on Deloitte Connect for inventory testing. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/21/2025 | | | | |
| Singhal, Vasu | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Singhal, Vasu | Review project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Smith, Matthew | Review other asset and other liability selections for Pet Supplies Franchise audit. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Review other asset and other liability selections for Wag N Wash Franchise audit. | $0.00 | 1.4 | $0.00 |
| Smith, Matthew | Review draft staff communications related to other asset / liability testing. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Perform equity testing for Pet Supplies Plus standalone audit. | $0.00 | 1.3 | $0.00 |
| Sood, Abhinav | Discussion with A. Sood (Deloitte) regarding debt and interest risk assessment and analytics for year ended 12/28/2024. | $0.00 | 2.0 | $0.00 |
| Sood, Abhinav | Work on debt guided risk assessment. | $0.00 | 1.7 | $0.00 |
| Sood, Abhinav | Work on workpaper American Freight salaries expense testing. | $0.00 | 1.7 | $0.00 |
| Sood, Abhinav | Work on debt analytics workpaper. | $0.00 | 4.1 | $0.00 |
| Sood, Abhinav | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Meeting with B. Vineyard, Z. Weston, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Thomas, Ronnie | Journal entry testing of Freedom Pet Supplies Plus. | $0.00 | 2.0 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Walker, Jana | Update audit scoping file formulas. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus equity reconciliation testing. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Update connect request to include account and company code. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Perform Wag N Wash Other Assets testing. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Equity testing; review rollforward uploaded within connect by client. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Walker, Jana | Review support provided on Deloitte Connect for client status meeting. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Organize workspaces to categorize workpapers and structured data by associated audit. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Review support provided by client on Deloitte Connect for payable testing. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review Franchise Group intercompany activity and impact to equity statement. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/21/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Meeting with B. Vineyard, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Weston, Zachary | Review American Freight trial balance as of January 2025 compared to December 2024. | $0.00 | 0.8 | $0.00 |
| Wintrow, Jonathan | Meeting with M. Sciano, B. Bellora, B. Alas, C. Johnson (Deloitte) to discuss American freight audit testing plan, items to be completed over the next two weeks including journal entry testing and information produced by the entity testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Perform Pet Supplies Plus lease expense testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Perform Pet Supplies Plus lease rollforward testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Perform inventory substantive analytics testing workpaper. | $0.00 | 2.0 | $0.00 |
| Zaorski, Michal | Review vendor allowances testing workbook. | $0.00 | 1.5 | $0.00 |
| Zaorski, Michal | Meeting with B. Vineyard, Z. Weston, M. Steffens, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |

**02/22/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Review project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Prepare queries pertaining to inventory area to be sent out to the client. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Smith, Matthew | Review equity testing for pet supplies plus standalone audit. | $0.00 | 1.8 | $0.00 |

02/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Set up reporting package tie out to the trial balance. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Update legal selection for conflict of interest considerations. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss quantitative and qualitative considerations for guided risk assessment related to going concern. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Prepare going concern guided risk assessment based on considerations from meeting with M. Sciano (Deloitte). | $0.00 | 3.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss lease testing and professional fees testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Create vendor payment selection from vitamin shoppe vendor payment listing for subsequent disbursement testing. | $0.00 | 2.1 | $0.00 |
| Collins, Mikaela | Respond to team email (M. Sciano and Z. Weston - Deloitte) regarding status of the audit engagement. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss related party transactions review. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) to discuss audit status focusing on areas to be completed. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss operating leases testing approach and status. | $0.00 | 0.9 | $0.00 |
| Dakshesh, Chitta | Prepare journal entry dashboard for Q1Q4 FY24 Freedom Pet Supplies. | $0.00 | 2.0 | $0.00 |
| Dakshesh, Chitta | Format and prepare the data specialists deliverables for journal entry testing. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update significant accounts on the Franchise Group consolidated leadsheet with references to applicable testing in the audit file. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group consolidated leadsheet for the updated trial balance per group scoping. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the design and implementation section of the non-routine transaction control card. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Select individual invoices for Franchise Group professional fees testing from selection support. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Email J. Buckley, H. Singh (client) with invoice support for professional fees testing. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the analysis paragraphs in the non-significant account workpaper for software. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Calculate the total debit balance of the accounts payable accounts at the Vitamin Shoppe component. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss lease testing and professional fees testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussed with B. Khanduja (Deloitte) regarding changes to be made to interest expense amounts based on revised schedule from client. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding status of debt workpaper and interest workpapers. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review the financing fees testing workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Review the accrued interest workpaper. | $0.00 | 1.3 | $0.00 |
| Hammond, Jazzmaine | Document inventory control testing. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Prepare journal entry deliverable workpaper. | $0.00 | 4.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Continue to prepare journal entry deliverable workpaper. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Prepare Test 3- "Unrelated account" results and understanding the nature of entries passed in journal entry testing. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) for profile setup for test 3- "Unrelated account" in journal entry testing. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Review updated testing status tracker. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding testing approach of franchising long-term assets and liabilities. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Meeting with D. McNamara (Pet Supplies Plus), M. Steffens (Deloitte) regarding audit status. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Attend audit status update meeting A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens, M. Smith (Deloitte). | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Close notes on Pet Supplies Plus consolidated stand alone audit opinion. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Close notes on The National Audit Fund (legal entity name) audit opinion. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Close notes on Wag N Wash Franchising, LLC (legal entity name) audit opinion. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updates to Wag N Wash scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Close notes on Pet Supplies Plus Franchising, LLC (legal entity name) audit opinion. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare agenda for audit status update meeting with client. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with S. Joseph (Pet Supplies Plus), M. Smith (Deloitte) regarding credit card receivables testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding credit card receivables testing. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding changes to be made to interest expense amounts based on revised schedule from client. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding status of debt workpaper and interest workpapers. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Prepare summary for debt agreements in debt workpaper. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Update accrued Interest workpaper. | $0.00 | 4.5 | $0.00 |
| Khanduja, Bhavya | Update impairment documentation in Buddy's concluding analytics workpaper. | $0.00 | 1.3 | $0.00 |
| Khanduja, Bhavya | Update Buddy's concluding analytics workpaper. | $0.00 | 1.9 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi (Deloitte) to discuss testing of subsequent disbursements for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |
| Kumar, Ravi | Close notes on understanding the entity guided risk assessment. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Document Vitamin Shoppe revenue testing. | $0.00 | 3.0 | $0.00 |
| Mabry, Emma | Analyze submitted evidence and documented application user access review access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document Vitamin shoppe segregation of duties memos. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Prepare lease testing working paper performing substantive analytical procedures on type of activities within lease rollforward like payments, expense. | $0.00 | 2.2 | $0.00 |
| Manocha, Semantika | Prepare lease testing working paper testing additions to leases. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/24/2025 | | | | |
| Manocha, Semantika | Prepare lease testing working paper - testing modifications/remeasurements of leases. | $0.00 | 2.9 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss leases and inventory testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Prepare lease testing working paper performing reconciliations to general ledger. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss leases modification testing selections. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss lease testing and professional fees testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss related party transactions review. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss operating leases testing approach and status. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss goodwill impairment testing approach. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss audit status focusing on areas to be completed. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar (Deloitte) to discuss testing of subsequent disbursements for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss accounts payable selections to be made for American Freight. | $0.00 | 0.6 | $0.00 |
| Peterson, Jack | Document WMS change management control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document Retail Point admin control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding status of debt workpaper and interest workpapers. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/24/2025 | | | | |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) for profile setup for test 3- "Unrelated account" in journal entry testing. | $0.00 | 1.9 | $0.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss related party transactions review. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss accounts payable selections to be made for American Freight. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss quantitative and qualitative considerations for guided risk assessment related to going concern. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss operating leases testing approach and status. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss audit status focusing on areas to be completed. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Develop testing approach for Vitamin Shoppe search for unrecorded liabilities test. | $0.00 | 1.0 | $0.00 |
| Shekhar, Swapnil | Review workpapers for data specialist procedures performed for journal entry testing. | $0.00 | 2.0 | $0.00 |
| Singhal, Vasu | Perform review of inventory working papers. | $0.00 | 0.7 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss leases and inventory testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss leases modification testing selections. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Discussion with S. Joseph (Pet Supplies Plus), E. Keast (Deloitte) regarding credit card receivables testing. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Review cash testing performed by Pet Supplies Plus internal audit, including summarizing questions and comments. | $0.00 | 3.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding credit card receivables testing. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Attend audit status update meeting A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens, E. Keast (Deloitte). | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding testing approach of franchising long-term assets and liabilities. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review substantive testing workpapers for revenue. | $0.00 | 1.6 | $0.00 |
| Steffens, Marilyn | Attend audit status update meeting A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), E. Keast, M. Smith (Deloitte). | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Meeting with D. McNamara (Pet Supplies Plus), E. Keast (Deloitte) regarding audit status. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Review opinion for Pet Supplies Franchising audit. | $0.00 | 2.1 | $0.00 |
| Walker, Jana | Close notes in Accrued Expense testing workpaper. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Pet Supplies Plus Franchise AP testing - pull support and uploading clarification for client to connect. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Wag N Wash Franchise Accounts Payable testing - pull support and uploading clarification for client to connect. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Close notes within equity testing workpaper. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Meeting with M. Parodi, Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss audit status focusing on areas to be completed. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss operating leases testing approach and status. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/24/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss related party transactions review. | $0.00 | 0.4 | $0.00 |
| Zaorski, Michal | Review legal expense to understand what firms are used for what cases. | $0.00 | 0.2 | $0.00 |

**02/25/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Profiled journal entries for further testing. | $0.00 | 9.2 | $0.00 |
| Alas, Brendan | Reconcile journal entry population. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Update quantitative risk factors in going concern guided risk assessment. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, B. Khanduja, M. Parodi, A. Saraogi, M. Sciano, Z. Weston (Deloitte) to discuss remaining audit testing areas to be completed for the end of the audit engagement. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Reconcile vendor payment listing to subsequent disbursement bank statements. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Clear review notes within the legal letter template to be used for external counsel confirmations. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe depreciation expense testing. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Review the company's goodwill and intangible asset process narrative. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss considerations over the completeness and accuracy of the property plant and equipment roll forward schedule. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe property, plant and equipment selection support. | $0.00 | 0.3 | $0.00 |
| Dakshesh, Chitta | Prepare procedure memorandum for Q1Q4 FY24 Freedom Pet Supplies. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the documentation of engagement quality review workpaper. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Fitzpatrick, Emily | Review the non-routine transaction control card for open comments. | $0.00 | 0.8 | $0.00 |
| | Fitzpatrick, Emily | Meeting with B. Bellora, B. Khanduja, M. Parodi, A. Saraogi, M. Sciano, Z. Weston (Deloitte) to discuss remaining audit testing areas to be completed for the end of the audit engagement. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Update the American Freight other general operating expense substantive testing for gain/loss on sale of assets expectation. | $0.00 | 1.8 | $0.00 |
| | Fitzpatrick, Emily | Revise substantive testing on American Freight professional, bank fees, and insurance expenses to remove store count. | $0.00 | 0.5 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) approach to be taken in current year to testing selling, general and administrative expenses for Franchise Group. | $0.00 | 0.6 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding debtor in possession financing substantive analytical procedure approach. | $0.00 | 1.8 | $0.00 |
| | Garg, Divya | Address review notes in the group audit scoping workpaper. | $0.00 | 1.0 | $0.00 |
| | Garg, Divya | Address notes in the debt testing workpaper. | $0.00 | 1.1 | $0.00 |
| | Jhawar, Rohit | Continue to prepare journal entry testing workpaper for current year. | $0.00 | 3.8 | $0.00 |
| | Jhawar, Rohit | Prepare journal entry testing workpaper for current year. | $0.00 | 4.1 | $0.00 |
| | Jhawar, Rohit | Profile setup for Test 4- "Debits to Revenue" in journal entry testing. | $0.00 | 2.9 | $0.00 |
| | Jhawar, Rohit | Discuss with M. Zaorski, M. Parodi, R. Kumar, S. Lnu (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/25/2025 | | | | |
| Jhawar, Rohit | Meeting with M. Zaorski, S. Lnu, A. Saraogi (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.8 | $0.00 |
| Jones, Brandon | Discussion with M. Steffens, E. Keast (Deloitte) on timing and details of engagement quality reviews. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with B. Jones, M. Steffens (Deloitte) on timing and details of engagement quality reviews. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding timing of report issuances. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Discussion with M. Smith, J. Walker (Deloitte) regarding Pet Supplies Plus equity standalone testing and resolve open notes to same. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with K. Barrett, A. Vecchioni (client), M. Steffens, M. Smith (Deloitte) regarding testing approach for other assets and liabilities. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Perform journal entry testing profiling. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with D .Garg, A. Saraogi (Deloitte) approach to be taken in current year to testing selling, general and administrative expenses for Franchise Group. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding debtor in possession financing substantive analytical procedure approach. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Meeting with B. Bellora, M. Parodi, Z. Weston, A. Saraogi. M. Sciano, E. Fitzpatrick (Deloitte) to discuss areas to be completed file pertaining to cash and financial analytics. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Prepare summary of people who have not signed independence in the current year in file. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/25/2025 | | | | |
| Kumar, Ravi | Discuss with R. Jhawar, M. Zaorski, M. Parodi, S. Lnu (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review trial balance of Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Discuss with R. Jhawar, M. Zaorski, M. Parodi, R. Kumar (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Prepare audit board open request tracker. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Meeting with M. Zaorski, A. Saraogi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.8 | $0.00 |
| Mabry, Emma | Review in scope SOC 1 reports and documented the corresponding memo. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Prepare a listing of open items to Shimeng (Pet supplies) for areas such as leases, inventory. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Work on Pet Supplies Plus concluding analytics which involved analyzing the general ledger account level fluctuations per the established threshold. | $0.00 | 2.2 | $0.00 |
| Manocha, Semantika | Work on Pet Supplies Plus Concluding analytics which involved setting up the workpaper per the latest changes in the general ledger accounts. | $0.00 | 1.9 | $0.00 |
| Manocha, Semantika | Work on lease testing working paper. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) to discuss audit status. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick, B. Khanduja, A. Saraogi, M. Sciano, Z. Weston (Deloitte) to discuss remaining audit testing areas to be completed for the end of the audit engagement. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Discuss with R. Jhawar, M. Zaorski, R. Kumar, S. Lnu (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |
| Peterson, Jack | Documented retail point passwords control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document WMS change management control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Meeting with M. Zaorski, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.8 | $0.00 |
| Saraogi, Astha | Discussion with D .Garg, B. Khanduja (Deloitte) approach to be taken in current year to testing selling, general and administrative expenses for Franchise Group. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Review summary of amendments made to debt agreements. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Read debt footnotes in Franchise FY2023 annual report. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Meeting with B. Bellora, E. Fitzpatrick, B. Khanduja, M. Parodi, M. Sciano, Z. Weston (Deloitte) to discuss remaining audit testing areas to be completed for the end of the audit engagement. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) to discuss overall audit status. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Meeting with B. Khanduja, B. Bellora, M. Parodi, Z. Weston, A. Saraogi, E. Fitzpatrick (Deloitte) to discuss weekly tasks completed. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Call with K. Scholes, J. Arsenault (FRG), Z. Weston (Deloitte) to discuss financial statement presentation. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Develop testing approach for American Freight search for unrecorded liabilities testing. | $0.00 | 1.6 | $0.00 |
| Singhal, Vasu | Review project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Posted property plant and equipment testing selections on Deloitte Connect. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Prepare Pet Supplies Plus franchising audit financial statement scoping workpaper. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Prepare Wag N Wash franchising audit financial statement scoping workpaper. | $0.00 | 3.2 | $0.00 |
| Smith, Matthew | Discussion with K. Barrett, A. Vecchioni (client), M. Steffens, E. Keast (Deloitte) regarding testing approach for other assets and liabilities. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Equity testing updates and closing notes based on discussions. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Discussion with E. Keast, J. Walker (Deloitte) regarding Pet Supplies Plus equity standalone testing and resolve open notes to same. | $0.00 | 0.4 | $0.00 |
| Sri Priya, Pocha | Review manual journal entries to revenue for American Freight. | $0.00 | 3.5 | $0.00 |
| Steffens, Marilyn | Discussion with K. Barrett, A. Vecchioni (client), E. Keast, M. Smith (Deloitte) regarding testing approach for other assets and liabilities. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding timing of all report issuances. | $0.00 | 0.2 | $0.00 |
| Steffens, Marilyn | Discussion with B. Jones, E. Keast (Deloitte) on timing and details of engagement quality reviews. | $0.00 | 0.3 | $0.00 |
| Steffens, Marilyn | Review opinion for Wag N Wash franchise. | $0.00 | 2.0 | $0.00 |
| Steffens, Marilyn | Review cash workpaper. | $0.00 | 3.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/25/2025**

| | | | | |
|------|-------------|------|-------|------|
| Thomas, Ronnie | Transaction analysis review on Freedom American Freight. | $0.00 | 2.0 | $0.00 |
| Vineyard, Bradley | Review overall audit planning memorandum. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Discussion with E. Keast, M. Smith (Deloitte) regarding Pet Supplies Plus equity standalone testing and resolve open notes to same. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review scoping workpaper with 2024 balances. | $0.00 | 1.4 | $0.00 |
| Weston, Zachary | Meeting with B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, E. Fitzpatrick (Deloitte) to discuss areas to be completed file pertaining to cash and financial analytics. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with K. Scholes, J. Arsenault (FRG), M. Sciano (Deloitte) to discuss audit status and open items. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review updated American Freight general ledger accounts. | $0.00 | 1.1 | $0.00 |
| Zaorski, Michal | Discuss with R. Jhawar, M. Parodi, R. Kumar, S. Lnu (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Meeting with S. Lnu, A. Saraogi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.8 | $0.00 |

**02/26/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Document journal entry considerations and testing. | $0.00 | 6.0 | $0.00 |
| Alas, Brendan | Discuss with J. Wintrow (Deloitte) regarding American Freight journal entry testing and review journal entry profiling workpaper. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Prepare subsidiary reporting package control for fiscal year 2024 considerations. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Reconcile interim journal entry testing variance to prior year misstatement. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to review the reconciliation of subsequent disbursement payments to bank statements for accrued expense testing. | $0.00 | 0.8 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, M. Sciano (Deloitte) to discuss the reconciliation of subsequent disbursement payment listing to subsequent bank statements for accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Prepare vitamin shoppe depreciation analytic using updated scoping considerations. | $0.00 | 3.1 | $0.00 |
| Collins, Mikaela | Clear review notes on the operating lease asset guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Clear review notes on Vitamin Shoppe depreciation expense testing. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review client provided support for Vitamin Shoppe Property, Plant, and Equipment selections. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Update the company's goodwill and intangible asset process narrative. | $0.00 | 0.2 | $0.00 |
| Dakshesh, Chitta | Prepare Journal Entry Dashboard for Q1Q4 FY24 Freedom AF. | $0.00 | 1.0 | $0.00 |
| Dakshesh, Chitta | Review journal entry data checking the line counts and identifying where the split is happening in the data. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group management representation letter to the embedded version in the audit file. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Update the "using the work of internal auditors and other" policy card for current year considerations. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the tax guided risk assessment analytic with final trial balance numbers. | $0.00 | 0.6 | $0.00 |

314

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the analysis paragraphs within the tax guided risk assessment analytic workpaper. | $0.00 | 2.5 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja (Deloitte), K. Scholes, A. Ficken (Franchise Group) to discuss debt agreements related queries. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja (Deloitte) to discuss changes in Franchise Group scoping as of year end. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Meeting with K. Scholes, A. Finke (Franchise Group), Z. Weston (Deloitte) regarding debt accounting questions. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Update the group audit scoping workpaper. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing workpaper for current year. | $0.00 | 3.9 | $0.00 |
| Jhawar, Rohit | Review Test 6- "closing entries" results and understanding the nature of entries passed in journal entry testing. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Profile setup for Test 9- "entries with keywords" in journal entry testing. | $0.00 | 2.6 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) regarding profile setup for Test 6- "closing entries" in journal entry testing. | $0.00 | 1.6 | $0.00 |
| Keast, Elizabeth | Complete vendor listing name search testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Perform journal entry testing selection of entries for further testing. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Discussion with N. Burkhart (Grant Thornton), M. Steffens (Deloitte) regarding franchising audits & predecessor auditor procedures. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update predecessor auditor workpaper review memo. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with V. Singhal, S. Manocha, M. Smith (Deloitte) to discuss detailed audit area's progress (leases, inventory, revenue, cost of sales, analytics). | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with K. Barrettm, T. Vecchioni (Pet Supplies Plus) regarding accounting for lease modification. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith (Deloitte) to discuss fixed assets additions testing. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte) to discuss changes in Franchise Group scoping as of year end. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Sent independence confirmation email to confirm independence from individuals who had not confirmed independence in Omnia. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Setup independence workpaper for current year. | $0.00 | 2.6 | $0.00 |
| Khanduja, Bhavya | Setup salaries expense workpaper for current year for Franchise Group. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Sent out selections for bonus expense testing for Franchise Group. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte), K. Scholes, A. Ficken (Franchise Group) to discuss debt agreements related queries. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Finalize the list of people to whom independence confirmation email has to be sent. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Perform substantive analytical procedure on salaries and wages expense for current year for Franchise Group. | $0.00 | 2.6 | $0.00 |
| Kumar, Ravi | Email M. Zaorski, R. Jhawar (Deloitte) regarding overall pending items in the file. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Close review notes on distribution center inventory cycle counts. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update journal entry adjustment workpaper. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update headcount information provided by entity testing workpaper. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Tie back the testing workpapers as per the lead sheet. | $0.00 | 1.5 | $0.00 |
| Mabry, Emma | Document the Understanding the information technology environment memo. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document application new user access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to understand fluctuations in operating expenses analytics testing. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Reconcile the quarterly trial balance data to better analyze the year over year fluctuation in general ledger account balances. | $0.00 | 1.5 | $0.00 |
| Manocha, Semantika | Clear notes for Pet Supplies Plus analytics. | $0.00 | 1.6 | $0.00 |
| Manocha, Semantika | Process supports for open items for year-end testing related to store inventory average price. | $0.00 | 1.9 | $0.00 |
| Manocha, Semantika | Clear notes in inventory average price testing workpapers. | $0.00 | 1.9 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, E. Keast, M. Smith (Deloitte) to discuss detailed audit area's progress (leases, inventory, revenue, cost of sales, analytics). | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss client provided lease supports and related roll forward. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Test details over additions for operating leases. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to understand the total number of stores under franchise and corporate owned for use in analytics testing. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to review the reconciliation of subsequent disbursement payments to bank statements for accrued expense testing. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with B. Bellora, M. Sciano (Deloitte) to discuss the reconciliation of subsequent disbursement payment listing to subsequent bank statements for accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss reconciliation of subsequent disbursement detail provided for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing of subsequent disbursements for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |
| Peterson, Jack | Document Azure AD admin control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document WMS admin control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review debt confirmations. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Update summary of amendments made to debt agreements. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Discussion with  R. Jhawar (Deloitte) regarding profile setup for Test 6- "closing entries" in journal entry testing. | $0.00 | 1.6 | $0.00 |
| Sciano, May | Review support for accounts payable and accrued to assess whether there is an applicable change in testing approach. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss the reconciliation of subsequent disbursement payment listing to subsequent bank statements for accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss reconciliation of subsequent disbursement detail provided for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Review overall audit quality for year-end audit procedures. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing of subsequent disbursements for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Singhal, Vasu | Review financial statement concluding analytics workpaper. | $0.00 | 1.4 | $0.00 |
| Singhal, Vasu | Review financial statement reporting package. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Clear review notes on Inventory workpaper. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to understand fluctuations in analytics testing. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, E. Keast, M. Smith (Deloitte) to discuss detailed audit area's progress (leases, inventory, revenue, cost of sales, analytics). | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss client provided lease supports and related rollforward. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Review updated property plant and equipment testing. | $0.00 | 4.3 | $0.00 |
| Smith, Matthew | Meeting with E. Keast (Deloitte) to discuss fixed assets additions testing. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Meeting with V. Singhal, E. Keast, S. Manocha (Deloitte) to discuss detailed audit area's progress (leases, inventory, revenue, cost of sales, analytics). | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Update the Wag N wash franchise scoping file to reflect updated scoping conclusions made. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Discussion with N. Burkhart (Grant Thornton), E. Keast (Deloitte) regarding franchising audits & predecessor auditor procedures. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review debt amendments during 2024 for accounting implications. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Review debt rollforward workpaper for 2024. | $0.00 | 1.4 | $0.00 |
| Weston, Zachary | Meeting with K. Scholes, A. Finke (Franchise Group), D. Garg (Deloitte) regarding debt accounting questions. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

02/26/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Review scoping workpaper with 2024 balances. | $0.00 | 0.9 | $0.00 |
| Wintrow, Jonathan | Discuss with B. Alas (Deloitte) regarding American Freight journal entry testing and review journal entry profiling workpaper. | $0.00 | 0.7 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to understand the total number of stores under franchise and corporate owned for use in analytics testing. | $0.00 | 0.2 | $0.00 |

02/27/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Review journal entry documentation. | $0.00 | 3.8 | $0.00 |
| Alas, Brendan | Tie out reporting package to the trial balance. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Update entity level control of ethics hotline for year end support. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Add updated legal confirms to vitamin shopped current year file. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, M. Collins (Deloitte) to discuss the nature of sales-tax related difference for Vitamin Shoppe property plant and equipment addition selection. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss questions on accounts payable accrued expense testing workpaper and tax guided risk assessment analytic. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Document tax related variance in vitamin shoppe test of details procedure. | $0.00 | 3.4 | $0.00 |
| Collins, Mikaela | Review project plan to gain an understanding of status and team priorities. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss the nature of sales-tax related difference for Vitamin Shoppe property plant and equipment addition selection. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dada, Hajira | Summarize data for journal entry testing. | $0.00 | 2.0 | $0.00 |
| Dakshesh, Chitta | Extract Revenue Details for Q1Q4 FY24 Freedom AF. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Continue to update the fraud brainstorming discussion template with notes taken during the meeting. | $0.00 | 2.3 | $0.00 |
| Fitzpatrick, Emily | Update the fraud brainstorming discussion template with notes taken during the meeting. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Assess the corporate structure & investment companies online export for differences compared to the prior year version. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Compare the October organizational chart to the November organizational chart to look for changes in the organization. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight mapping of accounts for substantive testing for selling, general, and administrative expenses. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss questions on workpapers in queues, specifically accrued expense testing and tax guided risk assessment analytic. | $0.00 | 0.6 | $0.00 |
| Garg, Divya | Continue to update the group audit scoping workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Prepare the debt testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Prepare the group audit scoping testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) Franchise Group scoping workpaper and the variation analysis in financial statement line items. | $0.00 | 2.1 | $0.00 |
| Garg, Divya | Meeting with Z. Weston (Deloitte) regarding comments in scoping workpaper. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Prepare Test 10- "Entries with Round numbers" results and understanding the nature of entries passed in journal entry testing. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Extract samples for testing journal entry in detail. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Profile setup for Test 11- "Duplicate Entry" in journal entry testing on Cortex dashboard. | $0.00 | 3.9 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) for Profile Setup for Test 10- a "Journal entry with Round Numbers" and b. "Entries with Recurring ending digits in Journal entry testing on Cortex dashboard. | $0.00 | 2.4 | $0.00 |
| Keast, Elizabeth | Prepare journal entry testing selections for Pet Supplies Plus franchising audit. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare journal entry testing selections for Wag n Wash franchising audit. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare journal entry testing selections for National Advertising Fund audit. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare journal entry testing selections for Pet Supplies Plus consolidated audit. | $0.00 | 1.3 | $0.00 |
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding property, plant, & equipment testing approach. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) Franchise Group scoping workpaper and the variation analysis in financial statement line items. | $0.00 | 2.1 | $0.00 |
| Khanduja, Bhavya | Update independence workpaper based on the responses received over independence confirmation email. | $0.00 | 1.2 | $0.00 |
| Mabry, Emma | Document the general risk assessments for in scope applications and infrastructures. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Process supports for open items for additions testing for operating leases. | $0.00 | 2.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Manocha, Semantika | Incorporate changes in Pet Supplies Plus concluding analytic procedures. | $0.00 | 0.5 | $0.00 |
| | Manocha, Semantika | Work lease testing working paper, testing modifications/remeasurements of leases. | $0.00 | 3.2 | $0.00 |
| | Manocha, Semantika | Continue to work lease testing working paper, performing substantive analytical procedures. | $0.00 | 1.1 | $0.00 |
| | Manocha, Semantika | Work lease testing working paper, performing test of details and substantive analytical procedures. | $0.00 | 1.8 | $0.00 |
| | Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss open items related to Inventory Testing, Revenue and Cost of Sales Testing and Operating Lease testing. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Meeting with B. Bellora, M. Collins (Deloitte) to discuss the nature of sales-tax related difference for Vitamin Shoppe property plant and equipment addition selection. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss questions on workpapers in queues, specifically accrued expense testing and tax guided risk assessment analytic. | $0.00 | 0.6 | $0.00 |
| | Parodi, Carlos | Meeting with M. Sciano (Deloitte) to assess ways to maintain audit quality throughout the end of audit procedures. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss accounts payable testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| | Peterson, Jack | Document WMS admin control. | $0.00 | 4.0 | $0.00 |
| | Saraogi, Astha | Review Franchise scoping workpaper. | $0.00 | 2.0 | $0.00 |
| | Saraogi, Astha | Discussion with R. Jhawar (Deloitte) for Profile Setup for Test 10- a "Journal entry with Round Numbers" and b. "Entries with Recurring ending digits in Journal entry testing on Cortex dashboard. | $0.00 | 2.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/27/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with C. Parodi (Deloitte) to assess ways to maintain audit quality throughout the end of audit procedures. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte) to discuss accounts payable testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review support provided by Vitamin Shoppe team to assess testing approach for specific accrued expense accounts. | $0.00 | 1.8 | $0.00 |
| Sciano, May | Review the internal audit guidance and updated documentation of testing approach. | $0.00 | 1.2 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss open items related to Inventory Testing, Revenue and Cost of Sales Testing and Operating Lease testing. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding property, plant, & equipment testing approach. | $0.00 | 0.3 | $0.00 |
| Sri Priya, Pocha | Extracted the revenue account summary for American Freight and the transaction analysis dashboard for American Freight. | $0.00 | 2.0 | $0.00 |
| Weston, Zachary | Meeting with J. Arsenault, E. Seeton (Franchise Group) to discuss Vitamin Shoppe long term incentive plan. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with D. Garg (Deloitte) regarding comments in scoping workpaper. | $0.00 | 0.4 | $0.00 |

**02/28/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Perform cycled based risk assessment on cost of sales. | $0.00 | 4.6 | $0.00 |
| Alas, Brendan | Perform cycled based risk assessment on revenue. | $0.00 | 5.5 | $0.00 |
| Bellora, Brandon | Prepare consolidated listing of year to date journal entry detail for management override considerations. | $0.00 | 4.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/28/2025 | | | | |
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss considerations over the completeness and accuracy of the property plant and equipment roll forward schedule. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Prepare right of use asset guided risk assessment using year end roll forward. | $0.00 | 3.8 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss accrued expense testing and impairment analysis. | $0.00 | 0.5 | $0.00 |
| Brodsky, Michael | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Brodsky, Michael | Prepare for the Franchise Group fraud brainstorming discussion. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with B. Brandon (Deloitte) to discuss considerations over the completeness and accuracy of the property plant and equipment roll forward schedule. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review the internal fair value specialist scoping memorandum related to valuation measurements. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review company's goodwill and indefinite lived intangibles asset impairment memo. | $0.00 | 0.6 | $0.00 |
| Dada, Hajira | Summarize data for journal entry testing. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Review the consolidated leadsheet against group scoping for changes to year-end financials. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Review the identification of affiliates workpaper for changes in the entity's organizational tree. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review the year-end analytics packages to explain changes in income tax expense/receivable. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Review supporting documentation for the salaries and payroll benefit expense testing. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Add an impairment analytic assessment tab to the property, plant, and equipment analytics workpaper. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Set up new goodwill and tradename impairment analysis template with industry comparison analysis. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss accrued expense testing and impairment analysis. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update final component revenue numbers in the key performance indicators workpaper. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Prepare the debt testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Prepare the group audit scoping testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Review the accrued interest workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Continue to prepare the debt testing workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Continue to prepare the group audit scoping testing workpaper. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Document journal entry testing selection for current year. | $0.00 | 3.9 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing deliverable for current year. | $0.00 | 4.2 | $0.00 |
| Jhawar, Rohit | Prepare Test 5- "Seldom Users" results and understanding the nature of entries passed in journal entry testing. | $0.00 | 1.9 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) for profile setup for Test 5- "Seldom Users" in journal entry testing. | $0.00 | 1.3 | $0.00 |
| Keast, Elizabeth | Update royalties revenue testing for Wag N Wash franchising audit. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update accrued salaries & wages testing workpaper. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/28/2025 | | | | |
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding property, plant and equipment testing extrapolation approach. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Call with K. Barrett, S. Pakulski, B. Kindernay (Pet Supplies Plus) to discuss accounts payable testing approach. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Work on audit summary memorandum workpaper. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Work on vendor incentives testing workpaper. | $0.00 | 1.0 | $0.00 |
| Mabry, Emma | Review application user termination access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document application password access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss review notes on lease testing. | $0.00 | 0.7 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal (Deloitte) review notes in lease substantive workpapers. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Work on lease testing working paper, performing test of details. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Clear review comments in lease testing work papers (substantive analytical procedures). | $0.00 | 2.4 | $0.00 |
| Manocha, Semantika | Clear review comments in lease testing work papers (test of detail procedures). | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss workpapers to be completed for the day. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss accrued expense testing and impairment analysis. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss open testing areas for which internal audit will provide direct assistance. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Peterson, Jack | Document Azure AD user deprovisioning control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Continue to document Azure AD user deprovisioning control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) for profile setup for Test 5- "Seldom Users" in journal entry testing. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Update accounting engagement tool system for firm guidelines. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review journal entry testing approach for OpCos. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Review audit testing plan as compared to items provided by client to  adjust planned weekly assignments. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review status of testing provided by internal audit team. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss testing status for areas which internal audit will provide direct assistance. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review technical accounting memorandum on certain lease guarantee disclosure and amount provided by management. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review the internal audit guidance and updated documentation of testing approach. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss workpapers to be completed for the day. | $0.00 | 0.7 | $0.00 |
| Singhal, Vasu | Discussion with S. Manocha (Deloitte) review notes in lease substantive workpapers. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Continue to review lease substantive testing workpaper. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Review lease substantive testing workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/28/2025**

| | | | | |
|------|-------------|------|-------|------|
| Singhal, Vasu | Continue to review lease substantive testing workpaper. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Assess engagement status including Omnia file project plan. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss review notes on lease testing. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding property, plant and equipment testing extrapolation approach. | $0.00 | 0.5 | $0.00 |
| Sri Priya, Pocha | Prepare American Freight journal entry testing for management override. | $0.00 | 2.0 | $0.00 |
| Steffens, Marilyn | Discussion with K. Barrett, T. Vecchioni (Pet Supplies Plus) regarding accounting for lease modification. | $0.00 | 0.4 | $0.00 |

**03/01/2025**

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the income tax expense analysis wording in the tax guided risk assessment analytic. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the services tracker workpaper with current year services. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the Pet Supplies Plus goodwill and tradename impairment analysis with industry comparison and earnings before taxes, depreciation, and amortization analyses. | $0.00 | 3.0 | $0.00 |
| Keast, Elizabeth | Meeting with J. Walker (Deloitte) to discuss Pet Supplies Plus Franchising accounts payable testing approach. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare accounts payable testing selections. | $0.00 | 1.1 | $0.00 |
| Saraogi, Astha | Review Vitamin Shoppe Inc cash workpaper. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Clear review notes to lease substantive testing workpaper. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Review updated property, plant and equipment (PPE) testing reflecting the testing approach. | $0.00 | 2.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/01/2025 | | | | |
| Walker, Jana | Meeting with E. Keast (Deloitte) to discuss Pet Supplies Plus Franchising accounts payable testing approach. | $0.00 | 0.2 | $0.00 |
| 03/03/2025 | | | | |
| Alas, Brendan | Review cycle-based outputs for cost of sales account relationships. | $0.00 | 2.8 | $0.00 |
| Alas, Brendan | Compare management's reporting package to the trial balance. | $0.00 | 2.5 | $0.00 |
| Alas, Brendan | Review cycle-based outputs for revenue account relationships. | $0.00 | 3.7 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, M. Parodi (Deloitte) to review audit testing plan to update testing areas completion status. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss the reconciliation of subsequent disbursement payment listing to subsequent bank statements for accrued expense selections. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Prepare selections from accounts payable and accrued expense listing. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Reconcile vendor payments listing to January bank statements. | $0.00 | 3.6 | $0.00 |
| Bellora, Brandon | Prepare Vitamin Shoppe roll forward reconciliation using 2024 lease schedule. | $0.00 | 2.4 | $0.00 |
| Collins, Mikaela | Clear review notes on the property, plant, and equipment guided risk assessment. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Parodi (Deloitte) regarding audit quality throughout the end of audit procedures. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Clear review notes to Vitamin Shoppe depreciation expense testing. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Review S. Guihar (fair value specialists) follow up questions for the Company regarding the goodwill and intangible valuation. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Meeting with Z. Weston, M. Parodi (Deloitte) to discuss goodwill impairment testing approach. | $0.00 | 0.5 | $0.00 |
| Dada, Hajira | Document selections for journal entry testing. | $0.00 | 6.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano, Z. Weston (Deloitte) to discuss the Consideration of the Internal Audit Function workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the analysis of accounting estimates procedure card. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to create the Freedom VCM Inc. Management Representation Letter. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Create the Freedom VCM Inc. Management Representation Letter. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Upload Gorilla Mind vendor confirmation into the Vitamin Shoppe audit file. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review the consideration of the Internal Audit Function workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Consideration of the Internal Audit Function workpaper to include the direct assistance template. | $0.00 | 3.1 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Franchise Group consolidated leadsheet. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Update Franchise Group testing plan with notes on completed items. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight selling, general, and administrative substantive testing template with the new advertising expense expectation calculation. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to review audit testing plan to update testing areas completion status. | $0.00 | 0.7 | $0.00 |
| Jhawar, Rohit | Prepare journal entry samples and related supports with respect to top side entries passed by client | $0.00 | 3.4 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/03/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Taking the samples for entries posted after initial trial balance date of 16th January generally called as Top side entries. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Close notes on inventory risk analysis file for year end. | $0.00 | 2.3 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith (Deloitte) regarding cash testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Discuss with J. Walker (Deloitte) Pet Supplies Plus accrued expense testing. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Discuss with J. Walker (Deloitte) regarding Pet Supplies Plus Franchising Equity testing and support received. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, M. Sciano, M. Parodi (Deloitte) to discuss Pet Supplies Plus standalone account mapping. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus Client), M. Steffens, M. Smith (Deloitte) regarding audit status. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi (Deloitte) regarding concluding and reporting procedure policy cards open points. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Document responses for Franchise Group financials variance analysis in group audit scoping workpaper. | $0.00 | 3.2 | $0.00 |
| Lnu, Simran | Update tickmarks for legal expense workpaper. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Email L. Andrade (Client) regarding open queries on inventory. | $0.00 | 1.5 | $0.00 |
| Mabry, Emma | Review evidence and document the D365 application change management control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Review notes in lease substantive workpapers. | $0.00 | 0.9 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal (Deloitte) regarding review notes in lease substantive workpapers. | $0.00 | 0.2 | $0.00 |

332

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/03/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review accounts payable and accrued expenses testing. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins (Deloitte) regarding audit quality throughout the end of audit procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Steffens, L. Keast, M. Sciano (Deloitte) to discuss Pet Supplies Plus standalone account mapping. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus trial balance amounts recorded. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review selling general and administrative testing for American Freight. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review non significant risk assessment for capitalized. | $0.00 | 3.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to review audit testing plan to update testing areas completion status. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins (Deloitte) to discuss goodwill impairment testing approach. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements for team delegation. | $0.00 | 1.1 | $0.00 |
| Peterson, Jack | Analyze submitted evidence and document application general IT controls to assess coverage in common control testing documentation. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Review GITC testing over Azure Active Directory to finalize internal control testing. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review debt workpaper of Franchise. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja (Deloitte) regarding concluding and reporting procedure policy cards open points. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review Franchise Group financial statement scoping workpaper. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2025

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Prepare for upcoming internal call to discuss the use of internal audit planned approach. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss the reconciliation of subsequent disbursement payment listing to subsequent bank statements for accrued expense selections. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with M. Steffens, L. Keast, M. Parodi (Deloitte) to discuss Pet Supplies Plus standalone account mapping. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Closed notes on group scoping related to the Pet Supplies Plus standalone testing plan. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick, Z. Weston (Deloitte) to discuss the Consideration of the Internal Audit Function workpaper. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Review technical accounting memo on lease guarantees. | $0.00 | 2.2 | $0.00 |
| Singhal, Vasu | Review file for the client Pet supplies plus checking if the work done by the audit team has been reviewed by the engagement managing director. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Email S. Manocha, L. Keast, M. Smith (Deloitte) regarding current status of areas allocated to the team and their respective open items pending with the client. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Discussion with S. Manocha (Deloitte) regarding review notes in lease substantive workpapers. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus Client), M. Steffens, L. Keast (Deloitte) regarding audit status. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with L. Keast (Deloitte) regarding cash testing . | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus Client), L. Keast, M. Smith (Deloitte) regarding audit status. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, M. Sciano, M. Parodi (Deloitte) to discuss Pet Supplies Plus standalone account mapping. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Discussion with K. Barrett, T. Vecchioni (PSP) regarding accounting for lease modification. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Email E. Keast (Deloitte) regarding Pet Supplies Plus Franchising Equity testing and support received. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Prepare franchise Equity - Create Equity workpaper and organize omnia workspace. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Prepare franchise Equity - document conclusions and wrote tickmarks. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Discuss with L. Keast (Deloitte) Pet Supplies Plus accrued expense testing. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Update Wag N Wash Franchise Equity testing workpaper. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Discuss with L. Keast (Deloitte) regarding Pet Supplies Plus Franchising Equity testing and support received. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Prepare Franchise Equity - Create equity workpaper, documented conclusions, organized workspace and wrote tickmarks. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Pull equity detail to prepare for upcoming meeting with team. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Review status of open items on connect site. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Update Accrued Expense testing workpaper. | $0.00 | 1.8 | $0.00 |
| Walker, Jana | Prepare documentation for Pet Supplies Plus Franchising Accrued Expense testing. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Walker, Jana | Review open review notes within assigned workpapers queue and structured data. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Equity testing - Complete year end testing by reviewing equity roll forward schedule. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Equity testing - Complete year end testing by completing reconciliation and reviewing additions/distributions process to assess process for selections. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Meeting with E. Fitzpatrick, M. Sciano (Deloitte) to discuss the Consideration of the Internal Audit Function workpaper. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Parodi (Deloitte) regarding audit quality throughout the end of audit procedures. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Parodi (Deloitte) to discuss goodwill impairment testing approach. | $0.00 | 0.5 | $0.00 |

03/04/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Discussion with M. Parodi (Deloitte) regarding the timing and agenda for the inquiries workshop with audit team. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Meeting with B. Khanduja, M. Parodi, Z. Weston, A. Saraogi, M. Sciano, E. Fitzpatrick, M. Collins (Deloitte) to review status on debt to be completed. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss the effects of prior year topside adjustment entries on journal entry testing reconciliation. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Document tax related variance in property plant and equipment testing. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss operating lease right of use asset additions selection approach at Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |

336

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/04/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Bellora, Brandon | Prepare legal confirmation requests for review by K. Ravi at Vitamin Shoppe. | $0.00 | 2.9 | $0.00 |
| | Bellora, Brandon | Meeting with C. Parodi (Deloitte) to discuss selection methodology from January 2025 accounts payable aging workbook. | $0.00 | 0.5 | $0.00 |
| | Bellora, Brandon | Prepare summary of events memo for current year considerations. | $0.00 | 4.0 | $0.00 |
| | Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss operating lease right of use asset additions selection approach at Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| | Collins, Mikaela | Review lease addition selections. | $0.00 | 0.1 | $0.00 |
| | Collins, Mikaela | Close review notes on the property, plant, and equipment guided risk assessment for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |
| | Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) to discuss status of open audit areas. | $0.00 | 0.5 | $0.00 |
| | Collins, Mikaela | Meeting with B. Bellora, B. Khanduja, M. Parodi, Z. Weston, A. Saraogi, M. Sciano, E. Fitzpatrick (Deloitte) to review status on debt to be completed. | $0.00 | 0.5 | $0.00 |
| | Dada, Hajira | Document selections for journal entry testing. | $0.00 | 3.0 | $0.00 |
| | Fitzpatrick, Emily | Meeting with B. Bellora, B. Khanduja, M. Parodi, Z. Weston, A. Saraogi, M. Sciano, M. Collins (Deloitte) to review status on debt to be completed. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Update the forecast tab in the Pet Supplies Plus Impairment Analysis workpaper to include the 2024 partial periods (January - July 27th and July 28 - December). | $0.00 | 3.2 | $0.00 |
| | Fitzpatrick, Emily | Update the revenue tab in the Pet Supplies Plus Impairment Analysis workpaper. | $0.00 | 1.5 | $0.00 |
| | Fitzpatrick, Emily | Add a forecast tab to the Pet Supplies Plus July Impairment Analysis workpaper. | $0.00 | 2.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/04/2025 | | | | |
| Fitzpatrick, Emily | Continue to add a forecast tab to the Pet Supplies Plus July Impairment Analysis workpaper. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss analysis approach for Pet Supplies Plus Goodwill and Tradename Impairment Analysis workpaper. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Call with S. Lnu (Deloitte) to discuss inventory price testing workpaper and inventory supports. | $0.00 | 0.6 | $0.00 |
| Jhawar, Rohit | Close notes on inventory summary and reconciliation. | $0.00 | 1.6 | $0.00 |
| Jhawar, Rohit | Prepare top side entry samples for entries passed after the initial trial balance shared on 16th January. | $0.00 | 2.5 | $0.00 |
| Jhawar, Rohit | Review support for inventory in transit samples. | $0.00 | 2.3 | $0.00 |
| Jhawar, Rohit | Meet with R. Kumar, S. Lnu (Deloitte), P. Carrozza, J. Tankel, J. Canelo, L. Andrade (client) to discuss status of the Vitamin Shoppe open items queries related to inventory and reconciliation. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Close notes on inventory price testing reconciliation. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Discuss with J. Walker (Deloitte) Pet Supplies Plus accrued expense testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discuss with J. Walker (Deloitte) Pet Supplies Plus Franchising Equity support received and follow ups. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Meeting with B. Bellora, M. Parodi, Z. Weston, A. Saraogi, M. Sciano, E. Fitzpatrick, M. Collins (Deloitte) to review status on debt to be completed. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Document American Freight Analytics query responses from connect site. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Respond to A. Saraogi (manager) notes in scoping workpaper for Franchise Group. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/04/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Email A. Ficken (Franchise Group) open queries with respect to salaries expense testing pertaining to long term investment plan selection. | $0.00 | 2.3 | $0.00 |
| Khanduja, Bhavya | Document supports received for Franchise Group Salaries expense testing workpaper. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi (Deloitte) regarding scoping workpaper of Franchise Group. | $0.00 | 0.9 | $0.00 |
| Kumar, Ravi | Meet with R. Jhawar, S. Lnu (Deloitte), P. Carrozza, J. Tankel, J. Canelo, L. Andrade (client) to discuss status of the Vitamin Shoppe open items queries related to inventory and reconciliation. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Call with R. Jhawar (Deloitte) to discuss inventory price testing workpaper and inventory supports. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Meet with R. Jhawar, R. Kumar (Deloitte), P. Carrozza, J. Tankel, J. Canelo, L. Andrade (client) to discuss status of the Vitamin Shoppe open items queries related to inventory and reconciliation. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update inventory price testing workpaper. | $0.00 | 1.5 | $0.00 |
| Mabry, Emma | Review the SOC 1 reports for the in scope application. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document the general risk assessment's for the general IT applications. | $0.00 | 4.0 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements for team delegation. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) to discuss status of open audit areas. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with B. Bellora, B. Khanduja, Z. Weston, A. Saraogi, M. Sciano, E. Fitzpatrick, M. Collins (Deloitte) to review status on debt to be completed. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review non significant risk assessment for software. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss selection methodology from January 2025 accounts payable aging workbook. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing over accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss analysis approach for Pet Supplies Plus Goodwill and Tradename Impairment Analysis workpaper. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review accounts payable testing considerations. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds testing workspace. | $0.00 | 2.1 | $0.00 |
| Peterson, Jack | Review General IT Control testing over the Retail Point application for each applicable control. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Finalize control cards and workpapers for manager review for applicable controls tested over the Retail Point application. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Review SOC Type 1 and Type 2 report that cover in-scope applications for The Vitamin Shoppe. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review Franchise Group financial statement scoping workpaper. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja (Deloitte) regarding scoping workpaper of Franchise Group. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Meeting with B. Bellora, B. Khanduja, M. Parodi, Z. Weston, M. Sciano, E. Fitzpatrick, M. Collins (Deloitte) to review status on debt to be completed. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Read Franchise debtor in possession agreement. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Close out questions within the lease guarantees memo based on the revised supporting appendix file. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) to discuss status of open audit areas. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora, B. Khanduja, M. Parodi, Z. Weston, A. Saraogi, E. Fitzpatrick, M. Collins (Deloitte) to review status on debt to be completed. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review testing of loss of equity investment. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing over accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review fraud brainstorming documentation. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss the effects of prior year topside adjustment entries on journal entry testing reconciliation. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Email L. Fredericks (Deloitte) to confirm testing activities performed at Pet Supplies Plus team to address notes. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Review internal audit considerations memo. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton S. Divatia (FRG) to discuss financial statement presentation items. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Discuss with J. Walker (Deloitte) Pet Supplies Plus Accrued expense testing and follows ups. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Update workpaper for Pet Supplies Plus Franchising Equity testing. | $0.00 | 1.5 | $0.00 |
| Walker, Jana | AP testing - review support uploaded to connect site by client for debit selections. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/04/2025 | | | | |
| Walker, Jana | Discuss with E. Keast (Deloitte) Pet Supplies Plus Franchising Equity support received and follow ups. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Update Wag N Wash Franchise Equity testing workpaper. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Discuss with M. Smith (Deloitte) Pet Supplies Plus Accrued expense testing and follows ups. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Accrued Expense testing  - pull detail accounts within Blackline and prepared additional selections. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Prepare Pet Supplies Plus accrued expense testing. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Accrued Expense testing - create sample evaluation worksheet for selection analysis and updated figures. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Prepare Pet Supplies Plus accrued expense testing. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Discuss with E. Keast (Deloitte) Pet Supplies Plus accrued expense testing. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Prepare accrued expense testing. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Update Pet supplies Plus Accrued Expense testing workpaper. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Meeting with B. Bellora, B. Khanduja, M. Parodi, A. Saraogi, M. Sciano, E. Fitzpatrick, M. Collins (Deloitte) to review status on debt to be completed. | $0.00 | 0.5 | $0.00 |
| 03/05/2025 | | | | |
| Alas, Brendan | Meeting with R. Jain, I. Singhi, B. Khanduja (Deloitte) for revenue and cost of goods sold cycle based testing for American Freight FY 2024 approach. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Prepare January 2025 selection from American Freight accounts payable aging. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Reconcile January 2025 bank statements to vendor payment listing. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Reconcile buddy's home furnishing January 2025 bank statements to vendor payment listing. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Review the Management Representation Letter for Freedom VCM, inc. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review the risk assessment considerations for the software account. | $0.00 | 1.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss open notes within the property plant and equipment guided risk assessment. | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Review management's long lived asset impairment memo. | $0.00 | 0.5 | $0.00 |
| Dada, Hajira | Correspond with K. Ringley (contact for American Freight) to request additional support needed to complete journal entry testing. | $0.00 | 0.5 | $0.00 |
| Dada, Hajira | Document support uploaded into connect in the journal entry testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the earnings before income tax, depreciation, and amortization tab in the Pet Supplies Plus July impairment analysis workpaper with current and prior year valuation numbers. | $0.00 | 2.6 | $0.00 |
| Fitzpatrick, Emily | Create the Tradename tab in the Pet Supplies Plus July impairment analysis workpaper. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the earnings before income tax, depreciation, and amortization tab in the Pet Supplies Plus July impairment analysis workpaper with current and prior year valuation numbers. | $0.00 | 2.2 | $0.00 |
| Fitzpatrick, Emily | Create a comparison between the revenues reported in group scoping, long-range planning, and the valuation reports provided by client's valuation specialist. | $0.00 | 2.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Jain, K Rupesh | Meeting with B. Alas, I. Singhi, B. Khanduja (Deloitte) for revenue and cost of goods sold cycle based testing for American Freight FY 2024 approach. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Meeting with S. Lnu, M. Parodi (Deloitte) to discuss questions related to journal entry understanding. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare presumed fraud risk memo in revenue. | $0.00 | 3.3 | $0.00 |
| Jhawar, Rohit | Review inventory supports for Information produced by Entity (IPE) testing of June'24 month. | $0.00 | 3.1 | $0.00 |
| Jhawar, Rohit | Prepare journal entry deliverable and reconciliation. | $0.00 | 2.8 | $0.00 |
| Keast, Elizabeth | Discuss J. Walker (Deloitte) Pet Supplies Plus Franchise Equity selections. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett (Pet Supplies Plus), M. Steffens, Z. Weston (Deloitte) to discuss the status of the Pet Supplies Plus audit. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss status of the Pet Supplies Plus testing. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Discuss with J. Walker (Deloitte) WNW Franchise Equity selections. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss status of the Pet Supplies Plus audit. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss and review the guidance on income tax provision in the Pet Supplies Plus financial statements. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the Pet Supplies Plus long term incentive plan expense. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

03/05/2025

| | | | | |
|---|---|---|---|---|
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss audit opinions for the Pet Supplies Plus Franchise disclosure document statements. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the scoping of the Pet Supplies Plus audit. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss scoping of the Pet Supplies Plus intercompany balances and corresponding testing approach. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Document planning & summary memo for franchising audits. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review accrued expenses substantive testing workpaper. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi (Deloitte) regarding scoping workpaper of Franchise Group. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Sood, A. Saraogi (Deloitte) regarding scoping workpaper of Franchise Group. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Meeting with R. Jain, B. Alas, I. Singhi (Deloitte) for revenue and cost of goods sold cycle based testing for American Freight FY 2024 approach. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Respond to A. Saraogi (Deloitte) notes in scoping workpaper for Franchise Group. | $0.00 | 3.0 | $0.00 |
| Kumar, Ravi | Review inventory location scoping memo and cycle count memo. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Meeting with M. Parodi, R. Jhawar (Deloitte) to discuss questions related to journal entry understanding. | $0.00 | 0.5 | $0.00 |
| Mabry, Emma | Document the IT Summary Memo. | $0.00 | 1.0 | $0.00 |
| Mabry, Emma | Review internal control documentation for the D365 application user provisioning control. | $0.00 | 3.0 | $0.00 |
| Mabry, Emma | Review in scope SOC 1 report and document the corresponding memo. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing of accounts payable for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds testing workspace. | $0.00 | 3.3 | $0.00 |
| Parodi, Carlos | Review valuation testing for Pet Supplies Plus. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review accounts payable testing considerations for American Freight. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review internal fair value specialist questions for auditors. | $0.00 | 2.9 | $0.00 |
| Parodi, Carlos | Meeting with S. Lnu, R. Jhawar (Deloitte) to discuss questions related to journal entry understanding. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss open notes within the property plant and equipment guided risk assessment. | $0.00 | 0.8 | $0.00 |
| Peterson, Jack | Review General IT Control testing over the Warehouse Management System application. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Finalize internal control testing over the Warehouse Management System application for manager review. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Analyze submitted evidence provided by the client and document Active Directory terminations. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Document privileged access controls. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja (Deloitte) regarding scoping workpaper of Franchise Group. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, A. Sood (Deloitte) regarding scoping workpaper of Franchise Group. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review Franchise Scoping workpaper. | $0.00 | 2.3 | $0.00 |
| Sciano, May | Prepare for upcoming discussion regarding audit quality with staff. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review testing approach for American Freight. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing of accounts payable for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Close notes on Sylvan gain calculation testing. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Update the understanding the entity documentation based on changes in information technology systems as a result of American Freight liquidation. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Review status of inventory and analytics workpapers. | $0.00 | 0.2 | $0.00 |
| Singhi, Ira | Meeting with R. Jain, B. Alas, B. Khanduja (Deloitte) for revenue and cost of goods sold cycle based testing for American Freight FY 2024 approach. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Close testing review notes in accrued testing. | $0.00 | 0.8 | $0.00 |
| Sood, Abhinav | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding scoping workpaper of Franchise Group. | $0.00 | 1.5 | $0.00 |
| Sri Priya, Pocha | Update journal entry workpapers for American Freight. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett (Pet Supplies Plus), L. Keast, Z. Weston (Deloitte) to discuss the status of the Pet Supplies Plus audit. | $0.00 | 1.4 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss and review the guidance on income tax provision in the Pet Supplies Plus financial statements. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the Pet Supplies Plus long term incentive plan expense. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss audit opinions for the Pet Supplies Plus Franchise disclosure document statements. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the scoping of the Pet Supplies Plus audit. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss scoping of the Pet Supplies Plus intercompany balances and corresponding testing approach. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss status of the Pet Supplies Plus testing. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss status of the Pet Supplies Plus audit. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Prepare Pet Supplies Plus accrued expense testing. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Wag N Wash Franchise AP testing - Update references with associated workpapers and scoping files. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Wag N Wash franchise Equity testing - Review additions/distributions process to assess process for selections. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Discuss E. Keast (Deloitte) Pet Supplies Plus Franchising Equity selections. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise accounts payable testing - document selections for Pet Supplies Plus franchise accounts payable testing. | $0.00 | 1.2 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise accounts payable testing - update Pet Supplies Plus franchise accounts payable testing workpaper selection related information for revised approach. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Pet Supplies Plus Franchise AP testing - Update references with associated workpapers and scoping files. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Wag N Wash accounts receivable testing - update workpaper selection related information for revised approach. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/05/2025 | | | | |
| Walker, Jana | WNW Accrued Expense testing - Update references with associated workpapers and scoping files. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Wag n wash Accrued Expense testing - Update Wag n wash Accrued Expense testing workpaper and tick mark's. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Wag n wash Accrued Expense testing - perform first review and update Wag n wash Accrued Expense testing workpaper. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Prepare Pet Supplies Plus Franchise Equity testing. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Wag N Wash accounts receivable testing - documented selections. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Discuss with E. Keast (Deloitte) WNW Franchise Equity selections. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Update Wag N Wash franchise Equity testing. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss audit opinions for the Pet Supplies Plus Franchise disclosure document statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the Pet Supplies Plus long term incentive plan expense. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss and review the guidance on income tax provision in the Pet Supplies Plus financial statements. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the scoping of the Pet Supplies Plus audit. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss status of the Pet Supplies Plus testing. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss status of the Pet Supplies Plus audit. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss scoping of the Pet Supplies Plus intercompany balances and corresponding testing approach. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with A. Block-Belmonte, K. Barrett (Pet Supplies Plus), M. Steffens, L. Keast (Deloitte) to discuss the status of the Pet Supplies Plus audit. | $0.00 | 1.4 | $0.00 |

03/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Document fraud considerations regarding revenue. | $0.00 | 2.3 | $0.00 |
| Alas, Brendan | Document journal entry considerations for test of management override. | $0.00 | 3.2 | $0.00 |
| Bellora, Brandon | Meeting with C. Parodi (Deloitte) to discuss testing selection process from the January 2025 accounts payable aging report. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update evaluation of misstatements workpaper. | $0.00 | 3.5 | $0.00 |
| Bellora, Brandon | Prepare subsequent disbursement selections for Buddy's home furnishings. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe lease selections and methodologies utilized to make selections. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review company's goodwill and indefinite life intangible asset impairment memo. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss internal fair value specialist questions regarding the third party goodwill and intangible valuation reports. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review drafted legal confirmations to be sent to the Company. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review the Management Representation Letter for Freedom VCM, inc. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Dada, Hajira | Document support for journal entry testing. | $0.00 | 7.0 | $0.00 |
| Fitzpatrick, Emily | Add forecasted store count to the Pet Supplies Plus July impairment analysis workpaper. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Add revenue by channel (company-owned, distribution, and franchise-owned) to the Pet Supplies Plus July impairment analysis workpaper. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe July impairment analysis workpaper based on prior year valuation format with current year information. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe July impairment analysis workpaper based on prior year valuation format with current year information. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe July impairment analysis workpaper based on prior year valuation format with current year information. | $0.00 | 3.2 | $0.00 |
| Jhawar, Rohit | Review supports received for top side entry - journal entry support and invoices. | $0.00 | 2.1 | $0.00 |
| Jhawar, Rohit | Meeting with S. Lnu,  C. Parodi (Deloitte) to discuss questions related to journal entry understanding. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Document entries posted after 16th January in top side entry workpaper. | $0.00 | 2.7 | $0.00 |
| Jhawar, Rohit | Prepare analysis file for trend in sales for last 4 months and sharing the same to L. Andrade (client) for understanding of reasons for the same. | $0.00 | 1.7 | $0.00 |
| Jhawar, Rohit | Meeting with S. Lnu (Deloitte) to understand accounts payable debit balance nature. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Meeting with P. Carrozza, J. Tankel, J. Canelo (client) to discuss the open items related to journal entry supports in year end file. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the scoping of the Wag N Wash franchising audit. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss scoping of the Pet Supplies Plus audit. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the scoping of the Pet Supplies Plus franchising audit. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the deferred revenue testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the equity rollforward. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the inventory testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the overall status of the Pet Supplies Plus audit. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Provide lease rollforward questions to client. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the going concern consultation for Pet Supplies Plus. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Meet with A. Saraogi (Deloitte) to discuss scoping workpaper of Franchise Group. | $0.00 | 0.9 | $0.00 |
| Kumar, Ravi | Work on the inventory testing workpaper for Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Close review notes for cycle count Control C21. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Review legal expenses analysis. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Meeting with R. Jhawar (Deloitte) to understand accounts payable debit balance nature. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Meeting with R. Jhawar, C. Parodi (Deloitte) to discuss questions related to journal entry understanding . | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update intransit inventory and information provided by the entity testing workpaper. | $0.00 | 1.5 | $0.00 |
| Mabry, Emma | Review evidence and document the D365 application segregation of duties control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Review evidence and document the Manhattan application user access review control. | $0.00 | 4.0 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss internal fair value specialist questions regarding the third party goodwill and intangible valuation reports. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Update scoping for Pet Supplies Plus trial balance. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Review internal fair value specialist questions for auditors on Pet Supplies Plus goodwill impairment test. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss testing selection process from the January 2025 accounts payable aging report. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review workpapers not completed in Vitamin Shoppe audit file. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Meeting with S. Lnu, R. Jhawar (Deloitte) to discuss questions related to journal entry understanding. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review substantive analytical procedures testing for American Freight. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review substantive analytical procedure testing for Vitamin Shoppe operating expenses. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Review risk assessment for accounts payable debit balances for Vitamin Shoppe. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Peterson, Jack | Review GITC testing over the Warehouse Management System application. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Review submitted evidence provided by the client and document Active Directory passwords. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Document information technology change management controls. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Finalize control cards and workpapers over the Warehouse Management System application for manager review. | $0.00 | 2.0 | $0.00 |
| Rungta, Varsha | Set up the cycle based testing template for American Freight Revenue. | $0.00 | 2.0 | $0.00 |
| Rungta, Varsha | Continue to set up the cycle based testing template for American Freight Revenue. | $0.00 | 2.0 | $0.00 |
| Rungta, Varsha | Performed Cycle Based Analysis for American Freight Revenue. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review Franchise debt workpaper. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Review Franchise Scoping workpaper. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Meet with B. Khanduja (Deloitte) to discuss scoping workpaper of Franchise Group. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Prepare documentation within Sylvan gain calculation testing workpaper. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Review selections for Buddy's search for unrecorded liabilities. | $0.00 | 1.4 | $0.00 |
| Sciano, May | Clear notes to align FRG scoping to the pet supplies plus standalone financial statements. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Prepare for internal meetings to discuss the third party technical accounting memos. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Review selections and testing approach for Vitamin Shoppe accounts payable debit balances. | $0.00 | 1.7 | $0.00 |
| Singhal, Vasu | Perform inventory and analytics workpapers review status check. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2025

| | | | | |
|---|---|---|---|---|
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the scoping of the Wag N Wash franchising audit. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss scoping of the Pet Supplies Plus audit. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the scoping of the Pet Supplies Plus franchising audit. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the deferred revenue testing. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the equity rollforward. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the inventory testing. | $0.00 | 0.3 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the overall status of the Pet Supplies Plus audit. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the going concern consultation for Pet Supplies Plus. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review inventory workpapers. | $0.00 | 1.0 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the scoping of the Wag N Wash franchising audit. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss scoping of the Pet Supplies Plus audit. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the overall status of the Pet Supplies Plus audit. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the inventory testing. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the scoping of the Pet Supplies Plus franchising audit. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/06/2025 | | | | |
| Weston, Zachary | Discuss with B. Bellora, M. Sciano (Deloitte) status of audit testing. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the equity rollforward. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the deferred revenue testing. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the going concern consultation for Pet Supplies Plus. | $0.00 | 0.8 | $0.00 |
| 03/07/2025 | | | | |
| Bellora, Brandon | Document updates in legal procedures memo. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss documentation of prior year misstatements in the evaluation of misstatements workpaper. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Prepare evaluation of misstatements workpaper using prior year goodwill misstatement workpaper. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Prepare Vitamin Shoppe depreciation substantive analytical procedure on depreciation using review notes from M. Collins (Deloitte). | $0.00 | 2.0 | $0.00 |
| Dada, Hajira | Review journal entry documentation update documentation/conduct further research and inspection to fix documentation and address the notes for better documentation in the testing. | $0.00 | 7.0 | $0.00 |
| Fitzpatrick, Emily | Update the earnings before income taxes, depreciation, and amortization analysis tab in the Vitamin Shoppe July impairment analysis workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the tickmarks tab in the Vitamin Shoppe July impairment analysis workpaper. | $0.00 | 2.6 | $0.00 |
| Fitzpatrick, Emily | Update the tradename analysis tab in the Vitamin Shoppe July impairment analysis workpaper. | $0.00 | 3.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/07/2025 | | | | |
| Fitzpatrick, Emily | Update the Pet Supplies Plus leadsheet with current trial balance. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Document supports received for prepaid inventory in journal entry testing file. | $0.00 | 1.4 | $0.00 |
| Jhawar, Rohit | Clear notes on presumed fraud risk memo in revenue. | $0.00 | 3.4 | $0.00 |
| Jhawar, Rohit | Prepare Intransit support - vendor invoice and bill of lading mapping. | $0.00 | 1.2 | $0.00 |
| Jhawar, Rohit | Prepare journal entry test 11 - Duplicate entry test to identify any unusual entry. | $0.00 | 2.7 | $0.00 |
| Keast, Elizabeth | Meet with M. Smith (Deloitte) to discuss other asset testing and related amortization calculation. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discuss with M. Smith, J. Walker (Deloitte), T. Vecchioni, K. Barretton (Pet Supplies Plus) Pet Supplies Plus Franchise other assets/liabilities testing approach and selections made. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discuss with A. Sood (Deloitte) regarding scoping review notes. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Meeting with J. Losardo (Vitamin Shoppe) regarding alternative procedures over vendor incentive samples. | $0.00 | 1.0 | $0.00 |
| Mabry, Emma | Review evidence and document the D365 application user termination control. | $0.00 | 4.0 | $0.00 |
| Maxood, Fathima Shiyana | Set up cycle based analysis workpaper for cost of sales. | $0.00 | 2.0 | $0.00 |
| Maxood, Fathima Shiyana | Perform cost of sales cycle based analysis for American Freight. | $0.00 | 2.0 | $0.00 |
| Parodi, Carlos | Review substantive analytical procedure testing for Vitamin Shoppe operating expenses. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Review substantive analytical procedures testing of operating expenses. | $0.00 | 3.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/07/2025 | | | | |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss Vitamin Shoppe testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review testing considerations for accounts payable for Vitamin Shoppe. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe workpapers requiring testing. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing of accounts payable for Vitamin Shoppe | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review Franchise Group workpapers requiring testing. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Review non significant risk assessment for definite lived intangible assets. | $0.00 | 2.3 | $0.00 |
| Peterson, Jack | Review submitted evidence provided by the client and documented Microsoft D365 provisioning. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Document privileged access controls. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Analyze submitted evidence provided by the client and finalized documentation for the Active Directory terminations. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Finalize documentation for the privileged access controls. | $0.00 | 2.0 | $0.00 |
| Rungta, Varsha | Performed Cycle Based Analysis for American Freight Revenue. | $0.00 | 4.0 | $0.00 |
| Rungta, Varsha | Cycle Based Analysis for Revenue - analysis of transaction type 36 - General Journal. | $0.00 | 4.0 | $0.00 |
| Rungta, Varsha | Cycle Based Analysis for Revenue - prepare chart. | $0.00 | 1.0 | $0.00 |
| Rungta, Varsha | Cycle Based Analysis for Revenue - document tickmarks. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review Franchise debt workpaper. | $0.00 | 2.3 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss documentation of prior year misstatements in the evaluation of misstatements workpaper. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing of accounts payable for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review updated financial statements. | $0.00 | 2.8 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss Vitamin Shoppe testing. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Review file to check if the Inventory and analytics workpapers prepared by the audit team have been reviewed by the engagement managing director. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Respond to email from M. Steffens (Deloitte) for an observation in the inventory workpapers executed by the team for Pet Supplies Plus. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Meet with L. Keast (Deloitte) to discuss other asset testing and related amortization calculation. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Review trial balance updates and changes made based on remapping of activity. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Discuss with E. Keast, J. Walker (Deloitte), T. Vecchioni, K. Barretton (Pet Supplies Plus) Pet Supplies Plus Franchise other assets/liabilities testing approach and selections made. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Review other liabilities testing. | $0.00 | 1.3 | $0.00 |
| Sood, Abhinav | Work on debt analytic and risk assessment. | $0.00 | 8.6 | $0.00 |
| Sood, Abhinav | Discuss with B. Khanduja (Deloitte) regarding scoping review notes. | $0.00 | 1.5 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise accounts receivable testing - prepare selection file for client and sent to client contact. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Discuss with E. Keast, M. Smith (Deloitte), T. Vecchioni, K. Barretton (Pet Supplies Plus) Pet Supplies Plus Franchise other assets/liabilities testing approach and selections made. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Walker, Jana | Pet Supplies Plus franchise accounts payable testing - analyze remaining scanback selections. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise accounts payable testing - document remaining scanback selections with support . | $0.00 | 1.2 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise accounts receivable testing - made detailed selections based on testing approach. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Other Assets Testing - read client memos related to their accounting process related to other assets. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Other Assets Testing - analyze wag n wash Other Assets selection support and comparing to selections made. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Wag N Wash franchise accounts payable testing - document remaining scanback selections with support received. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Wag N Wash franchise accounts payable testing - make detailed selections based on testing approach. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Wag N Wash franchise accounts payable testing - prepare selection file for client and sent to client contact. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Prepared Pet Supplies Plus franchise accounts payable testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Accrued Expense testing  - create selection file and sending to client contact. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Prepare Pet Supplies Plus accrued expense testing. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Email C. Barry (pet supplies) regarding accrued expenses. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Update Pet supplies Plus Accrued Expense testing workpaper. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Accrued Expense testing  - Document considerations for current year testing based on audit procedure results. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/07/2025 | | | | |
| Walker, Jana | Accrued Expense testing  - Document considerations for current year testing based on closed review notes. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss Franchise Group audit status and financial statements. | $0.00 | 1.2 | $0.00 |
| 03/08/2025 | | | | |
| Fitzpatrick, Emily | Close review notes on the consideration of the Internal Audit Function workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the fraud discussion documentation template workpaper. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Discuss with M. Smith (Deloitte) regarding other asset testing and related amortization calculation. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review accounts payable unentered invoices testing. | $0.00 | 2.9 | $0.00 |
| Singhal, Vasu | Review Omnia file to check if the Inventory and analytics workpapers prepared by the audit team have been reviewed by the engagement managing director. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Discuss with L. Keast (Deloitte) regarding other asset testing and related amortization calculation. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Review and document cash in bank and credit card receivable testing workpaper. | $0.00 | 5.3 | $0.00 |
| Walker, Jana | Accrued Expenses - update workpaper. | $0.00 | 0.6 | $0.00 |
| 03/09/2025 | | | | |
| Keast, Elizabeth | Review accounts payable general substantive testing workpaper. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Review accounts payable unentered invoices testing. | $0.00 | 2.1 | $0.00 |
| Wintrow, Jonathan | Review journal entry profiling working paper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Review journal entry documentation performed by the staff for review purposes. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss accounts payable and accrued testing workpapers. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Prepare legal procedures memo using information from inquiry with Franchise Group General Counsel. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi, M. Sciano (Deloitte) to discuss priority substantive testing items to be completed. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Update Form on evaluation of misstatements. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Meeting with S. Bambroo, M. Parodi (Deloitte) to discuss internal fair value specialist questions regarding Goodwill valuation testing. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Clear review notes to the property, plant, and equipment risk assessment analytics. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Clear review notes on risk assessment determinations around the software account balance. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss testing approach for goodwill. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review risk assessment determinations pertaining to the definite lived intangibles account balance. | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Review emails from internal team to gain an update on status of the audit engagement. | $0.00 | 0.7 | $0.00 |
| Dada, Hajira | Review support for journal entry testing and documenting support in the journal entry testing workpaper. | $0.00 | 7.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Eklabya, Puja | Review General Information Technology Controls checking controls were tested and documented for the Design and Implementation testing performed of the applications used at The Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the fraud brainstorming discussion documentation template workpaper. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss the sensitivity analysis for the Vitamin Shoppe July impairment analysis workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update wording in the earnings before income taxes, depreciation, and amortization tab for the Vitamin Shoppe July impairment analysis. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi, M. Sciano (Deloitte) to discuss priority substantive testing items to be completed. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the consideration of the internal audit function workpaper. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Continued to update the consolidated leadsheet tab in the Franchise Group leadsheet workpaper. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss accounts payable and accrued testing workpapers. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the consolidated leadsheet tab in the Franchise Group leadsheet workpaper to break out by component. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the consideration of the internal audit function workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Add explanations for related party transactions in the cash transaction review workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/10/2025 | | | | |
| Garg, Divya | Address notes on the debt testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Review debt accrued interest workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Meeting with C. Parodi, P. Malhotra (Deloitte) to discuss testing approach for accounts payable and accrued expenses workspace. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, P. Malhotra (Deloitte) to discuss testing approach for accounts payable and accrued expenses workspace. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Address notes to the group audit scoping workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Address notes on the financial draft. | $0.00 | 1.0 | $0.00 |
| Jain, K Rupesh | Update workpaper for American Freight cycle based testing. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Discussion with S. Divatia (Franchise Group Internal Audit Director), M. Steffens (Deloitte) regarding internal audit testing status. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Meeting with A. B-Belmonte, K. Barrett, T. Vecchioni (client), M. Steffens, M. Smith, K. Lassey (Deloitte) to discuss audit status update including testing status and open items. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens (Deloitte) to discuss overall status of audit. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with S. Joseph, X. Torres (Pet Supplies Plus), K. Lassey (Deloitte) to discuss accounts payable testing. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review accrued expense testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Update vendor listing search testing workpaper. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review updates to accounts payable general substantive testing workpaper. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with D. Garg, P. Malhotra (Deloitte) to discuss testing approach for accounts payable and accrued expenses workspace. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Document journal entry testing for Pet Supplies Plus consolidated. | $0.00 | 1.5 | $0.00 |
| Lassey, Katherine | Meeting with A. B-Belmonte, K. Barrett, T. Vecchioni (client), M. Steffens, L. Keast, M. Smith (Deloitte) to discuss audit status update including testing status and open items. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Meeting with S. Joseph, X. Torres (Pet Supplies Plus), L. Keast (Deloitte) to discuss accounts payable testing. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Document additional journal entry testing for Pet Supplies Plus consolidated resulting from bankruptcy proceedings. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Update the FRG financial reporting package workpaper for balance sheet. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update the FRG financial reporting package workpaper for trial  balance. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update the FRG financial reporting package workpaper for income statement. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update the FRG financial reporting package workpaper for cash flow. | $0.00 | 2.5 | $0.00 |
| Mabry, Emma | Review SOC 1 reports and document the associated memos. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Review the overview of cyber security measures for FRG. | $0.00 | 4.0 | $0.00 |
| Malhotra, Pujita | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss testing approach for accounts payable and accrued expenses workspace. | $0.00 | 0.5 | $0.00 |
| Malhotra, Pujita | Meeting with D. Garg, C. Parodi (Deloitte) to discuss testing approach for accounts payable and accrued expenses workspace. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Maxood, Fathima Shiyana | Perform cost of sales cycle based analysis for American Freight revenue. | $0.00 | 6.0 | $0.00 |
| Maxood, Fathima Shiyana | Continue to perform cost of sales cycle based analysis for American Freight revenue. | $0.00 | 3.5 | $0.00 |
| Parodi, Carlos | Review internal fair value specialist questions for auditors on Vitamin Shoppe goodwill impairment test. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss accounts payable and accrued testing workpapers. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss the sensitivity analysis for the Vitamin Shoppe July impairment analysis workpaper. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss testing approach for goodwill. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, S. Bambroo (Deloitte) to discuss internal fair value specialist questions regarding Goodwill valuation testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with D. Garg, P. Malhotra (Deloitte) to discuss testing approach for accounts payable and accrued expenses workspace. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick, M. Sciano (Deloitte) to discuss priority substantive testing items to be completed. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review goodwill guided risk assessment. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review impairment testing. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review accounts payable debit balances for Vitamin Shoppe. | $0.00 | 2.1 | $0.00 |
| Rungta, Varsha | Review American Freight cycle based testing for revenue. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review Franchise interest expense. | $0.00 | 1.3 | $0.00 |
| Saraogi, Astha | Review Franchise debt guided risk assessment analytic. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review cost of sales testing workpaper of Vitamin Shoppe. | $0.00 | 1.8 | $0.00 |
| Saraogi, Astha | Clear notes to scoping workpaper. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Continue to review evaluation of misstatement documentation. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Review evaluation of misstatement documentation. | $0.00 | 2.1 | $0.00 |
| Sciano, May | Set up preparation of accounts payable and accrueds testing. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Detail review Q1/Q2 journal entry testing to checking on testing procedures performed. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with B. Bellora, E. Fitzpatrick, C. Parodi (Deloitte) to discuss priority substantive testing items to be completed. | $0.00 | 0.6 | $0.00 |
| Singhi, Ira | Discussion with V. Rungta to discuss the open points of cycle based analysis revenue. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Meeting with A. B-Belmonte, K. Barrett, T. Vecchioni (client), M. Steffens, L. Keast, K. Lassey (Deloitte) to discuss audit status update including testing status and open items. | $0.00 | 0.5 | $0.00 |
| Sri Priya, Pocha | Update journal entry workpapers for American Freight. | $0.00 | 0.5 | $0.00 |
| Sri Priya, Pocha | Update journal entry workpapers for Pet Supplies. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review pet supplies plus franchising financial statements. | $0.00 | 1.0 | $0.00 |
| Steffens, Marilyn | Meeting with A. B-Belmonte, K. Barrett, T. Vecchioni (client), L. Keast, M. Smith, K. Lassey (Deloitte) to discuss audit status update including testing status and open items. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Meeting with L. Keast (Deloitte) to discuss overall status of audit. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/10/2025 | | | | |
| Steffens, Marilyn | Discussion with S. Divatia (Franchise Group Internal Audit Director), L. Keast (Deloitte) regarding internal audit testing status. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Update structured data for current year approach with respect to policy cards and guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Review Pet Supplies Plus franchise Other Liabilities Testing selection support. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Other Liabilities Testing - analyze applicable template for Pet Supplies Plus franchise Other Liabilities Testing workpaper. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Other Liabilities Testing - document considerations for fiscal year 2024 in Pet Supplies Plus franchise Other Liabilities Testing workpaper. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Document Pet Supplies Plus franchise Other Liabilities Testing selections in Pet Supplies Plus franchise Other Liabilities Testing workpaper. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Follow up with client (K. Barrett) regarding differences for Pet Supplies Plus franchise Other Liabilities Testing selections. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Other Liabilities Testing - create work paper for Pet Supplies Plus franchise Other Liabilities Testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Review open requests to complete audit documentation. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Liabilities Testing - pull associated account detail from Blackline for Wag N Wash franchise Other Liabilities Testing. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Walker, Jana | Wag N Wash franchise Other Assets Testing - analyze applicable template for Wag N Wash franchise Other Assets Testing. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Assets Testing - create work paper for Wag N Wash franchise Other Assets Testing . | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Assets Testing - document considerations for fy24 within Wag N Wash franchise Other Assets Testing  workpaper tabs. | $0.00 | 1.2 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Assets Testing - aggregate data Wag N Wash franchise Other Assets Testing. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Assets Testing - complete reconciliations (general ledger to subledger detail) for Wag N Wash franchise Other Assets Testing. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Liabilities Testing - analyze applicable template for Wag N Wash franchise Other Liabilities Testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Liabilities Testing - create work paper Wag N Wash franchise Other Liabilities Testing. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Liabilities Testing - document considerations for fy24 within Wag N Wash franchise Other Assets Testing  workpaper tabs. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Update guided risk assessment structured data to include newly tested accounts for current year approach. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Liabilities Testing - aggregate data based on detailed pulled for Wag N Wash franchise Other Liabilities Testing. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/10/2025 | | | | |
| Walker, Jana | Wag N Wash franchise Other Liabilities Testing - complete reconciliations for Wag N Wash franchise Other Liabilities Testing based on aggregated data. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Prepare Pet Supplies Plus franchise Other Liabilities Testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Other Liabilities Testing - aggregate data for Pet Supplies Plus franchise Other Liabilities Testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Other Liabilities Testing - complete reconciliations (general ledger to subledger detail) for Pet Supplies Plus franchise Other Liabilities Testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Assets Testing - pulled associated account detail from Blackline for Wag N Wash franchise Other Assets Testing. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Review status of open items needed to complete testing. | $0.00 | 0.2 | $0.00 |
| 03/11/2025 | | | | |
| Alas, Brendan | Gather transaction types from the data specialists for cycle-based procedures. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update lease impairment workpaper using contribution listing and lease rollforward. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update property plant and equipment analytic with current year fixed asset rollforward. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Clear review notes on risk assessment determinations for the software account balance. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review omnia file and emails from team to gain an update on status of the audit engagement. | $0.00 | 0.6 | $0.00 |
| Dada, Hajira | Work on disclosure package tie out to the trial balance. | $0.00 | 2.0 | $0.00 |
| Dada, Hajira | Clear notes within journal entry testing workpaper. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Eklabya, Puja | Review General Information Technology Controls checking controls were tested and documented for the Design and Implementation testing performed of the applications used at The Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group leadsheet tab in the Franchise Group leadsheet workpaper. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Franchise Group leadsheet tab in the Franchise Group leadsheet workpaper. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Continue to add revenue sensitivity analysis scenarios to the Vitamin Shoppe July impairment analysis workpaper. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe July impairment analysis workpaper, specifically the earnings before income taxes, depreciation, and amortization tab to include sensitivity analysis. | $0.00 | 2.9 | $0.00 |
| Fitzpatrick, Emily | Update the testing workpaper references in the Franchise Group leadsheet workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Add revenue sensitivity analysis scenarios to the Vitamin Shoppe July impairment analysis workpaper. | $0.00 | 1.7 | $0.00 |
| Garg, Divya | Address notes in the accrued interest workpaper. | $0.00 | 1.8 | $0.00 |
| Garg, Divya | Address notes in the interest expense workpaper. | $0.00 | 1.7 | $0.00 |
| Keast, Elizabeth | Discussion with K. Barrett (Pet Supplies Plus) on 2024 construction in progress general ledger detail to be used in audit testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discuss with S. Pakulski (PSP) unentered invoices completeness testing. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/11/2025 | | | | |
| Keast, Elizabeth | Discuss with T. Vecchioni (PSP) subsequent disbursement completeness testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Document Wag n' Wash Franchising journal entry testing profiling results. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Document listing of key Pet Supplies Plus background information. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review 2024 Construction-in-Progress general ledger detail | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Document additional Pet Supplies Plus Franchising journal entry testing profiling results as a result of bankruptcy proceedings. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Document additional Wag n' Wash Franchising journal entry testing profiling results as a result of bankruptcy proceedings. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Document Pet Supplies Plus Franchising journal entry testing profiling results. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Document additional journal entry selections for National Advertising Fund journal entry testing as a result of bankruptcy proceedings. | $0.00 | 2.1 | $0.00 |
| Lassey, Katherine | Prepare National Advertising Fund (NAF) journal entry testing workpaper. | $0.00 | 1.9 | $0.00 |
| Lassey, Katherine | Review tie out for Pet Supplies Plus Wag N Wash (WNW) Franchising stand alone audit | $0.00 | 2.9 | $0.00 |
| Lassey, Katherine | Document additional journal entry selections for Wag N Wash journal entry testing as a result of bankruptcy proceedings. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Document additional journal entry selections for WNW journal entry testing as a result of bankruptcy proceedings. | $0.00 | 0.6 | $0.00 |
| Lnu, Simran | Update the financial reporting package workpaper tickmarks. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Work on intransit inventory workpaper. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Mabry, Emma | Review evidence and documented the associated IT testing. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Review evidence and documented the understanding the IT environment memo. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Analyze the client prepared lease rollforward with D&T prepared lease rollforward for reconciliation to general ledger. | $0.00 | 1.0 | $0.00 |
| Maxood, Fathima Shiyana | Perform American Freight cost of sales cycle based analysis work paper formatting and concluding analysis. | $0.00 | 2.5 | $0.00 |
| Maxood, Fathima Shiyana | Cost of Sales Cycle Based Analysis - prepare journal entry samples from significant account. | $0.00 | 1.0 | $0.00 |
| Maxood, Fathima Shiyana | Cost of Sales Cycle Based Analysis - establishing relationships and working on tick marks. | $0.00 | 2.0 | $0.00 |
| Maxood, Fathima Shiyana | Perform cost of sales cycle based analysis for American Freight. | $0.00 | 3.5 | $0.00 |
| Parodi, Carlos | Review impairment testing. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expenses testing workpaper. | $0.00 | 3.8 | $0.00 |
| Parodi, Carlos | Review income tax rate used in valuation reports. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review impairment risk assessment for Vitamin Shoppe property plant and equipment. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review goodwill guided risk assessment. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Email R. Kumar (Deloitte) regarding nature of accounts payable debit balances for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Rungta, Varsha | Set up the cycle based testing template for American Freight Revenue. | $0.00 | 4.0 | $0.00 |
| Rungta, Varsha | Close notes on cycle based analysis for American Freight revenue. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review cost of sales testing workpaper of Vitamin Shoppe. | $0.00 | 2.4 | $0.00 |
| Saraogi, Astha | Review Franchise interest expense. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Review selling, general and administrative (SG&A) operating expense testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review salaries expense testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Continue to review salaries expense testing for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review SG&A operating expense testing for American Freight. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise accounts payable testing - document remaining scan back selections within the Pet Supplies Plus franchise accounts payable testing workpaper. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise accounts payable testing - analyze results of selections and updated Pet Supplies Plus franchise accounts payable testing workpaper to reflect considerations. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Equity Testing - create confirmation template. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Wag N Wash franchise accounts payable testing - document remaining scan back (specified amount of money deducted from the normal purchase price) selections with support. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Wag N Wash franchise Equity Testing - Create confirmation template. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Wag N Wash franchise Equity Testing - update for current year confirmations. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Recalculate balances within the Wag N Wash franchise Other Liabilities Testing workpaper. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Calculate balances within the Wag N Wash franchise Other Assets Testing workpaper. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Walker, Jana | Review Pet Supplies Plus franchise Other Liabilities Testing selection support in connect. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Document Pet Supplies Plus franchise Other Liabilities Testing selections in Pet Supplies Plus franchise Other Liabilities Testing workpaper. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Calculate balances within the Pet Supplies Plus franchise Other Liabilities Testing workpaper. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Equity Testing - update for current year confirmations within omnia file. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Review Wag N Wash franchise Other Asset Testing selection support. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Document Wag N Wash franchise Other Asset Testing selections. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Review Wag N Wash franchise Other liabilities Testing selection support. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Document Wag N Wash franchise Other liabilities Testing selections. | $0.00 | 0.7 | $0.00 |

03/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Close review notes in summary memo. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update impairment analytic using Vitamin Shoppe store contribution listing. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update year end journal entry testing using year end journal entry detail. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick, M. Sciano (Deloitte) to discuss status of weekly queues and cycle based testing to be completed. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review planned legal testing procedures to be performed. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Discuss priority M. Parodi, B. Bellora, and E. Fitzpatrick's priority workpapers/testing areas with M. Sciano (Deloitte). | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/12/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Eklabya, Puja | Review General Information Technology Controls checking controls were tested and documented for the Design and Implementation testing performed of the applications used at The Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the Tradename tab in the Vitamin Shoppe July impairment analysis workpaper. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, M. Sciano, B. Bellora (Deloitte) to discuss status of weekly queues and cycle based testing to be completed. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Review open notes on the American Freight selling, general, and administrative testing workpaper. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Update the goodwill and tradenames guided risk assessment to include documentation for deficiencies and misstatements. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Prepare 5 additional selections for Franchise Group professional fees expense testing. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Reconcile the November-December journal entry detail in order to make professional fees selections for Franchise Group. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Review the impairment expense guided risk assessment for updates regarding applicable risks. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Clear notes to the debt testing workpaper. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Clear notes to the interest and accrued interest workpaper. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Address notes on the group scoping workpaper. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Document Pet Supplies Plus Franchising journal entry testing profiling results. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Document additional Pet Supplies Plus Consolidated journal entry testing profiling results as a result of bankruptcy proceedings. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Document additional Pet Supplies Plus Franchising journal entry testing profiling results as a result of bankruptcy proceedings. | $0.00 | 1.6 | $0.00 |
| Keast, Elizabeth | Document additional Pet Supplies Plus National Audit Fund journal entry testing profiling results as a result of bankruptcy proceedings. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Document Pet Supplies Plus Consolidated journal entry testing profiling results. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Document Pet Supplies Plus National Audit Fund journal entry testing profiling results. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Update documentation in journal entry data validation workpaper. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Prepare National Advertising Fund (NAF) journal entry workpaper. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Discuss with J. Walker (Deloitte) documentation of misstatements and deficiencies. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Document journal entry testing for Pet Supplies Plus consolidated. | $0.00 | 1.7 | $0.00 |
| Lassey, Katherine | Document additional journal entry selections for Wag N Wash journal entry testing as a result of bankruptcy proceedings. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Document additional journal entry testing for Pet Supplies Plus consolidated resulting from bankruptcy proceedings. | $0.00 | 1.4 | $0.00 |
| Lassey, Katherine | Continue to document additional journal entry testing for PSP consolidated resulting from bankruptcy proceedings. | $0.00 | 1.4 | $0.00 |
| Lnu, Simran | Work on information provided by entity testing workpaper. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Meeting with S. Hargrove, L. Andrade (client) to discuss status of the Vitamin Shoppe June 2024 - information provided by entity testing queries. | $0.00 | 0.5 | $0.00 |
| Mabry, Emma | Review information technology summary memo. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Review evidence and documented the associated IT summary memo. | $0.00 | 4.0 | $0.00 |
| Malhotra, Pujita | Prepare the Franchise Group accrued expense risk assessment workpapers. | $0.00 | 4.7 | $0.00 |
| Malhotra, Pujita | Continue to prepare the Franchise Group accrued expense risk assessment workpapers. | $0.00 | 4.5 | $0.00 |
| Manocha, Semantika | Analyze the client prepared lease rollforward with D&T prepared lease rollforward for reconciliation to general ledger. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Discuss with V. Singhal (Deloitte) lease reconciliation to general ledger. | $0.00 | 0.7 | $0.00 |
| Maxood, Fathima Shiyana | Close notes on cost of sales cycle based analysis. | $0.00 | 3.0 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to review accounts payable detail for Vitamin Shoppe. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review goodwill guided risk assessment. | $0.00 | 2.9 | $0.00 |
| Parodi, Carlos | Review planned use of internal fair value specialists workpaper. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Document understanding of nature of accounts payable balance. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Analyze understanding the nature of work of tax specialists. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, M. Sciano, B. Bellora (Deloitte) to discuss status of weekly queues and cycle based testing to be completed. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review aging of accounts payable balances. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review franchise group corporate accrued expense selections. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Review Franchise interest expense. | $0.00 | 2.6 | $0.00 |
| Saraogi, Astha | Review reveal summary memo of Vitamin Shoppe. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Meeting with M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss status of weekly queues and cycle based testing to be completed. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Discuss priority M. Parodi, B. Bellora, and E. Fitzpatrick's priority workpapers/testing areas with M. Collins (Deloitte). | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to review accounts payable detail for Vitamin Shoppe. | $0.00 | 0.8 | $0.00 |
| Singhal, Vasu | Discuss with S. Manocha (Deloitte) lease reconciliation to general ledger. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Liabilities Testing - Document evaluation of selection results in Wag N Wash franchise Other Liabilities Testing workpaper. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Liabilities Testing - Document impact to audit approach and operating effectiveness of controls in Wag N Wash franchise Other Liabilities Testing workpaper. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Pet Supplies Plus Franchise Equity Testing - Update confirmations based on review notes. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Discuss with K. Lassey (Deloitte) documentation of misstatements and deficiencies. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Accrued Expense testing  - Document evaluation of selection results and impact to audit approach. | $0.00 | 2.4 | $0.00 |
| Walker, Jana | Prepare accrued expense internal control documentation. | $0.00 | 3.2 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**03/12/2025**

| | | | | |
|------|-------------|------|-------|------|
| Walker, Jana | Document Pet Supplies Plus Accrued Expense Testing workpaper and structured data. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Wag N Wash Franchise Equity Testing - Update confirmation per review notes. | $0.00 | 0.7 | $0.00 |

**03/13/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Drafted questions for the audit team to use during their fraud inquiries with management. | $0.00 | 0.8 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss status substantive testing and questions regarding same. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update loss on equity investment workpaper based on comments from M. Sciano (Deloitte). | $0.00 | 4.0 | $0.00 |
| Dada, Hajira | Review financial statement accounts grouping/mapping checking whether it matches what was in the client provided trial balance. | $0.00 | 4.0 | $0.00 |
| Eklabya, Puja | Review General Information Technology Controls checking controls were tested and documented for the Design and Implementation testing performed of the applications used at The Vitamin Shoppe. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to review questions related to the cash transaction review workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss status substantive testing and questions regarding same. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Vitamin Shoppe selling, general, and administrative testing workpaper. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Review open note in the inventory rollforward testing workpaper. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the American Freight selling, general, and administrative testing workpaper. | $0.00 | 3.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/13/2025 | | | | |
| Garg, Divya | Update the debt main testing workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Address notes on the debt testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Update the debt summary of agreements workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update the debt interest workpaper. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Update status tracker for testing progress. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review Wag n' Wash Franchising journal entry testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review equity confirmations. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Discuss with K. Lassey, J. Walker (Deloitte) accounts receivable and equity testing questions. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising journal entry testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund journal entry testing. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Document additional journal entry testing for Pet Supplies Plus Franchising as a result of bankruptcy proceedings. | $0.00 | 1.6 | $0.00 |
| Lassey, Katherine | Document journal entry testing for Pet Supplies Plus consolidated. | $0.00 | 1.2 | $0.00 |
| Lassey, Katherine | Review deficiency documentation related to accrued expenses control deficiency. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Review accounts payable workpaper for WNW Franchising. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Close notes in journal entry testing for Pet Supplies Plus Franchising. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Document journal entry testing for Pet Supplies Plus Franchising. | $0.00 | 2.1 | $0.00 |
| Lassey, Katherine | Discuss with E. Keast, J. Walker (Deloitte) accounts receivable and equity testing questions. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Lnu, Simran | Email R. Kumar (Deloitte) for open queries related to Inventory and Sales risk analysis file. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Work on information provided by entity testing workpaper. | $0.00 | 3.0 | $0.00 |
| Lnu, Simran | Update inventory risk analysis file. | $0.00 | 0.5 | $0.00 |
| Mabry, Emma | Review client submitted evidence and the scoping and structure memos. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Review evidence and documented the associated IT testing. | $0.00 | 4.0 | $0.00 |
| Parodi, Carlos | Review selections for franchise group corporate accrueds testing. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Review unprocessed invoices selections support. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Review accounts payable debit balances. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss franchise group corporate accrued expense selections sampling approach. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss status substantive testing and questions regarding same. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to review questions related to the cash transaction review workpaper. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), J. Buckley, H. Singh (external - Internal Audit) to discuss accounts payable testing selections for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Rungta, Varsha | Discuss with I. Singh open points of cycle based analysis revenue. | $0.00 | 0.2 | $0.00 |
| Saraogi, Astha | Review Buddy's concluding analytic procedure workpaper. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review accounts payable and accrued expenses documentation. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/13/2025 | | | | |
| Sciano, May | Meeting with M. Parodi (Deloitte), J. Buckley, H. Singh (external - Internal Audit) to discuss accounts payable testing selections for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss franchise group corporate accrued expense selections sampling approach. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton, S. Divatia (FRG), Z. Weston (Deloitte) to discuss financial statement presentation items. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Respond to internal team via email with accounts payable and accrueds testing. | $0.00 | 1.4 | $0.00 |
| Singhal, Vasu | Review leases workpaper. | $0.00 | 0.5 | $0.00 |
| Singhi, Ira | Review Revenue Cycle Based workpaper - Revenue Analysis. | $0.00 | 3.0 | $0.00 |
| Sood, Abhinav | Work on guided risk assessment of debt. | $0.00 | 2.5 | $0.00 |
| Steffens, Marilyn | Review W N W Franchising financial statements. | $0.00 | 4.0 | $0.00 |
| Thomas, Ronnie | Review journal entry testing workpaper for American Freight. | $0.00 | 2.0 | $0.00 |
| Thomas, Ronnie | Review journal entry testing workpaper for Pet Supplies. | $0.00 | 2.0 | $0.00 |
| Thomas, Ronnie | Review journal entry testing workpaper for Vitamin Shoppe. | $0.00 | 2.0 | $0.00 |
| V, Gopika | Review cost of goods sold cycle based procedures. | $0.00 | 2.5 | $0.00 |
| Walker, Jana | Email K. Lassey (Deloitte) regarding accounts payable and accounts receivable testing questions. Deloitte participants: J. Walker and K. Lassey. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Review status of open items needed to complete testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Review Pet Supplies Plus franchise accounts receivable testing selection support in connect. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Walker, Jana | Document Pet Supplies Plus franchise accounts receivable testing selections in Pet Supplies Plus franchise accounts receivable testing workpaper. | $0.00 | 1.2 | $0.00 |
| Walker, Jana | Calculate balances within the Pet Supplies Plus franchise accounts receivable testing workpaper. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Review Wag N Wash franchise accounts payable testing selection support in connect. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Prepare Wag N Wash franchise accounts receivable testing. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Prepare Wag N Wash franchise accounts receivable testing. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Prepare Wag N Wash franchise accounts payable testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Continue to prepare Wag N Wash franchise accounts payable testing. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Document Wag N Wash franchise accounts payable testing selections in Wag N Wash franchise accounts payable testing workpaper. | $0.00 | 1.2 | $0.00 |
| Walker, Jana | Recalculate balances within the  Wag N Wash franchise accounts payable testing workpaper. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Create extrapolation workpaper for Wag n Wash Accrued Expense testing. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Reviewing Pet Supplies Plus franchise Equity Testing journal entry support for equity selections. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Document considerations in extrapolation workpaper for Wag n Wash Accrued Expense testing. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Discuss with E. Keast, K. Lassey (Deloitte) accounts receivable and equity testing questions. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton, S. Divatia (FRG), M. Sciano (Deloitte) to discuss financial statement presentation items. | $0.00 | 0.5 | $0.00 |

384

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Wintrow, Jonathan | Review journal entry testing working paper. | $0.00 | 1.7 | $0.00 |

03/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Draft questions for the audit team to use during their fraud inquiries with management. Sent questions to M. Brodsky for his review. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Draft residual balance analysis workpaper. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Reconcile subsequent bank statements to vendor payments listing. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) regarding open audit substantive testing. | $0.00 | 0.4 | $0.00 |
| Eklabya, Puja | Review General Information Technology Controls checking controls were tested and documented for the Design and Implementation testing performed of the applications used at The Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte)  regarding open audit substantive testing. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe accounts payable and accrued expenses testing template with internal audit work done. | $0.00 | 2.1 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Vitamin Shoppe selling, general, and administrative testing workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Create a to-do list with the Franchise Group audit workpapers in queue. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group cash transaction review workpaper explaining the cash transactions that include names of related parties. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus journal entry testing. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Read draft National Advertising Fund financial statements. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review updates to Pet Supplies Plus Franchising journal entry testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review updates to accrued expense substantive testing workpaper. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Review accounts payable workpaper for Pet Supplies Plus Franchising. | $0.00 | 1.7 | $0.00 |
| Lassey, Katherine | Review accrued liabilities substantive testing for Pet Supplies Plus Franchising. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Discuss with J. Walker (Deloitte) review comments in accounts payable testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Clear notes in accounts payable workpaper for Pet Supplies Plus Franchising. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Review accounts payable workpaper for WNW Franchising. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Close notes in journal entry testing for Pet Supplies Plus consolidated. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review goodwill guided risk assessment. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review testing considerations for open areas. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte)  regarding open audit substantive testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review Buddy's goodwill account balance. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Continue reviewing impairment testing. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Review impairment testing. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), S. Divatia, J. Buckley, H. Singh (external - Internal Audit) to discuss open items in accounts payable testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review accrueds expense testing selections. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/14/2025

| | | | | |
|---|---|---|---|---|
| Sciano, May | Email Z. Weston (Deloitte) regarding approval for a change in American Freight staffing. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Check resources for reviews of the financial statements provided by management. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Prepare plan for revenue American Freight testing. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Respond to email from M. Parodi (Deloitte) on Vitamin Shoppe accounts payable and accrueds testing. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte), S. Divatia, J. Buckley, H. Singh (external - Internal Audit) to discuss open items in accounts payable testing. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Review emails related to internal audit testing for meeting with J. Buckley, S. Divatia, J. Buckley, H. Singh, A. Mondlak (External - Franchise Group). | $0.00 | 1.0 | $0.00 |
| Singhi, Ira | Review revenue cycle based workpaper . | $0.00 | 3.9 | $0.00 |
| Steffens, Marilyn | Review pet supplies plus franchising financial statements. | $0.00 | 1.4 | $0.00 |
| Steffens, Marilyn | Review National Advertising Fund of Pet Supplies Plus, LLC financial statements. | $0.00 | 0.6 | $0.00 |
| Tilma-Ross, Lynne | Review revenue workpaper. | $0.00 | 2.0 | $0.00 |
| V, Gopika | Continue to review cost of goods sold cycle based procedures. | $0.00 | 2.5 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Liabilities testing - closed notes from review. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Wag N Wash franchise Other Liabilities testing - Document considerations for current year testing based on closed review notes. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Update workpaper references for new audit areas - Other assets, other liabilities, etc. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/14/2025

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Walker, Jana | Wag N Wash Franchise Other Assets testing - Close review notes. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Pet Supplies Plus Franchise Liabilities testing - Close review notes. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Accrued Expense testing  - Close notes in additional documentation. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Pet Supplies Plus Franchise AP testing - close open notes. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Pet Supplies Plus Franchise accounts payable testing - close notes. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Pet Supplies Plus Franchise accounts payable testing - Document considerations for current year testing based on closed review notes. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Wag N Wash Franchise AP testing - close open notes. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Wag N Wash franchise accounts payable testing - close notes. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Wag N Wash franchise accounts payable testing - document considerations for current year testing based on closed review notes. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Wag N Wash Franchise Equity Testing - Review journal entry support for equity entries. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Email B. Kindernay, AP Manager, on accounts payable balances and selection follow ups. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Discuss with K. Lassey (Deloitte) review comments in accounts payable testing. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Wag N Wash Franchise Other Liabilities testing - Aggregate data from selection support to check balances. | $0.00 | 0.4 | $0.00 |

03/15/2025

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Fitzpatrick, Emily | Review internal audit's testing on Vitamin Shoppe's accounts payable and accrued expenses testing. | $0.00 | 3.0 | $0.00 |
| Garg, Divya | Update the scoping workpaper. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**03/15/2025**

| | | | | |
|------|-------------|------|-------|------|
| Garg, Divya | Update the debt testing. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Review the accrued interest workpaper. | $0.00 | 1.0 | $0.00 |
| Lassey, Katherine | Review accrued expense substantive testing for WNW franchising | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Clear notes in accrued expense substantive testing for Pet Supplies Plus franchising. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Review Other Assets substantive testing for Pet Supplies Plus Franchising. | $0.00 | 0.4 | $0.00 |
| Saraogi, Astha | Review risk assessment analytic of sales of Vitamin Shoppe. | $0.00 | 3.6 | $0.00 |
| Walker, Jana | Update Pet Supplies Plus Franchise Equity testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Equity testing. | $0.00 | 0.4 | $0.00 |

**03/16/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi and E Fitzpatrick (both Deloitte) to discuss overall audit status and our to do lists for the upcoming week | $0.00 | 0.5 | $0.00 |

**03/17/2025**

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review risk assessment analytics for property, plant, and equipment. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review goodwill and intangible process flowchart. | $0.00 | 0.3 | $0.00 |
| Dada, Hajira | Review and clear comments on journal entry documentation. | $0.00 | 3.0 | $0.00 |
| Eklabya, Puja | Review General Information Technology Controls checking controls were tested and documented for the Design and Implementation testing performed of the applications used at The Vitamin Shoppe. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Update the general ledger reconciliation tab in the Vitamin Shoppe Accounts Payable and Accrued Expense Testing workpaper. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Fitzpatrick, Emily | Update the sampling tab in the Vitamin Shoppe Accounts Payable and Accrued Expense Testing workpaper. | $0.00 | 1.0 | $0.00 |
| | Fitzpatrick, Emily | Continue to update the sampling tab in the Vitamin Shoppe Accounts Payable and Accrued Expense Testing workpaper. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss overall audit status and workpapers. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Update the internal information summary tab in the Franchise Group operating expense testing workpaper to include the journal entry detail. | $0.00 | 0.7 | $0.00 |
| | Fitzpatrick, Emily | Update group scoping with Franchise Group new trial balances. | $0.00 | 2.0 | $0.00 |
| | Fitzpatrick, Emily | Update group scoping with the Buddy's year-end trial balance. | $0.00 | 1.8 | $0.00 |
| | Fitzpatrick, Emily | Update the unrecorded liabilities sampling tab in the Vitamin Shoppe Accounts Payable and Accrued Expense testing workpaper. | $0.00 | 1.3 | $0.00 |
| | Fitzpatrick, Emily | Update the Engagement Quality Review template with the Concurring Review template in order to update for the current year. | $0.00 | 1.8 | $0.00 |
| | Garg, Divya | Clear notes on the group audit scoping workpaper. | $0.00 | 2.0 | $0.00 |
| | Garg, Divya | Perform year end update on the guided risk assessment. | $0.00 | 2.0 | $0.00 |
| | Garg, Divya | Review the year end trial balances. | $0.00 | 1.5 | $0.00 |
| | Goodspeed, Madison | Review Pet Supplies Plus cash testing. | $0.00 | 4.8 | $0.00 |
| | Goodspeed, Madison | Meeting with E. Keast (Deloitte) to discuss cash testing. | $0.00 | 0.5 | $0.00 |
| | Keast, Elizabeth | Meeting with M. Goodspeed (Deloitte) to discuss cash testing. | $0.00 | 0.5 | $0.00 |
| | Keast, Elizabeth | Discuss with M. Steffens (Deloitte) regarding franchising financial statement comments. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/17/2025 | | | | |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), M. Steffens (Deloitte) to discuss overall status of audit. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, M. Sciano (Deloitte) regarding Internal status update. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Discuss with K. Lassey (Deloitte) testing approach of national audit fund revenue. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Clear notes in WNW Franchising other liabilities testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Review Franchisee Receivable substantive testing for Pet Supplies Plus Franchising. | $0.00 | 1.7 | $0.00 |
| Lassey, Katherine | Clear notes in Pet Supplies Plus Franchising accounts receivable testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Discuss with E. Keast (Deloitte) testing approach of national audit fund revenue. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Review Franchisee Receivable substantive testing for WNW Franchising. | $0.00 | 1.3 | $0.00 |
| Lassey, Katherine | Clear notes in WNW Franchising accounts receivable testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Clear notes in WNW Franchising other assets testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Close notes in other accrued employee compensation & benefits testing. | $0.00 | 0.3 | $0.00 |
| Lnu, Simran | Meeting with A. Saraogi, M. Zaorski (Deloitte) to discuss status of the Vitamin Shoppe Overall file status and year-end work . | $0.00 | 0.5 | $0.00 |
| Mabry, Emma | Finalizing testing details on internal control testing and addressing review notes from Manager and Partner review. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mabry, Emma | Finalizing testing details on control cards and addressing review notes from Manager and Partner review. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Clear notes in revenue testing working paper. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus goodwill impairment testing. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Continue reviewing Pet Supplies Plus goodwill impairment testing. | $0.00 | 3.9 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe goodwill impairment testing. | $0.00 | 2.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss overall audit status and workpapers. | $0.00 | 0.5 | $0.00 |
| Peterson, Jack | Address review notes on general IT control. | $0.00 | 1.0 | $0.00 |
| Peterson, Jack | Update testing documentation over Retail Point for each applicable control test. | $0.00 | 3.0 | $0.00 |
| Saraogi, Astha | Review top-side journal entries testing workpaper of Vitamin shoppe Inc. | $0.00 | 2.8 | $0.00 |
| Saraogi, Astha | Meeting with S. Lnu, M. Zaorski (Deloitte) to discuss status of the Vitamin Shoppe Overall file status and year-end work. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review debtor in possession financing fees workpaper. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Respond to questions from M. Parodi, B. Bellora, E. Fitzpatrick (Deloitte) via email regarding priority tasks for completion. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Prepare selling, general and administrative testing workpaper. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with M. Steffens, E. Keast (Deloitte) regarding Internal status update. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review journal entry testing. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Meeting with E. Keast, M. Sciano (Deloitte) regarding Internal status update. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), E. Keast (Deloitte) to discuss overall status of audit. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) regarding franchising financial statement comments. | $0.00 | 1.6 | $0.00 |
| Steffens, Marilyn | Review franchise financial statements. | $0.00 | 1.4 | $0.00 |
| Tilma-Ross, Lynne | Review revenue workpaper. | $0.00 | 1.0 | $0.00 |
| Vyas, Alka | Review risk assessment fraud documentation. | $0.00 | 1.5 | $0.00 |
| Vyas, Alka | Review journal entry testing. | $0.00 | 2.7 | $0.00 |
| Vyas, Alka | Review guided risk assessment for sales. | $0.00 | 0.5 | $0.00 |
| Vyas, Alka | Review risk assessment for inventories finished goods. | $0.00 | 0.5 | $0.00 |
| Vyas, Alka | Review planning memo. | $0.00 | 0.2 | $0.00 |
| Vyas, Alka | Review data specialist planning memo. | $0.00 | 0.2 | $0.00 |
| Vyas, Alka | Review cycle count workpapers for inventory. | $0.00 | 1.2 | $0.00 |
| Vyas, Alka | Review inventory in transit. | $0.00 | 0.2 | $0.00 |
| Vyas, Alka | Review journal entry controls. | $0.00 | 0.2 | $0.00 |
| Vyas, Alka | Review year end testing inventory. | $0.00 | 3.8 | $0.00 |
| Walker, Jana | Wag N Wash Other Assets testing - update documentation in workpaper based on client responses. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Email C. Barry (Pet Supplies Plus) regarding inquires from accounts payable testing. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Review current year legal confirmation responses. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Pet Supplies Plus Accounts Receivable testing  - close notes. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Walker, Jana | Pet Supplies Plus Accounts Receivable testing - Document considerations for current year testing based on closed review notes. | $0.00 | 1.2 | $0.00 |
| Walker, Jana | Wag N Wash Franchise Other Liabilities testing - close notes in workpaper. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Wag N Wash Other Assets testing - close notes in workpaper. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Email K. Lassey (Deloitte) regarding general & administrative expense analytic for wag n wash franchise. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Wag N Wash franchise General and Administrative Analytic testing - Categorizing trial balances accounts based on predecessor auditor workpapers for Wag N Wash franchise General and Administrative Analytic testing | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Review legal confirmation responses for current year. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Wag N Wash franchise General and Administrative Analytic testing - categorize trial balances accounts based on predecessor auditor workpapers for Wag N Wash franchise General and Administrative Analytic testing. | $0.00 | 1.9 | $0.00 |
| Walker, Jana | Pet Supplies Plus Franchise Other Liabilities testing - close notes. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Wag N Wash Accounts Receivable testing - close notes in workpaper. | $0.00 | 1.4 | $0.00 |
| Weston, Zachary | Discuss with M. Sciano (Deloitte) technical accounting memos and testing approach for certain guarantees. | $0.00 | 0.6 | $0.00 |
| Zaorski, Michal | Meeting with S. Lnu, A. Saraogi (Deloitte) to discuss status of the Vitamin Shoppe Overall file status and year-end work. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss substantive testing to be completed. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Reconcile accounts payable aging listing to the trial balance for Vitamin Shoppe. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Draft selections from Vitamin Shoppe accounts payable aging listing. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Meeting with A. Saraogi, D. Garg, B. Khanduja, M. Sciano, M. Parodi, M. Collins, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | FY25 staffing discussion with M. Sciano (Deloitte). | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with A. Saraogi, D. Garg, B. Khanduja, M. Sciano, M. Parodi, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) to review status Franchise Group testing within the financial statements for team delegation. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe property, plant, and equipment impairment risk assessment considerations. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe property, plant and equipment testing. | $0.00 | 0.4 | $0.00 |
| Eklabya, Puja | Review General Information Technology Controls checking controls were tested and documented for the Design and Implementation testing performed of the applications used at The Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the documentation of concurring reviews workpaper with engagement quality control reviewer documents. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Goodwill & Tradename guided risk assessment. | $0.00 | 2.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to close review notes on the Goodwill & Tradename guided risk assessment. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with A. Saraogi, D. Garg, B. Khanduja, M. Sciano, M. Parodi, M. Collins, B. Bellora (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss substantive testing to be completed. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the internal information summary tab in the Vitamin Shoppe Accounts Payable and Accrued Expenses testing workpaper. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the payable cycle calculation in subsequent disbursement tab of the Vitamin Shoppe Accounts Payable and Accrued Expenses testing workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on vendor incentives testing workpaper. | $0.00 | 1.3 | $0.00 |
| Garg, Divya | Meeting with A. Saraogi, B. Khanduja, M. Sciano, M. Parodi, M. Collins, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Address notes on the group audit scoping workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Perform year end update on the guided risk assessment. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Review the year end trial balances. | $0.00 | 1.1 | $0.00 |
| Goodspeed, Madison | Review Pet Supplies Plus cash testing. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Meeting with A. Saraogi, D. Garg, M. Sciano, M. Parodi, M. Collins, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Close review notes on vendor incentives working paper. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Lassey, Katherine | Reconcile Pet Partner Revenue population & calculate sample size for National Advertising Fund Pet Partner revenue testing. | $0.00 | 2.9 | $0.00 |
| Lassey, Katherine | Clear notes in WMW accounts payable testing. | $0.00 | 0.4 | $0.00 |
| Lassey, Katherine | Research guidance for NAF Pet Partner Revenue Testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Request Pet Partner Revenue account population. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Set up Pet Partner Revenue testing workpaper. | $0.00 | 1.3 | $0.00 |
| Lassey, Katherine | Meeting with J. Walker (Deloitte) to discuss general and administrative expense analytic for WNW franchising. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Meeting with K. Barrett, C. Barry (client) to discuss National Advertising Fund Pet Partners Revenue population. | $0.00 | 0.3 | $0.00 |
| Lnu, Simran | Update revenue testing summary memo. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update guided risk assessment - inventory analysis file analytics support. | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update revenue fraud risk memo guidelines. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Clear notes on information provided by entity testing workpaper. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update guided risk assessment - cost of sales analysis file per analytics support. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Update guided risk assessment - revenue analysis file for  per analytics support. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) to review status Franchise Group testing within the financial statements for team delegation. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss substantive testing to be completed. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with A. Saraogi, D. Garg, B. Khanduja, M. Sciano, M. Collins, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review status of open requests to be tested within the financial statements. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe valuation testing. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus valuation testing. | $0.00 | 3.7 | $0.00 |
| Peterson, Jack | Finalize details on internal control testing for the in-scope applications. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Address review notes on general IT control. | $0.00 | 1.0 | $0.00 |
| Peterson, Jack | Update testing documentation over Azure Active Directory for each applicable control test. | $0.00 | 3.0 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg, B. Khanduja, M. Sciano, M. Parodi, M. Collins, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Respond via email to E. Fitzpatrick (Deloitte) regarding expenses for selling, general and administrative. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Update Sylvan gain calculation based on the close out entry to retained earnings. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Review going concern risk assessment. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton, S. Divatia (FRG) to discuss financial statement presentation items. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Analyze whether documentation is consistent with current quality standards. | $0.00 | 2.3 | $0.00 |
| Sciano, May | Answered questions from K. Scholes (FRG) via email regarding Sylvan sale. | $0.00 | 0.6 | $0.00 |
| Sciano, May | FY25 staffing discussion with M. Collins (Deloitte). | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with A. Saraogi, D. Garg, B. Khanduja, M. Parodi, M. Collins, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) to review status Franchise Group testing within the financial statements for team delegation. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Reconcile debt confirmations received for Freedom Inc. to the trial balance. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Update changes to organizational structure in tracking system. | $0.00 | 0.3 | $0.00 |
| Shamim, Aarfa | Work on salaries and payroll benefits expense. | $0.00 | 6.0 | $0.00 |
| Walker, Jana | Meeting with K. Lassey (Deloitte) to discuss general and administrative expense analytic for WNW franchising. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise General and Administrative Analytic testing - Document analytic results based on predecessor auditor workpapers and analyzing results to consider testing conclusions. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise General and Administrative Analytic testing - Utilize various analytic drivers based on predecessor auditor workpapers. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise General and Administrative Analytic testing - Analyze results to consider testing conclusions within workpaper. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Litigations and claims - Read prior year and current year confirmations. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Wag N Wash franchise General and Administrative Analytic testing - Categorize trial balances accounts based on nature of each account within Financial Statement Line Item. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 03/18/2025 | | | | |
| Walker, Jana | Pet Supplies Plus franchise General and Administrative Analytic testing - Document analytic results based on predecessor auditor workpapers and analyzing results to consider testing conclusions. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Litigations and claims - Read prior year and current year confirmations and annotating differences in year over year open cases. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Pet Supplies Plus Accounts Payable - update documentation in workpaper based on client responses. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise General and Administrative Analytic testing - Document analytic results based on nature of each account within Financial Statement Line Item and analyzing results to consider testing conclusions. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Wag N Wash franchise General and Administrative Analytic testing - complete reconciliation to trial balances accounts based on predecessor auditor workpapers and analyzing results to consider testing conclusions. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review the Company's accounting position paper on lease guarantee. | $0.00 | 1.3 | $0.00 |
| 03/19/2025 | | | | |
| Bellora, Brandon | Update subsidiary reporting package control for current year financial close and reporting process. | $0.00 | 2.7 | $0.00 |
| Bellora, Brandon | Reconcile contribution listing from Vitamin Shoppe to property plant and equipment rollforward using net book value listing. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update property plant and equipment analytic using notes and considerations from M. Collins (Deloitte). | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick, M. Collins, M. Sciano (Deloitte) to discuss entity level control documentation. | $0.00 | 0.3 | $0.00 |
| Cavone, Rocsanna | Prepare the Buddy's valuation testing for goodwill. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, B. Bellora, E. Fitzpatrick, M. Sciano (Deloitte) to discuss entity level control documentation. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review S. Guihar (fair value specialists) follow up questions for the Company regarding the goodwill and intangible valuation. | $0.00 | 0.8 | $0.00 |
| Eklabya, Puja | Review General Information Technology Controls checking controls were tested and documented for the Design and Implementation testing performed of the applications used at Pet Supplies Plus. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Upload a Franchise Group Accounts Payable and Accrued Expense Testing template into the audit file. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Upload the Freedom Receivables II Conflict Check into the audit file. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continue to update the income tax receivable guided risk assessment for the current year. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the deferred tax liability guided risk assessment for the current year. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Update the American Institute of Certified Public Accountants (AICPA) Services Tracker with lead client services partner approval dates. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the cash transactions explanations in the Franchise Group Cash Transaction Review workpaper. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Closed notes on the Goodwill and Tradename guided risk assessment. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the income tax expense guided risk assessment for the current year. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Update the income tax receivable guided risk assessment for the current year. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora, M. Collins, M. Sciano (Deloitte) to discuss entity level control documentation. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Address notes on the group audit scoping workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Perform year end update on the guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Review the year end guided risk assessment updates. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Address notes in the interest workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Address notes in the accrued interest workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Review the debt substantive workpaper. | $0.00 | 1.0 | $0.00 |
| Goodspeed, Madison | Review Pet Supplies Plus cash testing. | $0.00 | 0.8 | $0.00 |
| Goodspeed, Madison | Email M. Nelson (Deloitte) regarding cash testing. | $0.00 | 0.5 | $0.00 |
| Jones, Brandon | Read and provide substantive comments related to the drafted financial statements. | $0.00 | 1.2 | $0.00 |
| Jones, Brandon | Read and provide financial statement draft comments for WNW Franchising LLC. | $0.00 | 1.2 | $0.00 |
| Jones, Brandon | Read and provide financial statement draft comments for National Advertising Fund of Pet Supplies Plus. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Update Wag n Wash journal entry testing profiling documentation. | $0.00 | 0.2 | $0.00 |
| Kumar, Ravi | Meeting with A. Vyas, M. Zaorski (Deloitte) to discuss status of open areas within the Vitamin Shoppe file, vendor incentives testing and other inventory working papers. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2025

| | | | | |
|------|-------------|------|-------|------|
| Lassey, Katherine | Perform National Advertising Fund (NAF) Corporate Revenue substantive analytical procedures. | $0.00 | 4.3 | $0.00 |
| Lassey, Katherine | Perform NAF Franchise Revenue substantive analytical procedures. | $0.00 | 1.1 | $0.00 |
| Lassey, Katherine | Close notes in WNW journal entry testing. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Reconcile population & calculate sample size for National Advertising Fund Pet Partner Revenue Testing. | $0.00 | 0.7 | $0.00 |
| Lnu, Simran | Draft sales presumed risk of fraud memo. | $0.00 | 3.5 | $0.00 |
| Lnu, Simran | Update analytical workpaper for Vitamin Shoppe. | $0.00 | 2.0 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus goodwill valuation testing. | $0.00 | 3.4 | $0.00 |
| Parodi, Carlos | Continue Pet Supplies Plus goodwill valuation testing. | $0.00 | 3.3 | $0.00 |
| Parodi, Carlos | Continue Vitamin Shoppe goodwill valuation testing | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick, M. Collins, M. Sciano (Deloitte) to discuss entity level control documentation. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review internal fair value specialists questions for auditors for goodwill impairment testing. | $0.00 | 1.2 | $0.00 |
| Peterson, Jack | Review internal control documentation for the Active Directory passwords. | $0.00 | 2.0 | $0.00 |
| Peterson, Jack | Finalize documentation for the change management controls. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review summary of debt agreements workpaper. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review independence workpaper of engagement team members. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Close notes for Revenue testing Summary memo of Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Research independence documentation. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Review audit scoping which outlines areas of testing to financial statements. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Meeting with M. Parodi, B. Bellora, E. Fitzpatrick, M. Collins (Deloitte) to discuss entity level control documentation. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review Vitamin Shoppe accounts payable/accrued expense testing. | $0.00 | 4.3 | $0.00 |
| Shamim, Aarfa | Work on year-end cash testing workpaper. | $0.00 | 6.0 | $0.00 |
| Smith, Matthew | Email M. Nelson (Deloitte) regarding cash testing. | $0.00 | 0.5 | $0.00 |
| Thomas, Ronnie | Review journal entry testing workpaper for Vitamin Shoppe. | $0.00 | 1.5 | $0.00 |
| Vyas, Alka | Review sales year end testing. | $0.00 | 4.5 | $0.00 |
| Vyas, Alka | Review vendor incentive completeness accuracy/ internal audit memo. | $0.00 | 0.5 | $0.00 |
| Vyas, Alka | Meeting with R. Kumar, M. Zaorski (Deloitte) to discuss status of open areas within the Vitamin Shoppe file, vendor incentives testing and other inventory working papers. | $0.00 | 2.0 | $0.00 |
| Walker, Jana | Wag N Wash franchise Equity testing - Update documentation based on client roll forward. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Wag N Wash franchise Equity testing - Update documentation based on current year testing approach. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Equity testing - Update documentation based on client roll forward. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Pet Supplies Plus franchise Equity testing - Update documentation based on current year testing approach. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review the Company's accounting position paper on long-lived asset impairment conclusions. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/19/2025 | | | | |
| Weston, Zachary | Email J. Arsenault (FRG) regarding the sale of American Freight stores to American Freight Newco. | $0.00 | 0.2 | $0.00 |
| Wintrow, Jonathan | Email B. Alas (Deloitte) regarding audit timeline and review of project plan. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Meeting with A. Vyas, R. Kumar (Deloitte) to discuss status of open areas within the Vitamin Shoppe file, vendor incentives testing and other inventory working papers. | $0.00 | 2.0 | $0.00 |
| 03/20/2025 | | | | |
| Bellora, Brandon | Perform key word search test for related parties on year end journal entry detail. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Perform user analysis over individuals posting and reviewing entries using year end journal entry detail. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to review property plant and equipment impairment analytic notes. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Address notes in Quarter 1 and Quarter 2 management override risk assessment. | $0.00 | 3.0 | $0.00 |
| Carrasco, Diana | Discuss with G. Weiss, Z. Weston, E. Keast (Deloitte) tax allocation between Pet Supplies Plus entities. | $0.00 | 0.4 | $0.00 |
| Cavone, Rocsanna | Prepare the Buddy's valuation testing for goodwill. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review year end required consultation considerations. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review franchise group financial statements. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to review property plant and equipment impairment analytic notes. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Update the income tax flowchart for the current year. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the deferred tax liability guided risk assessment for the current year. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/20/2025

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the capitalization table summary tab to include sum formulas referencing the full capitalization table. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Update the equity rollforward with current year financials for the current year. | $0.00 | 1.9 | $0.00 |
| Fitzpatrick, Emily | Update group scoping to include the new American Freight trial balance. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to compare the prior year and current year capitalization tables against each other to look for changes year-over-year. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Upload the draft financial statements and related draft footnotes into the online audit documentation platform, Connect. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Compare the prior year and current year capitalization tables against each other for changes year-over-year. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, M. Sciano (Deloitte) to discuss updates to the Vitamin Shoppe accounts payable and accrued expense testing. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Upload the Fraud - Evaluation of bias in accounting estimates template into the Vitamin Shoppe audit file. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update vendor confirmations received in the Vitamin Shoppe audit file. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe leadsheet with the updated trial balance. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Address notes on the group audit scoping workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Perform year end update on the debt guided risk assessment workpaper. | $0.00 | 2.0 | $0.00 |
| Goodspeed, Madison | Review Pet Supplies Plus cash testing. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising accounts payable testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discuss with G. Weiss, D. Carrasco, Z. Weston (Deloitte) tax allocation between Pet Supplies Plus entities. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review wag n wash franchising accounts payable testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with K. Lassey (Deloitte) to discuss questions on National Advertising Fund revenue testing. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review summary memo from journal entry data specialists on conclusion of their procedures. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Respond to manager's (A. Saraogi's) comments on Buddy's concluding analytics. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi (Deloitte) to discuss status of inventory and sales within the Vitamin Shoppe file. | $0.00 | 0.3 | $0.00 |
| Kumar, Ravi | Review audit summary memo. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Review legal reserve memo. | $0.00 | 1.0 | $0.00 |
| Lassey, Katherine | Email follow-up questions to K. Barrett on NAF Corporate and Pet Partner Revenue testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Review documentation to prepare for meeting regarding NAF Corporate and Pet Partner Revenue testing. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Close notes in Pet Supplies Plus Franchising accounts payable testing. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Perform WNW General & Administrative substantive analytic testing. | $0.00 | 1.8 | $0.00 |
| Lassey, Katherine | Perform NAF Pet Partner Revenue substantive testing. | $0.00 | 1.9 | $0.00 |
| Lassey, Katherine | Close notes in WNW Franchising accounts payable testing. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Document sample size calculation, population reconciliation, and selections made for NAF Pet Partner Revenue Testing. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/20/2025 | | | | |
| Lassey, Katherine | Meeting with L. Keast (Deloitte) to discuss questions on National Advertising Fund revenue testing. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Close notes in WNW journal entry testing. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Update Reveal Summary Memo . | $0.00 | 1.5 | $0.00 |
| Lnu, Simran | Update retail sales guided risk assessment. | $0.00 | 1.5 | $0.00 |
| Mabry, Emma | Finalize testing on internal control testing. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Finalizing testing details on internal control testing and addressing review notes. | $0.00 | 4.0 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, M. Sciano (Deloitte) to discuss updates to the Vitamin Shoppe accounts payable and accrued expense testing. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss status of Franchise Group audit testing. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar (Deloitte) to discuss status of inventory and sales within the Vitamin Shoppe file. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Continue Pet Supplies Plus goodwill valuation testing. | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe goodwill impairment testing. | $0.00 | 2.7 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus goodwill valuation testing. | $0.00 | 2.9 | $0.00 |
| Parodi, Carlos | Review accrued expenses testing workpaper. | $0.00 | 1.9 | $0.00 |
| Peterson, Jack | Prepare internal control documentation for the Active Directory terminations. | $0.00 | 1.0 | $0.00 |
| Peterson, Jack | Finalize documentation for the privileged access controls. | $0.00 | 1.0 | $0.00 |
| Peterson, Jack | Address review notes on the internal control testing. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Review accrued interest workpaper. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review inventory in transit workpaper of Vitamin Shoppe. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review salaries workpaper of Franchise. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss status of Franchise Group audit testing. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Review priorities within M. Parodi, B. Bellora and E. Fitzpatrick (Deloitte) work plans for the upcoming weekend via email. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review draft financial statements and provided comments for management to consider. | $0.00 | 4.2 | $0.00 |
| Sciano, May | Review equity roll forward provided by management and provided comments for management to consider. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick, M. Parodi (Deloitte) to discuss updates to the Vitamin Shoppe accounts payable and accrued expense testing. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Review email from M. Parodi, B. Bellora, E. Fitzpatrick (Deloitte) regarding planned activities to complete for the day. | $0.00 | 0.2 | $0.00 |
| Steffens, Marilyn | Review journal entries for WNW Franchise. | $0.00 | 1.0 | $0.00 |
| Steffens, Marilyn | Review guidance for tax allocations to franchise entities. | $0.00 | 0.5 | $0.00 |
| Vyas, Alka | Review cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Vyas, Alka | Review Legal Letters. | $0.00 | 0.2 | $0.00 |
| Vyas, Alka | Review financial reporting package. | $0.00 | 1.4 | $0.00 |
| Vyas, Alka | Review journal entry testing. | $0.00 | 1.4 | $0.00 |
| Vyas, Alka | Continue to review risk assessment fraud documentation. | $0.00 | 1.7 | $0.00 |
| Vyas, Alka | Review risk assessment fraud documentation. | $0.00 | 2.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/20/2025**

| | | | | |
|------|-------------|------|-------|------|
| Vyas, Alka | Review guided risk assessment for sales. | $0.00 | 0.5 | $0.00 |
| Vyas, Alka | Review vendor incentive completeness accuracy/ internal audit memo. | $0.00 | 1.5 | $0.00 |
| Vyas, Alka | Review revenue testing procedures. | $0.00 | 0.6 | $0.00 |
| Weiss, Gregory | Discuss with D. Carrasco, Z. Weston, E. Keast (Deloitte) tax allocation between Pet Supplies Plus entities. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Discuss with G. Weiss, D. Carrasco, E. Keast (Deloitte) tax allocation between Pet Supplies Plus entities. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review audit documentation in group scoping workpaper. | $0.00 | 0.8 | $0.00 |

**03/21/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Update questions for the audit team to use during their fraud inquiries with management based on M. Brodsky's feedback. | $0.00 | 0.1 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss entries and analysis within the Quarter three and four journal entry testing workpapers. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Create substantive analytical procedures to assess fluctuations in Operating Lease Liability. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Calculate lease additions from lease agreements and support for additions testing. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Perform financial statement line item analysis of Year end journal entry detail. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, J. Wintrow (Deloitte) to discuss American Freight Audit testing plan, remaining items and allocation of work. | $0.00 | 0.3 | $0.00 |
| Cavone, Rocsanna | Prepare revenue forecast testing for Buddy's goodwill impairment. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/21/2025 | | | | |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss valuation testing for Pet Supplies Plus. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review Pet Supplies Plus valuation testing. | $0.00 | 1.5 | $0.00 |
| Collins, Mikaela | Update extent of automation considerations within the property, plant, and equipment risk assessment. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Discuss with M. Sciano (Deloitte) staff work plan for remaining weeks of the audit. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Respond to email from M. Parodi (Deloitte) regarding audit status and team's priority workpapers list. | $0.00 | 0.4 | $0.00 |
| Eklabya, Puja | Review General Information Technology Controls checking controls were tested and documented for the Design and Implementation testing performed of the applications used at Pet Supplies Plus. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Update the engagement quality control reviewer template with the concurring reviewer template in the Vitamin Shoppe file. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the cycle-based inventory rollforward testing with the supplier invoice supporting documentation. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to close review notes on the Vitamin Shoppe Accounts Payable and Accrued Expenses Testing workpaper. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the independence confirmation workpaper to the newest export as of 3/21/2025. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Identification of Affiliates of Attest Clients workpaper based on the newest independence confirmation. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Vitamin Shoppe Accounts Payable and Accrued Expenses Testing workpaper. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Update the financial draft and tie the prior year numbers. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Review the prior year numbers tied out in the financial draft. | $0.00 | 1.5 | $0.00 |
| Goodspeed, Madison | Review Pet Supplies Plus cash testing. | $0.00 | 0.6 | $0.00 |
| Jain, Saloni | Prepare the financial statement draft workpaper. | $0.00 | 5.0 | $0.00 |
| Lassey, Katherine | Perform NAF Personnel Costs Substantive Analytical Procedures | $0.00 | 2.5 | $0.00 |
| Lassey, Katherine | Document National Advertising Fund advertising expense testing. | $0.00 | 2.5 | $0.00 |
| Lassey, Katherine | Review WNW Franchising equity rollforward. | $0.00 | 1.1 | $0.00 |
| Lassey, Katherine | Review legal confirm responses received from external counsel and email M. Nelson (Deloitte) regarding same. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus Franchising equity rollforward. | $0.00 | 1.4 | $0.00 |
| Lnu, Simran | Work on analytics workpaper. | $0.00 | 1.5 | $0.00 |
| Mabry, Emma | Finalize testing details on internal control testing and addressing review notes. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Finalize testing details on control cards and addressing review notes. | $0.00 | 4.0 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss valuation testing for Pet Supplies Plus. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable testing. | $0.00 | 6.0 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), S. Divatia, H. Singh, A. Mondlak (external - Internal Audit) to discuss open requests on accounts payable/accrued expense testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe goodwill impairment valuation testing. | $0.00 | 0.6 | $0.00 |
| Peterson, Jack | Review Active Directory passwords internal control testing. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Peterson, Jack | Finalize documentation for the change management controls. | $0.00 | 1.0 | $0.00 |
| Peterson, Jack | Address review notes on general IT control. | $0.00 | 1.0 | $0.00 |
| Peterson, Jack | Finalize testing documentation over Azure Active Directory control test. | $0.00 | 3.0 | $0.00 |
| Saraogi, Astha | Review procedure cards of debt risk assessment. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review control of Vitamin Shoppe relating to purchase order receiving process. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review operating effective of control relating to in-transit inventory of Vitamin Shoppe. | $0.00 | 1.8 | $0.00 |
| Sciano, May | Meeting with B. Bellora, J. Wintrow (Deloitte) to discuss American Freight Audit testing plan, remaining items and allocation of work. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review testing approach for American Freight revenue. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Discuss with M. Collins (Deloitte) staff work plan for remaining weeks of the audit. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Answered questions from M. Parodi via email on Vitamin Shoppe accrued expenses. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss entries and analysis within the Quarter three and four journal entry testing workpapers. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte), S. Divatia, H. Singh, A. Mondlak (external - Internal Audit) to discuss open requests on accounts payable/accrued expense testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Update independence checks based on changes in entity structure. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Work on franchise group salaries expense testing. | $0.00 | 3.6 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**03/21/2025**

| | | | | |
|------|-------------|------|-------|------|
| Sood, Abhinav | Work on operating expense risk assessment analytics. | $0.00 | 5.4 | $0.00 |
| Sri Priya, Pocha | Reviewed journal entry Workpapers Procedures Reconciliation. | $0.00 | 1.0 | $0.00 |
| Vyas, Alka | Review journal entry testing. | $0.00 | 2.5 | $0.00 |
| Vyas, Alka | Review journal entry testing. | $0.00 | 2.5 | $0.00 |
| Weston, Zachary | Review updates to trial balances in the group scoping workpaper. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review notes on draft financial statements. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review Franchise Group draft financial statements and provided comments to J. Arsenault (Franchise Group). | $0.00 | 0.9 | $0.00 |
| Wintrow, Jonathan | Meeting with M. Sciano, B. Bellora (Deloitte) to discuss American Freight Audit testing plan, remaining items and allocation of work. | $0.00 | 0.3 | $0.00 |

**03/23/2025**

| | | | | |
|------|-------------|------|-------|------|
| Goodspeed, Madison | Pet Supplies Plus - review property plant & equipment testing. | $0.00 | 1.3 | $0.00 |
| Goodspeed, Madison | Pet Supplies Plus - review cash testing. | $0.00 | 0.8 | $0.00 |

**03/24/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update management's expert workpaper for additional fair value and technical accounting specialist uses. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Review residual balance analysis workpaper. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss Franchise Group lists for workpapers for Specialist Compliance and Cycle-Based Journal Entry Testing. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Document additional considerations over related parties for the output of the keyword search procedure in journal entry testing. | $0.00 | 2.0 | $0.00 |

414

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Review financial close and reporting process to assess disclosure package control. | $0.00 | 1.0 | $0.00 |
| Budhiraja, Vrinda | Work on workpaper showing references to testing each balance in scope. | $0.00 | 6.0 | $0.00 |
| Collins, Mikaela | Update property plant and equipment risk assessment for impairment considerations. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review Company's responses to questions regarding the Pet Supplies Plus goodwill valuation. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review Pet Supplies Plus goodwill and impairment valuation testing. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe property plant and equipment additions detail testing. | $0.00 | 0.7 | $0.00 |
| Donlon, Richard | Meeting with M. Zaorski (Deloitte) to review list of workpapers that quality reviewer will review and expected timing of those reviews. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Update the specialist compliance tracker with an updated list of specialists who worked on the engagement in the current year. | $0.00 | 3.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss notes on Vitamin Shoppe Accounts Payable and Accrued Expense Testing. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Continue to update the specialist compliance tracker with an updated list of specialists who worked on the engagement in the current year. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss Franchise Group lists for workpapers for Specialist Compliance and Cycle-Based Journal Entry Testing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Link vendor confirmation emails to applicable vendor confirmation requests in external confirmation website. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with M. Parodi, M. Sciano (Deloitte) to discuss open notes on Vitamin Shoppe Accounts Payable and Accrued Expense Testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Clear notes to general ledger reconciliation tab in the Vitamin Shoppe Accounts Payable and Accrued Expense Testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe Accounts Payable and Accrued Expense Testing to include a tickmark for the accounts payable accounts tested elsewhere. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Update the financial draft and tie the prior year numbers. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Review the prior year numbers tied out in the financial draft. | $0.00 | 1.5 | $0.00 |
| Goodspeed, Madison | Review Pet Supplies plus cash testing. | $0.00 | 0.4 | $0.00 |
| Goodspeed, Madison | Review Pet Supplies Plus property plant & equipment testing. | $0.00 | 1.6 | $0.00 |
| Goodspeed, Madison | Discuss with E. Keast (Deloitte) property, plant and equipment testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Discuss with M. Goodspeed (Deloitte) property, plant and equipment testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), M. Steffens, K. Lassey (Deloitte) regarding status update on audit testing. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Discuss L. Neumannon (Deloitte) Pet Supplies Plus company background and audit overview. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Prepare agenda for upcoming audit status meeting with client on status and timing of audit. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising other liabilities testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updates to Pet Supplies Plus Franchising accounts payable testing. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Review progress in Pet Supplies Plus Franchising equity substantive testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/24/2025 | | | | |
| Lassey, Katherine | Update mapping of General & Administrative expense accounts in WNW Franchising scoping file to assess accounts being used in selling, general and administrative analytical procedures are appropriate. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Close additional notes in WNW journal entry testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Discuss with L. Neumann (Deloitte) Pet Supplies Plus engagement. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), M. Steffens, E. Keast (Deloitte) regarding status update on audit testing. | $0.00 | 1.1 | $0.00 |
| Lassey, Katherine | Meeting with L. Neumann (Deloitte) to discuss questions on WNW general and administrative expense analytic. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Close notes in WNW AP testing. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Prepare NAF Corporate Revenue substantive analytical procedures using supporting drivers of the increase in revenue. | $0.00 | 2.1 | $0.00 |
| Lassey, Katherine | Meeting with T. Vecchioni (External Reporting and Treasury Manager) to discuss follow up question in WNW Franchising AP testing related to an invoice selection for 2025 services. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Email L. Neumann (Deloitte) regarding WNW Franchising General & Administrative expense substantive analytical procedures. | $0.00 | 0.2 | $0.00 |
| Lnu, Simran | Update Vitamin Shoppe concluding analytical workpaper. | $0.00 | 2.0 | $0.00 |
| Mabry, Emma | Document the understanding the IT elements memo. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Finalizing testing internal control testing and addressing review notes from Manager and Partner review. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

03/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mabry, Emma | Finalizing testing details on internal control testing addressing review notes from Manager and Partner review. | $0.00 | 2.0 | $0.00 |
| Neumann, Logan | Perform WNW General and Administrative Expense Analytic Testing. | $0.00 | 5.5 | $0.00 |
| Neumann, Logan | Discuss with K. Lassey (Deloitte) Pet Supplies Plus engagement. | $0.00 | 0.7 | $0.00 |
| Neumann, Logan | Meeting with K. Lassey (Deloitte) to discuss questions on WNW general and administrative expense analytic. | $0.00 | 0.2 | $0.00 |
| Neumann, Logan | Discuss E. Keast (Deloitte) Pet Supplies Plus company background and audit overview. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, M. Sciano (Deloitte) to discuss open notes on Vitamin Shoppe Accounts Payable and Accrued Expense Testing. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Continue reviewing accounts payable testing. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss notes on Vitamin Shoppe Accounts Payable and Accrued Expense Testing. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Review accrued expense testing. | $0.00 | 3.8 | $0.00 |
| Parodi, Carlos | Review identification of affiliates workpaper. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe goodwill impairment valuation testing. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss Franchise Group lists for workpapers for Specialist Compliance and Cycle-Based Journal Entry Testing. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Clear notes from Vitamin Shoppe top side adjustment workpaper. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Set up lease guarantee testing. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Set up testing approach for the lease guarantees. | $0.00 | 1.7 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Review Company's ownership structure and potential impacts of changes on the audit. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick, M. Parodi (Deloitte) to discuss open notes on Vitamin Shoppe Accounts Payable and Accrued Expense Testing. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Set up American Freight revenue and cost of sales testing documentation. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review risk assessment for out of scope account documentation. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), E. Keast, K. Lassey (Deloitte) regarding status update on audit testing. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Review accounts payable work papers. | $0.00 | 1.2 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss goodwill impairment testing. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss overall status of audit, including status of substantive testing, draft financial statement comments, engagement quality review, and anticipate timing of completion. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss overall status of audit, including status of substantive testing, draft financial statement comments, engagement quality review, and anticipate timing of completion. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss goodwill impairment testing. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review Franchise Group draft financial statements and provided comments to J. Arsenault (Franchise Group). | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Respond to email from J. Arsenault (Franchise Group) regarding financial statement comments provided. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Wintrow, Jonathan | Clear notes on journal entry testing for American Freight testing of management override. | $0.00 | 1.3 | $0.00 |
| Zaorski, Michal | Meeting with R. Donlon (Deloitte) to review list of workpapers that quality reviewer will review and expected timing of those reviews. | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Clear notes on location scoping workpaper. | $0.00 | 0.3 | $0.00 |

03/25/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with D. Garg, B. Khanduja, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss Vitamin Shoppe Operating lease substantive analytical procedure considerations for lease expenses and interest costs. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Clear notes to property plant and equipment impairment analytic. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss Quarter 1 and 2 journal entry testing notes on keyword search procedure output | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss Vitamin Shoppe operating lease substantive analytical procedure considerations for lease expenses and interest costs. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Perform check for the January 2025 accounts payable aging detail used in the Vitamin Shoppe Accounts Payable and Accrued Expenses testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the internal audit tickmark tab to include responses in the Vitamin Shoppe Accounts Payable and Accrued Expenses testing workpaper. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/25/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Reconcile the check register detail to the applicable bank statements used in the Vitamin Shoppe Accounts Payable and Accrued Expenses testing workpaper. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss completeness test for the accounts payable aging detail in Vitamin Shoppe Account Payable and Accrued Expense Testing workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the internal audit tickmark tab to include responses in the Vitamin Shoppe Accounts Payable and Accrued Expenses testing workpaper. | $0.00 | 2.2 | $0.00 |
| Fitzpatrick, Emily | Create a tickmark calculating numbers used in the payable cycle calculation for the Vitamin Shoppe subsequent disbursements testing in the Accounts Payable and Accrued Expenses testing workpaper. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with D. Garg, B. Khanduja, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to perform a check for the January 2025 accounts payable aging detail used in the Vitamin Shoppe Accounts Payable and Accrued Expenses testing workpaper. | $0.00 | 1.1 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, M. Sciano, M. Parodi, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review the financial statement draft and tie the prior year numbers in the second version of draft. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Review the prior year numbers tied out in the financial statement draft in the second version. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/25/2025 | | | | |
| Keast, Elizabeth | Discussion with L. Neumann, K. Lassey (Deloitte) regarding the status of Franchising Audits and planned issuance timing. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review Wag n Wash Franchising other assets testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review Wag n Wash Franchising other liabilities testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review national advertising fund corporate revenue testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review national advertising fund franchising revenue testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review national advertising fund media & creative costs expense testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review national advertising fund personnel costs expense testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review accounting guidance on testing goodwill valuation. | $0.00 | 1.7 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, M. Sciano, M. Parodi, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Prepare tool compliance workpaper for Franchise Group. | $0.00 | 1.5 | $0.00 |
| Lassey, Katherine | Meeting with T. Vecchioni (client), L. Neumann (Deloitte) regarding follow-up question on WNW general & administrative substantive analytical procedures. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Close notes in WNW Franchising other liabilities substantive testing. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Close notes in WNW other assets testing. | $0.00 | 0.4 | $0.00 |
| Lassey, Katherine | Close notes in Pet Supplies Plus Franchising other liabilities substantive testing. | $0.00 | 0.4 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus Franchising general & administrative expense analytic. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2025

| | | | | |
|------|-------------|------|-------|------|
| Lassey, Katherine | Document WNW cash substantive testing. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Discussion with L. Neumann, E. Keast (Deloitte) regarding the status of Franchising Audits and planned issuance timing. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Close notes in WNW Accounts Payable substantive testing. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Close notes in NAF personnel cost substantive analytical procedure testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | WNW AP Testing - trace invoice into AP. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Email T. Vecchioni, K. Barrett (client) regarding WNW AP Testing - trace invoice into AP. | $0.00 | 0.7 | $0.00 |
| Neumann, Logan | Clear notes in Pet Supplies Plus Franchising general and administrative testing. | $0.00 | 1.5 | $0.00 |
| Neumann, Logan | Adjust thresholds for WNW Franchising general and administrative testing analytic. | $0.00 | 1.4 | $0.00 |
| Neumann, Logan | Meeting with T. Vecchioni (client), K. Lassey (Deloitte) regarding follow-up question on WNW general & administrative substantive analytical procedures. | $0.00 | 0.1 | $0.00 |
| Neumann, Logan | Discussion with E. Keast, K. Lassey (Deloitte) regarding the status of Franchising Audits and planned issuance timing. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | NAF Pet Partner Revenue - document pet partner contracts, and pet partner revenue. | $0.00 | 4.0 | $0.00 |
| Neumann, Logan | Perform WNW Franchise Pet Partner revenue testing. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Meeting with D. Garg, B. Khanduja, M. Sciano, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review status of Franchise Group testing areas in the audit file. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expense testing workspace. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss completeness test for the accounts payable aging detail in Vitamin Shoppe Account Payable and Accrued Expense Testing workpaper. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus goodwill impairment valuation testing. | $0.00 | 1.4 | $0.00 |
| Saraogi, Astha | Clear notes from journal entry testing workpaper. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review American Freight cost of sales risk assessment documentation. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review results of procedures to perform cycle based analysis on the American Freight revenue balances. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Review American Freight revenue risk assessment documentation. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss Quarter 1 and 2 journal entry testing notes on keyword search procedure output. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Set up fraud inquiries with management. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Meeting with D. Garg, B. Khanduja, M. Parodi, B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of debt workpaper. | $0.00 | 0.5 | $0.00 |
| Shamim, Aarfa | Work on Vitamin Shoppe concluding analytics workpaper. | $0.00 | 2.5 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss status of Vitamin Shoppe audit and potential sale. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Call with E. Seeton (Franchise Group) to discuss status of the audit, potential transactions, and personnel changes at Franchise Group. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2025

| | | | | |
|------|-------------|------|-------|------|
| Vyas, Alka | Call with J. Van Orden (TVS), M. Zaorski (Deloitte) to discuss company updates and status of audit. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review draft cash flow statement. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Reviewed draft of the financial statements. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss status of Vitamin Shoppe audit and potential sale. | $0.00 | 0.6 | $0.00 |
| Zaorski, Michal | Call with J. Van Orden (TVS), A. Vyas (Deloitte) to discuss company updates and status of audit. | $0.00 | 0.7 | $0.00 |

03/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Update questions for the audit team to use during their fraud inquiries with management based on M. Brodsky's feedback. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss operating lease testing status. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Clear notes to lease impairment analytic. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Read guidance on cycle based testing process. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss American Freight revenue and cost of sales testing approach. | $0.00 | 1.6 | $0.00 |
| Bellora, Brandon | Reconcile operating lease liability roll forward to general ledger to from disclosure package information. | $0.00 | 3.0 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Parodi, M. Sciano (Deloitte) to discuss operating lease testing status. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review American Freight presumed risk of fraud in revenue risk assessment. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review American Freight financial analytic control documentation. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review American Freight reporting package control documentation. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss American Freight revenue and cost of sales testing approach. | $0.00 | 1.6 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss valuation testing for Pet Supplies Plus. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Update Vitamin Shoppe lease additions testing documentation. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano, E. Fitzpatrick (Deloitte) to discuss guarantees testing approach. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss 2024 impacts in the equity statement and statement of cash flows. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) to discuss status of Franchise Group audit areas. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update internal audit tickmarks tab to include responses to each tickmark in the Vitamin Shoppe accounts payable and accrued expenses testing workpaper. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Update remaining responses to the internal audit tickmarks. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss open notes on the Vitamin Shoppe accounts payable and accrued expenses testing workpaper. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Review open notes within the Vitamin Shoppe accounts payable and accrued expenses testing workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Collins, M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss guarantees testing approach. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/26/2025 | | | | |
| Fitzpatrick, Emily | Update the internal audit tickmarks tab to include responses to each tickmark in the Vitamin Shoppe accounts payable and accrued expenses testing workpaper. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the Vitamin Shoppe component planning and summary memo. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Clear notes on the scoping workpaper. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Perform year end update to guided risk assessment. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Review updates to Wag n Wash Franchising other liabilities testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review updates to Wag n Wash franchising accounts payable testing. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Review updates to national advertising fund personnel expense testing workpaper. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Review updates to Wag n Wash other assets detail testing. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Update accrued expense testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update accrued compensation expense testing workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updates to Pet Supplies Plus Franchising other liabilities testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding goodwill valuation testing approach for Pet Supplies Plus franchising entity. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Close notes in NAF media & creative costs substantive analytical procedures. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Discussion with L. Neumann (Deloitte) regarding testing of legal confirmations. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Review legal letter confirmation response received from outside attorney 3/25/2025. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

03/26/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lassey, Katherine | Clear notes in Pet Supplies Plus Franchising selling, general and administrative substantive analytical procedures. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Perform WNW cash substantive testing. | $0.00 | 1.7 | $0.00 |
| Lassey, Katherine | Review WNW Franchising accrued expenses substantive testing. | $0.00 | 1.2 | $0.00 |
| Lassey, Katherine | Close notes in WNW Franchising accounts payable testing. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Discuss with L. Neumann (Deloitte) initial differences seen between NAF Pet Partner Revenue recorded and calculations using Pet Partner revenue contracts. | $0.00 | 0.4 | $0.00 |
| Lassey, Katherine | Review differences in NAF Pet Partner Revenue selections. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Close notes in National Advertising Fund corporate revenue substantive analytical procedures. | $0.00 | 0.4 | $0.00 |
| Neumann, Logan | Document legal contingency letter from outside attorney. | $0.00 | 1.0 | $0.00 |
| Neumann, Logan | Document legal contingency letter from another outside attorney. | $0.00 | 1.0 | $0.00 |
| Neumann, Logan | Discussion with K. Lassey (Deloitte) regarding testing of legal confirmations. | $0.00 | 0.2 | $0.00 |
| Neumann, Logan | Discuss with K. Lassey (Deloitte) initial differences seen between NAF Pet Partner Revenue recorded and calculations using Pet Partner revenue contracts. | $0.00 | 0.4 | $0.00 |
| Neumann, Logan | Document National Advertising Fund pet partner revenue contracts for cutoff testing analytic | $0.00 | 3.8 | $0.00 |
| Neumann, Logan | Adjust impact of YoY stores on the WNW Franchising general and administrative testing. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss open notes on the Vitamin Shoppe accounts payable and accrued expenses testing workpaper. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss 2024 impacts in the equity statement and statement of cash flows. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, Z. Weston, M. Sciano, E. Fitzpatrick (Deloitte) to discuss guarantees testing approach. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review sales commission testing considerations. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with S. Divatia and A. Mondlak (external - Internal Audit) to discuss sales commission testing. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Sciano, M. Collins (Deloitte) to discuss operating lease testing status. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss valuation testing for Pet Supplies Plus. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review procedures over tax amortization benefit within operating business valuations. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss American Freight revenue and cost of sales testing approach. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) to discuss status of Franchise Group audit areas. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 1.3 | $0.00 |
| Saraogi, Astha | Review debt risk assessment. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Review notes for Franchise scoping workpaper. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Review Franchise cash risk assessment and analytics. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with B. Bellora, M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss American Freight revenue and cost of sales testing approach. | $0.00 | 1.6 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Parodi, M. Collins (Deloitte) to discuss operating lease testing status. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) to discuss status of Franchise Group audit areas. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi, Z. Weston, E. Fitzpatrick (Deloitte) to discuss guarantees testing approach. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss 2024 impacts in the equity statement and statement of cash flows. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Review addressed notes to financial statements. | $0.00 | 0.8 | $0.00 |
| Sood, Abhinav | Prepare franchise group salaries expense workpaper. | $0.00 | 4.6 | $0.00 |
| Sood, Abhinav | Update numbers in American freight analytics workpaper for trial balance. | $0.00 | 3.4 | $0.00 |
| Sood, Abhinav | Review specialist summary memo. | $0.00 | 1.0 | $0.00 |
| Steffens, Marilyn | Review cash workpaper. | $0.00 | 1.9 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding goodwill valuation testing approach for Pet Supplies Plus franchising entity. | $0.00 | 0.6 | $0.00 |
| Tilma-Ross, Lynne | Review revenue workpaper. | $0.00 | 1.0 | $0.00 |
| Vyas, Alka | Review Financial Reporting Pack. | $0.00 | 1.9 | $0.00 |
| Vyas, Alka | Review specialist working papers. | $0.00 | 1.4 | $0.00 |
| Vyas, Alka | Review data specialist summary memo. | $0.00 | 0.2 | $0.00 |
| Vyas, Alka | Review Legal Letters. | $0.00 | 0.4 | $0.00 |
| Vyas, Alka | Review cost of sales testing procedures. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review draft of financial statements. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/26/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Meeting with M. Collins, M. Parodi, M. Sciano, E. Fitzpatrick (Deloitte) to discuss guarantees testing approach. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Continue to review draft financial statements. | $0.00 | 1.6 | $0.00 |
| Weston, Zachary | Meeting with B. Bellora, M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss American Freight revenue and cost of sales testing approach. | $0.00 | 1.6 | $0.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss 2024 impacts in the equity statement and statement of cash flows. | $0.00 | 0.7 | $0.00 |

**03/27/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Discussion with M. Parodi (Deloitte) regarding the timing of management fraud inquiries. | $0.00 | 0.1 | $0.00 |
| Bellora, Brandon | Update cycle based analytic workpaper to account for cost of sales and sales cycle count workpaper information. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update sales cycle based testing for American freight engagement file Fiscal Year 24 events. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Update documentation within the Vitamin Shoppe property, plant, and equipment additions testing. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Review American Freight credit card reconciliation control. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review American Freight overall analytical control documentation. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review American Freight reporting package review control. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss accounts payable testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Update Vitamin Shoppe property, plant and equipment testing for report considerations. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/27/2025

| | | | | |
|------|-------------|------|-------|------|
| Eklabya, Puja | Review the completeness and accuracy of the General Information Technology Controls Testing performed for the Design and Implementation testing of the applications used at American Freight. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Compare 2023 and 2024 financial statement drafts in order to see what information has been added for the current year. | $0.00 | 2.3 | $0.00 |
| Fitzpatrick, Emily | Update the internal audit tickmarks on the Vitamin Shoppe Accounts Payable and Accrued Expenses testing workpaper. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Research extrapolation of variances in order to assess a variance identified in the Vitamin Shoppe Accounts Payable and Accrued Expenses Testing workpaper. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Email R. Kumar (Deloitte) regarding open review notes on the Vitamin Shoppe Component Summary and Planning Memo. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Close notes on the Vitamin Shoppe summary and planning memo. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss potential management representations to add to the Franchise Group Management Representation Letter. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review Franchise Group management representation letter within file against the financial statement draft in order to see if representations need to be added. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Create a tickmark on the Vitamin Shoppe Accounts Payable and Accrued Expenses testing workpaper to explain subsequent disbursement sample population. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Update the scoping workpaper. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/27/2025 | | | | |
| Garg, Divya | Perform year end update and review the cash guided risk assessment. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discuss M. Sciano, A. Sood (Deloitte) American Freight Analytics workpaper. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review the financial statement draft and tie the prior year numbers in the third version of draft. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Review the prior year numbers tied out in the financial statement draft in the third version. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Respond to notes from L. Tylma-Ross (Deloitte) on franchising advertising expense testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update concluding section of planning-summary memo. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Clear notes to journal entry testing documentation. | $0.00 | 3.4 | $0.00 |
| Keast, Elizabeth | Discuss with M. Steffens, L. Tilma-Ross (Deloitte) goodwill valuation analysis testing approach. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Address notes in tool compliance workpaper for Franchise Group. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Review WNW accrued expenses testing and make direct edits. | $0.00 | 2.2 | $0.00 |
| Lassey, Katherine | Document WNW cash substantive testing. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Close notes in Pet Supplies Plus Franchising Scoping file. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Prepare testing for National Advertising Fund Revenue. | $0.00 | 0.9 | $0.00 |
| Lassey, Katherine | Close notes in WNW Franchising Scoping file. | $0.00 | 0.2 | $0.00 |
| Neumann, Logan | Perform Pet Supplies Plus Franchising tie out of the financial statements. | $0.00 | 2.0 | $0.00 |
| Neumann, Logan | Set up National Advertising Fund analytic for Neighbor relationship marketing program expenses. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Neumann, Logan | Set up National Advertising Fund analytic for creative consulting and development expenses. | $0.00 | 1.5 | $0.00 |
| Neumann, Logan | Set up National Advertising Fund analytic for testing of email costs expense. | $0.00 | 1.5 | $0.00 |
| Neumann, Logan | Set up National Advertising Fund analytic for marketing materials expense testing. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus goodwill impairment valuation testing. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Review group audit scoping memo. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Review impairment guided risk assessment. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expense selections supporting documentation. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss accounts payable testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss potential management representations to add to the Franchise Group Management Representation Letter. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review debt risk assessment. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Review workpaper audit tool compliance of Franchise Group. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Discuss D. Garg, A. Sood (Deloitte) American Freight Analytics workpaper. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review results of procedures to perform cycle based analysis on the American Freight revenue balances. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review results of procedures to perform cycle based analysis on the American Freight revenue balances. | $0.00 | 1.7 | $0.00 |
| Sciano, May | Meeting with K. Scholes (FRG), Z. Weston (Deloitte) to discuss the risk of fraud in financial reporting. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

### 03/27/2025

| | | | | |
|------|-------------|------|-------|------|
| Sood, Abhinav | Discuss D. Garg, M. Sciano (Deloitte) American Freight Analytics workpaper. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Documenting salaries risk assessment analytic for Vitamin Shoppe | $0.00 | 3.2 | $0.00 |
| Sood, Abhinav | Documenting salaries risk assessment analytic for American Freight | $0.00 | 4.2 | $0.00 |
| Sood, Abhinav | Prepare salaries expense testing. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Discuss with L. Tilma-Ross, E. Keast (Deloitte) goodwill valuation analysis testing approach. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Research variable interest entity accounting for the national advertising fund. | $0.00 | 0.5 | $0.00 |
| Tilma-Ross, Lynne | Discuss with M. Steffens, E. Keast (Deloitte) goodwill valuation analysis testing approach. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review the Company's draft goodwill impairment calculation for Buddy's Home Furnishings business. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review American Freight cost of sales cycle based testing. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review American Freight revenue cycle based testing. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Review the group scoping audit workpaper. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with K. Scholes (FRG), M. Sciano (Deloitte) to discuss the risk of fraud in financial reporting. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review draft related party footnote in the financial statements and provided comments to J. Arsenault (Franchise Group). | $0.00 | 0.7 | $0.00 |

### 03/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss entity level controls to be completed. | $0.00 | 0.4 | $0.00 |

435

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update cost of sales cycle based testing workpaper to update specialist work to American Freight Fiscal Year 24 considerations. | $0.00 | 3.6 | $0.00 |
| Bellora, Brandon | Update additions selections testing for obtained fixed asset policy. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Document cycle based testing workpapers analysis of journal entry data tab. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Review American Freight cash to bank reconciliation control. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review Franchise Group Inc. financial statements. | $0.00 | 0.3 | $0.00 |
| Eklabya, Puja | Review the completeness and accuracy of the General Information Technology Controls Testing performed for the Design and Implementation testing of the applications used at American Freight. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Compare the new Pet Supplies Plus trial balance to the older version in order to note the changes made to certain accounts. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the Pet Supplies Plus leadsheet with the updated balances from the new trial balance. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss entity level controls to be completed. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Compare the audit file versions of Franchise Group management representation letter and the Freedom VCM Holdings management representation letter. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Continue to add manual management representations to the Freedom VCM Holdings management representation letter. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Add management representations to the Franchise Group Inc. management representation letter. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Add management representations to the Franchise Group Inc. management representation letter. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Add management representations to the Freedom VCM Holdings management representation letter. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update the financial draft and tie the prior year numbers in the third version of draft. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Review the prior year numbers tied out in the financial draft in the third version. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update the group audit scoping workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update the year end guided risk assessment workpaper. | $0.00 | 1.0 | $0.00 |
| Goodspeed, Madison | Review Pet Supplies Plus property plant and equipment testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review Wag N Wash franchising franchise receivable testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review Wag N Wash accrued expense testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review Wag N Wash franchising cash testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review updated national advertising fund corporate revenue analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review pet supplies plus franchising franchise receivable testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review pet supplies plus franchising general and administrative expense testing. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Make selections for cutoff procedures to support National Advertising Fund pet partner revenue testing. | $0.00 | 1.7 | $0.00 |
| Lassey, Katherine | Review legal letter confirmation response received from law firm. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lassey, Katherine | Email A. Revoyr (Senior Accountant) regarding request for January 2025 Pet Partner Revenue detail for use in cutoff testing. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus Franchising financial statements. | $0.00 | 1.6 | $0.00 |
| Lassey, Katherine | Perform information provided by entity testing over support for Pet Supplies Plus National Advertising Fund corporate revenue testing. | $0.00 | 1.3 | $0.00 |
| Neumann, Logan | Adjust WNW General and Administrative analytic following information regarding general ledger fluctuations. | $0.00 | 1.0 | $0.00 |
| Neumann, Logan | Continue to perform Pet Supplies Plus Franchising tie out of the financial statements. | $0.00 | 7.0 | $0.00 |
| Parodi, Carlos | Address group scoping review notes. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review fixed asset policy memo. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss Vitamin Shoppe open requests on accounts payable/accrued expense testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review status of Franchise Group testing areas in the audit file. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing results for Vitamin Shoppe accounts payable workspace. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe goodwill impairment valuation testing. | $0.00 | 6.2 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss entity level controls to be completed. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review status of Vitamin Shoppe testing areas in the audit file. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Review Vitamin Shoppe tie out of Financial statements. | $0.00 | 1.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/28/2025**

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review American Freight concluding analytics. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Responded to questions via email from B. Bellora (Deloitte) on American Freight cost of sales testing. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss Vitamin Shoppe open requests on accounts payable/accrued expense testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing results for Vitamin Shoppe accounts payable workspace. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Clear notes on journal entry workpapers. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Clear notes on accrued expense workpapers. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review the long term incentive plan, plan agreement. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Remove comments previously provided on the Company's draft financial statements. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Review draft cash flow statement. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review American Freight year-end balances and changes year over year. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Continued to review the company's draft financial statements. | $0.00 | 1.4 | $0.00 |

**03/29/2025**

| | | | | |
|------|-------------|------|-------|------|
| Donlon, Richard | Review Cortex deliverable Q1-Q4 2024. | $0.00 | 1.3 | $0.00 |
| Donlon, Richard | Review Evaluation of Misstatements workpaper. | $0.00 | 0.1 | $0.00 |
| Donlon, Richard | Review manual journal entries workpaper. | $0.00 | 0.2 | $0.00 |
| Donlon, Richard | Review understanding the entity workpaper, including fraud risk. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group leadsheet to include recent trial balance. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/29/2025 | | | | |
| Fitzpatrick, Emily | Update the Freedom VCM Holdings Management Representation Letter. | $0.00 | 2.5 | $0.00 |
| Goodspeed, Madison | Review Pet Supplies plus cash testing. | $0.00 | 0.2 | $0.00 |
| Goodspeed, Madison | Review Pet Supplies Plus property plant and equipment testing. | $0.00 | 0.4 | $0.00 |
| 03/30/2025 | | | | |
| Sciano, May | Review agreements associated with financing income to support financing income risk assessment documentation. | $0.00 | 1.6 | $0.00 |
| Sciano, May | Review financing fee income risk assessment documentation. | $0.00 | 1.1 | $0.00 |
| 03/31/2025 | | | | |
| Bellora, Brandon | Meeting with B. Bellora (Deloitte) to discuss American Freight cycle based testing review notes for retail sales and cost of sales. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (both Deloitte) to summarize Franchise Group tasks for the day. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address notes in retail cost of sales workpaper. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update retail cost of sales testing workpaper utilizing specialist data output. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with Z. Weston, M. Sciano (Deloitte) to discuss American Freight cycle based testing selection methodology, including judgmental selection sizes and transaction types. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review finance sales cash reconciliation control. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Update property, plant and equipment risk assessment considerations associated with property, plant and equipment impairment. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston (Deloitte), J. Arsenault (Franchise Group) to perform year end management fraud inquiries. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/31/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review proposed management inquiries from the team's fraud specialists in order to prepare for year end inquiries with management. | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review evaluation of deficiencies workpaper in internal control. | $0.00 | 0.1 | $0.00 |
| Donlon, Richard | Review topside entries test FY2024 workpaper. | $0.00 | 0.4 | $0.00 |
| Donlon, Richard | Review understanding the entity workpaper, including fraud risk. | $0.00 | 0.1 | $0.00 |
| Donlon, Richard | Review journal entry testing 2024 workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the Group Scoping Document to include the Franchise Group Inc. and New Holdco trial balance numbers. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Add open to do notes to update dates/amounts throughout in the management representation letters. | $0.00 | 1.1 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight leadsheet to be the same format as the other component leadsheets. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Continue to update the American Freight leadsheet to be the same format as the other component leadsheets. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to summarize Franchise Group tasks for the day. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Calculate the additional Vitamin Shoppe lease addition sample for the current year lease testing. | $0.00 | 2.8 | $0.00 |
| Goodspeed, Madison | Review property plant and equipment for Pet Supplies Plus. | $0.00 | 0.6 | $0.00 |
| Goodspeed, Madison | Review cash for Pet Supplies Plus. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), M. Steffens, K. Lassey (Deloitte) regarding overall status of audit. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/31/2025 | | | | |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding franchising accounts payable scanbacks (vendor rebates). | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Discussion with K. Lassey, L. Neumann (Deloitte) regarding general administrative expense testing approach. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review accounts payable general substantive testing workpaper. | $0.00 | 1.5 | $0.00 |
| Lassey, Katherine | Clear notes in WNW Franchising selling, general and administrative analytic. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Set up  Pet Supplies Plus National Advertising Fund Neighbor Relationship Marketing Program Expense substantive analytical procedures. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Review WNW Franchising selling, general and administrative expense substantive analytical procedures. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Discussion with E. Keast, L. Neumann (Deloitte) regarding general administrative expense testing approach. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Prepare marketing materials expense analytic for Pet Supplies Plus National Advertising Fund. | $0.00 | 1.5 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus National Advertising Fund consulting and development costs Substantive Analytical Procedures. | $0.00 | 1.2 | $0.00 |
| Lassey, Katherine | Meeting with C. Barry (Senior Accountant), L. Neumann (Deloitte) to discuss the calculation of NAF Pet Partner revenue using the related Pet Partner Contract and cost of goods sold listing. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), M. Steffens, E. Keast (Deloitte) regarding overall status of audit. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

03/31/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lassey, Katherine | Close notes in WNW accounts payable substantive testing. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Close notes in WNW accrued expense testing. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Close notes in WNW cash substantive testing. | $0.00 | 0.1 | $0.00 |
| Neumann, Logan | Document adjustment for expectation for National Advertising Fund email costs analytic. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Discussion with E. Keast, K. Lassey (Deloitte) regarding general administrative expense testing approach. | $0.00 | 0.7 | $0.00 |
| Neumann, Logan | Prepare documentation for National Advertising Fund Creative consulting and development expense analytic. | $0.00 | 1.8 | $0.00 |
| Neumann, Logan | Review WNW general and administrative analytic. | $0.00 | 0.7 | $0.00 |
| Neumann, Logan | Update WNW stand alone general and administrative analytic appendix for expectation. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | Continue documentation of Pet Supplies Plus Franchising Equity confirmation. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Close notes for WNW general and administrative analytic. | $0.00 | 0.7 | $0.00 |
| Neumann, Logan | Close notes on WNW general and administrative analytic. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Add threshold for National Advertising Fund Pet Partner revenue expectation. | $0.00 | 0.4 | $0.00 |
| Neumann, Logan | Adjust recalculation of NAF pet partner revenue. | $0.00 | 0.4 | $0.00 |
| Neumann, Logan | Meeting with C. Barry (Senior Accountant), K. Lassey (Deloitte) to discuss the calculation of NAF Pet Partner revenue using the related Pet Partner Contract and cost of goods sold listing. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/31/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Continue to review Vitamin Shoppe goodwill impairment valuation testing. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to summarize Franchise Group tasks for the day. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review Pet Supplies Plus goodwill impairment valuation testing. | $0.00 | 3.4 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe goodwill impairment valuation testing. | $0.00 | 3.0 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss American Freight cycle based testing review notes for retail sales and cost of sales. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with Z. Weston, B. Bellora (Deloitte) to discuss American Freight cycle based testing selection methodology, including judgmental selection sizes and transaction types. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with S. Divatia (FRG) to discuss the risk of fraud in financial reporting. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Continue to review American Freight cost of sales substantive testing. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Continue to review American Freight cost of sales substantive testing. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Review American Freight cost of sales substantive testing. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Continue to review American Freight cost of sales substantive testing. | $0.00 | 1.2 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), E. Keast, K. Lassey (Deloitte) regarding overall status of audit. | $0.00 | 0.7 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding franchising accounts payable scanbacks (vendor rebates). | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review expense workpapers for Pet Supplies Plus Franchise. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/31/2025

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Meeting with M. Collins (Deloitte), J. Arsenault (Franchise Group) to perform year end management fraud inquiries. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting (Franchise Group) regarding annual fraud inquiry. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review Vitamin Shoppe property substantive testing. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Review draft financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Meeting with M. Sciano, B. Bellora (Deloitte) to discuss American Freight cycle based testing selection methodology, including judgmental selection sizes and transaction types. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Email A. Saratogi, R. Kumary (Deloitte) regarding journal entry concur review notes. | $0.00 | 0.5 | $0.00 |

04/01/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss status of the goodwill valuation workpapers and lease testing. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss the equity rollforward and disclosure package control. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address review notes in sales cycle based testing workpaper. | $0.00 | 4.2 | $0.00 |
| Bellora, Brandon | Prepare cycle based analysis workpaper using considerations from sales and cycle based sales testing workpapers. | $0.00 | 3.8 | $0.00 |
| Collins, Mikaela | Review American Freight IT specialist planning memo. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review American freight presumed risk of fraud in revenue recognition risk assessment memo. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review American Freight financial reporting package control. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/01/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Donlon, Richard | Review workpaper journal entry testing including clearing review notes. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group Consolidated leadsheet with amounts from group scoping. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Continue to perform the Franchise Group Professional Fees Expense Testing | $0.00 | 2.9 | $0.00 |
| Fitzpatrick, Emily | Performed the Franchise Group Professional Fees Expense Testing. | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss the equity rollforward and disclosure package control. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss status of the goodwill valuation workpapers and lease testing. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Update the financial statement tie out workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Address notes in the group audit scoping. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update year end guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Review Wag n' Wash Franchising general & administrative expense testing analytic. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updated accounts payable unrecorded liabilities substantive testing workpaper. | $0.00 | 2.4 | $0.00 |
| Keast, Elizabeth | Read PSP Franchising Goodwill valuation analysis results report. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund marketing materials expense testing analytic. | $0.00 | 0.2 | $0.00 |
| Khanduja, Bhavya | Update Franchise Corporate Analytic with trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Document American Freight cash additive and subtractive selections. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/01/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Update group scoping workpaper with trial balance. | $0.00 | 0.7 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight retail revenue guided risk assessment and analytic. | $0.00 | 1.8 | $0.00 |
| Kolpien, Stephanie | Close notes on information technology controls for American Freight. | $0.00 | 0.5 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss American Freight revenue risk assessment documentation. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Update Vitamin Shoppe summary memo. | $0.00 | 2.0 | $0.00 |
| Lassey, Katherine | Clear notes in Wag n Wash Franchising Equity Rollforward and Confirmation testing. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus Franchising equity rollforward and confirmation testing. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Review National Advertising Fund email costs testing. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Clear notes in Pet Supplies Plus Franchising equity testing. | $0.00 | 0.4 | $0.00 |
| Lassey, Katherine | Close notes in Pet Supplies Plus Franchisee receivable testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Clear notes in National Advertising Fund Creative Consulting and Development Expense Analytic. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Meeting with L. Neumann (Deloitte) regarding the equity rollforward for Wag n Wash Franchising. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Close notes in Pet Supplies Plus Franchising other assets testing. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Review Wag n Wash Franchising equity rollforward and confirmation testing. | $0.00 | 1.5 | $0.00 |
| Lassey, Katherine | Close notes in Pets Supplies Plus Franchising accounts payable testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/01/2025 | | | | |
| Lassey, Katherine | Review National Advertising Fund Neighborhood Relationship Program expense substantive analytical procedures. | $0.00 | 0.3 | $0.00 |
| Neumann, Logan | Perform Wag n Wash Franchise tie-out to financials. | $0.00 | 1.4 | $0.00 |
| Neumann, Logan | Document effect of top side entries on the Pet Supplies Plus Franchise equity confirmation. | $0.00 | 1.4 | $0.00 |
| Neumann, Logan | Meeting with K. Lassey (Deloitte) regarding the equity rollforward for Wag n Wash Franchising. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Document National Advertising Fund Pet Partner Revenue performance obligations. | $0.00 | 0.9 | $0.00 |
| Neumann, Logan | Closing notes in Wag n Wash equity rollforward. | $0.00 | 0.3 | $0.00 |
| Neumann, Logan | Additional documentation of Pet Supplies Plus Franchise adjustments to equity. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Close noted on PSP Franchise equity confirmation. | $0.00 | 0.3 | $0.00 |
| Neumann, Logan | Update expectation of National Advertising Fund email costs within substantive analytic. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Close notes in National Advertising Fund Creative Consulting and Development expense analytic. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review support for subsidiary disclosure packet review control. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds testing. | $0.00 | 2.7 | $0.00 |
| Parodi, Carlos | Review accounts payable substantive testing. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review status of open requests from management and emailed summary of items to K. Scholes (Franchise Group). | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/01/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss status of the goodwill valuation workpapers and lease testing. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss the equity rollforward and disclosure package control. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review Franchise Group financial statement audit identification of significant accounts. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Address notes in journal entry testing. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Address notes in inventory risk analysis. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review American Freight cost of sales substantive testing. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review compliance with requirements for completeness and ensure project is on track for timely completion of work. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss American Freight revenue risk assessment documentation. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Continue to review American Freight revenue substantive testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review American Freight revenue substantive testing. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/01/2025

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Email B. Bellora (Deloitte) regarding testing approach for American Freight revenue selections. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review Vitamin Shoppe salaries expense substantive analytic testing. | $0.00 | 1.4 | $0.00 |
| Weston, Zachary | Review Franchise Group salaries expense substantive analytic testing. | $0.00 | 1.2 | $0.00 |
| Zaorski, Michal | Review listing of required quality review workpapers. | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Review Vitamin Shoppe summary memo. | $0.00 | 0.4 | $0.00 |
| Zaorski, Michal | Review Vitamin Shoppe reporting package tie out. | $0.00 | 0.4 | $0.00 |
| Zaorski, Michal | Review risk of fraud memo. | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Review Vitamin Shoppe revenue testing memo. | $0.00 | 0.4 | $0.00 |

04/02/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Create sales cycle based testing selections utilizing cortex transaction analysis tool. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Research cycle based testing supplemental instructions in order to update testing using private audit considerations. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Create selections for retail cost of sales utilizing journal entry transaction analysis site. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Reconcile American freight operating lease liability to general ledger using disclosure packages. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss operating lease liability testing procedure's alignment with operating lease. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss operating lease liability testing procedure's alignment with operating lease. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/02/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss inventory testing results for Vitamin Shoppe | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, R. Kumar (Deloitte), J. Thomas (external - Vitamin Shoppe) to discuss inventory testing results for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Update property, plant, and equipment risk assessment for Vitamin Shoppe impairment considerations. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Review American Freight lease support. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review American Freight lease selections for testing of lease remeasurements. | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review workpaper "Data Analytics Specialist Planning Memo". | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review workpaper "Data Analytics Specialist Summary Memo". | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Close notes related to financial statements in the management representation letters. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Perform the Franchise Group Professional Fees Expense Testing. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Address notes in the Specialist Compliance workpaper. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Address notes in the group audit scoping. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update year end guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Update Pet Supplies Plus trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update Vitamin Shoppe trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update Franchise Group trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update American Freight trial balance. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Update Buddy's trial balance. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Update Financial Closing Reporting Risk Assessment Excel workpaper. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/02/2025

| | | | | |
|------|-------------|------|-------|------|
| Kolpien, Stephanie | Close notes on the American Freight COS guided risk assessment and analytic. | $0.00 | 0.8 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight financing income revenue guided risk assessment and analytic. | $0.00 | 2.2 | $0.00 |
| Kolpien, Stephanie | Close notes on information technology controls for American Freight. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Meeting with M. Collins, M. Parodi (Deloitte), J. Thomas (external - Vitamin Shoppe) to discuss inventory testing results for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Update Vitamin Shoppe quality reviewer checklist. | $0.00 | 1.5 | $0.00 |
| Lassey, Katherine | Close notes in WNW Franchising substantive analytical procedures. | $0.00 | 2.6 | $0.00 |
| Neumann, Logan | Document testing over pet partner revenue internal information. | $0.00 | 1.8 | $0.00 |
| Neumann, Logan | Document tickmarks in National Advertising Fund Pet Partner Revenue regarding credits, expectations, and recalculation. | $0.00 | 2.3 | $0.00 |
| Neumann, Logan | Document National Advertising Fund Pet Partner Revenue Cutoff selections and cutoff recalculation. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss inventory testing results for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, R. Kumar (Deloitte), J. Thomas (external - Vitamin Shoppe) to discuss inventory testing results for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Address notes from A. Vyas (Deloitte) in sales workpapers. | $0.00 | 1.8 | $0.00 |
| Sciano, May | Review documentation on independence compliance. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/02/2025

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Sciano, May | Review documentation on accounts not subject to testing and associated risk conclusions. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review the Equity Rollforward testing procedures. | $0.00 | 2.3 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Vyas, Alka | Review risk assessment fraud documentation. | $0.00 | 0.8 | $0.00 |
| Vyas, Alka | Review Vitamin Shoppe journal entry testing. | $0.00 | 1.5 | $0.00 |
| Vyas, Alka | Review Vitamin Shoppe summary memo. | $0.00 | 0.6 | $0.00 |
| Vyas, Alka | Review data specialist planning memo. | $0.00 | 0.2 | $0.00 |
| Vyas, Alka | Review cycle count workpapers for inventory. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Continue group scoping of financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review software risk assessment. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review American Freight selling, general, and administrative expense substantive testing. | $0.00 | 1.4 | $0.00 |
| Weston, Zachary | Review draft financial statements of Franchise Group, Inc. and provided comments to J. Arsenault (Franchise Group). | $0.00 | 1.8 | $0.00 |
| Weston, Zachary | Review group scoping of financial statements. | $0.00 | 1.4 | $0.00 |
| Weston, Zachary | Review property, plant and equipment risk assessment analytics. | $0.00 | 0.6 | $0.00 |

04/03/2025

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Bambroo, Sahil | Email P. Carlos regarding the updated summary memo. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/03/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss Franchise Group goodwill valuation workpapers and lease testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Address notes in operating lease substantive testing workpaper. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update operating lease impairment analytic using considerations from property plant and equipment analytic workpaper. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Prepare cycle based testing selections. | $0.00 | 2.9 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the specialist compliance workpaper. | $0.00 | 4.3 | $0.00 |
| Fitzpatrick, Emily | Continue to perform testing of Franchise Group's search for unrecorded liabilities (subsequent disbursements). | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Perform testing of Franchise Group's search for unrecorded liabilities (subsequent disbursements). | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss Franchise Group goodwill valuation workpapers and lease testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Address notes in the group audit scoping. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update year end guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Analyze the financial statement tie out reporting workpaper. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Review updated Wag n' Wash Franchising general & administrative expense testing analytic. | $0.00 | 0.2 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss American Freight revenue risk assessment documentation. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/03/2025

| | | | | |
|------|-------------|------|-------|------|
| Kolpien, Stephanie | Close notes on the American Freight retail revenue guided risk assessment and analytic. | $0.00 | 3.4 | $0.00 |
| Kolpien, Stephanie | Prepare the Vitamin Shoppe evaluation of misstatements workpaper. | $0.00 | 1.4 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight COS guided risk assessment and analytic. | $0.00 | 0.2 | $0.00 |
| Kolpien, Stephanie | Close notes on the specialist planning memo. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Discuss with L. Neumann (Deloitte) Pet Partner Revenue Testing. | $0.00 | 1.1 | $0.00 |
| Modi, Kruti | Review the Pet Supplies Plus audit opinion. | $0.00 | 1.0 | $0.00 |
| Neumann, Logan | Document procedure steps for National Advertising Fund Pet Partner test of details. | $0.00 | 2.2 | $0.00 |
| Neumann, Logan | Discuss with K. Lassey (Deloitte) Pet Partner Revenue Testing. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Adjust references within Wag n Wash franchising financial statement tie out. | $0.00 | 1.0 | $0.00 |
| Neumann, Logan | Review National Advertising Fund pet partner revenue template. | $0.00 | 1.2 | $0.00 |
| Neumann, Logan | Update presentation of National Advertising Fund Pet Partner Revenue Sampling. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe accounts payable substantive testing. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss Franchise Group goodwill valuation workpapers and lease testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review status of incomplete testing to update managers and partners on status. | $0.00 | 1.1 | $0.00 |
| Saraogi, Astha | Address notes in journal entry testing. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Review concluding analytical procedures. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/03/2025 | | | | |
| Sciano, May | Call with M. Collins (Deloitte) to discuss Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Review journal entry testing procedures for the second half of the year. | $0.00 | 2.9 | $0.00 |
| Sciano, May | Review follow up requests related to American Freight revenue testing for C. Matuska (FRG). | $0.00 | 0.8 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss American Freight revenue risk assessment documentation. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Email B. Bellora, R. Jain, G. V (Deloitte) regarding American Freight Cortex cycle-based analysis tool. | $0.00 | 0.4 | $0.00 |
| 04/04/2025 | | | | |
| Bellora, Brandon | Address notes in journal entry testing workpaper. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Close notes on the equity rollforward workpaper. | $0.00 | 3.8 | $0.00 |
| Fitzpatrick, Emily | Close notes on the group audit scoping considerations memo. | $0.00 | 4.2 | $0.00 |
| Garg, Divya | Address notes in group audit scoping. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Update year end guided risk assessment. | $0.00 | 2.0 | $0.00 |
| Goodspeed, Madison | Review cash for Pet Supplies Plus. | $0.00 | 0.2 | $0.00 |
| Jones, Brandon | Review journal entry testing working papers. | $0.00 | 8.0 | $0.00 |
| Jones, Brandon | Review detailed audit planning and summary memorandum. | $0.00 | 8.0 | $0.00 |
| Jones, Brandon | Review PSP audit opinions. | $0.00 | 8.0 | $0.00 |
| Keast, Elizabeth | Create workpapers for Pet Supplies Plus Franchising Goodwill Valuation Analysis Testing. | $0.00 | 3.2 | $0.00 |
| Keast, Elizabeth | Review Wag n' Wash Franchising equity testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund consulting & development expense testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review Pet Supplies Plus Franchising equity testing. | $0.00 | 0.6 | $0.00 |
| Kolpien, Stephanie | Review cash transaction workpaper. | $0.00 | 0.6 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight COS guided risk assessment and analytic. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Discussion with M. Zaorski (Deloitte) review notes on summary memo and reporting package. | $0.00 | 0.4 | $0.00 |
| Kumar, Ravi | Close notes on reporting package tie out. | $0.00 | 1.6 | $0.00 |
| Lassey, Katherine | Discuss with L. Neumann (Deloitte) Pet Partner Revenue Testing. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Compile questions for National Advertising Fund Pet Partner Revenue. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Discuss with K. Lassey (Deloitte) Pet Partner Revenue Testing. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Close notes to NAF Email Costs Analytic. | $0.00 | 0.2 | $0.00 |
| Neumann, Logan | Tie Pet Supplies Plus Franchise cash flows to general ledger. | $0.00 | 2.3 | $0.00 |
| Neumann, Logan | Tie out to the face of the Pet Supplies Plus Franchise financial statements. | $0.00 | 3.2 | $0.00 |
| Parodi, Carlos | Meeting with S. Divatia, J. Buckley, H. Singh (external - Internal Audit) to discuss open items in internal audit testing of American Freight sales commissions. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue reviewing Vitamin Shoppe accrued expense substantive testing. | $0.00 | 2.2 | $0.00 |
| Smith, Lisa | Review auditor's report for Wag N Wash Franchising LLC. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Updated American Freight operating expense substantive testing. | $0.00 | 3.4 | $0.00 |
| Sood, Abhinav | Updated American Freight operating expense substantive testing. | $0.00 | 5.6 | $0.00 |
| Vyas, Alka | Review revenue risk assessment working paper. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/04/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vyas, Alka | Review guided risk assessment for sales. | $0.00 | 0.5 | $0.00 |
| Vyas, Alka | Review risk assessment for inventories finished goods. | $0.00 | 1.5 | $0.00 |
| Weston, Zachary | Review interest expense substantive analytic testing. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Review accrued interest substantive analytic testing. | $0.00 | 1.6 | $0.00 |
| Weston, Zachary | Review financial statement opinions. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review Vitamin Shoppe cash substantive testing. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review debt substantive testing. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review Franchise Group cash substantive testing. | $0.00 | 0.9 | $0.00 |
| Zaorski, Michal | Discussion with R. Kumar (Deloitte) review notes on summary memo and reporting package. | $0.00 | 0.4 | $0.00 |

**04/05/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the assessment of bias in accounting estimates for year-end. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Document Pet Supplies Plus Franchising goodwill valuation analysis risk assessment memo. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Update accounts payable unprocessed invoices testing workpaper. | $0.00 | 1.3 | $0.00 |
| Keast, Elizabeth | Draft combined franchising and national audit fund management representation letter. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Franchise cash flows to financial statements. | $0.00 | 2.9 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Franchise footnotes. | $0.00 | 1.5 | $0.00 |
| Steffens, Marilyn | Review Wag n Wash franchising report. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review the National Advertising Fund audit opinion. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review Pet Supplies Plus Franchising report. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**04/05/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review workpapers related to motion for approval to perform audits for Pet Supplies Plus Franchising and Wag N Wash Franchising audits. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review workpaper documenting Vitamin Shoppe internal control deficiency considerations. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review workpaper documenting Vitamin Shoppe uncorrected misstatement considerations. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review workpaper documenting final determination of materiality. | $0.00 | 0.2 | $0.00 |

**04/06/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Prepare joint management representation letter for franchising entities. | $0.00 | 1.4 | $0.00 |
| Steffens, Marilyn | Review Pet Supplies Plus consolidated financial statements. | $0.00 | 2.0 | $0.00 |

**04/07/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Address notes in journal entry testing. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update American Freight lease substantive testing template to match values listed in operating lease rollforward. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss general operating lease substantive testing inquiries. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi (Deloitte) to discuss accounts payable and accrued expense substantive testing. | $0.00 | 2.6 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe lease testing. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Sciano, M. Parodi (Deloitte) to discuss general operating lease substantive testing inquiries. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/07/2025 | | | | |
| Collins, Mikaela | Clear notes within the American Freight financial reporting package review control. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Clear notes within the American Freight credit card reconciliation control. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Clear notes within the American freight cash bank reconciliation control. | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review Data Specialist workpapers related to finalization of journal entry testing, review included clearing and deleting notes from previously reviewed workpapers. | $0.00 | 1.2 | $0.00 |
| Donlon, Richard | Review workpaper journal entry data reconciliation. | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review workpaper "VSI 2024 FRG Financial Reporting Package." | $0.00 | 0.5 | $0.00 |
| Donlon, Richard | Review workpaper Documentation of Concurring Review. | $0.00 | 0.3 | $0.00 |
| Donlon, Richard | Review workpaper "VSI Component Auditor Summary Memorandum FY24" | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with S. Kolpien (Deloitte) to discuss the statement of cash flows workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the statement of cash flows workpaper for current year cash flow statement for Franchise Group. | $0.00 | 4.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano (Deloitte) to discuss open review notes on the equity rollforward workpaper and statement of cash flows. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Close notes on the Group Audit Scoping Considerations memo. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Close notes on the Franchise Group cash transaction review workpaper. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Controller), M. Steffens, K. Lassey (Deloitte) regarding status update. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review National Advertising Email Marketing expense testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund Neighbor Relationship Marketing Program expense testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding notes and feedback on Pet Supplies Plus draft financial statements. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Meeting with K. Lassey, L. Neumann (Deloitte) to discuss status of franchising audits. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with Z. Weston (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.2 | $0.00 |
| Kolpien, Stephanie | Clear notes within the franchise group cash transactions testing workpaper. | $0.00 | 0.3 | $0.00 |
| Kolpien, Stephanie | Close notes on the American Freight COS guided risk assessment and analytic. | $0.00 | 0.2 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss American Freight cost of sales risk assessment documentation. | $0.00 | 1.0 | $0.00 |
| Kolpien, Stephanie | Meeting with E. Fitzpatrick (Deloitte) to discuss the statement of cash flows workpaper. | $0.00 | 0.4 | $0.00 |
| Kolpien, Stephanie | Prepare for upcoming meeting with E. Fitzpatrick (Deloitte) to discuss the completion of the statement of cash flows workpaper. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Prepare Summary of Misstatements for Pet Supplies Plus Franchising. | $0.00 | 1.1 | $0.00 |
| Lassey, Katherine | Meeting with E. Keast, L. Neumann (Deloitte) to discuss status of franchising audits. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Controller), M. Steffens, E. Keast (Deloitte) regarding status update. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Request in-house counsel letter. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Lassey, Katherine | Close notes in Pet Supplies Plus Franchising selling, general and administrative analytic workpaper. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Follow-up on external legal confirmation not yet received. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Clear notes from Pet Supplies Plus email costs analytic. | $0.00 | 0.3 | $0.00 |
| Lassey, Katherine | Prepare Pet Supplies Plus National Advertising Fund Neighbor Relationship Marketing Program Expense Analytic. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Close notes in Wag n Wash Franchising selling, general and administrative analytic workpaper. | $0.00 | 0.4 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus Franchising cash flow statement. | $0.00 | 1.7 | $0.00 |
| Neumann, Logan | Meeting with E. Keast, K. Lassey (Deloitte) to discuss status of franchising audits. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Perform Pet Supplies Plus Franchising Tie-outs. | $0.00 | 5.0 | $0.00 |
| Neumann, Logan | Perform Pet Supplies Plus Franchising Cash Flows Tie-Out. | $0.00 | 2.5 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano (Deloitte) to discuss accounts payable and accrued expense substantive testing. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Collins, M. Sciano (Deloitte) to discuss general operating lease substantive testing inquiries. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review accrued expenses substantive testing. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Continue reviewing accounts payable substantive testing. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss American Freight cost of sales risk assessment documentation. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review financing fee income risk assessment documentation. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

04/07/2025

| | | | | |
|---|---|---|---|---|
| Sciano, May | Review retail sales risk assessment for American Freight. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Collins, M. Parodi (Deloitte) to discuss general operating lease substantive testing inquiries. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi (Deloitte) to discuss accounts payable and accrued expense substantive testing. | $0.00 | 2.6 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick (Deloitte) to discuss open review notes on the equity rollforward workpaper and statement of cash flows. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding notes and feedback on Pet Supplies Plus draft financial statements. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Review income statement workpapers for National Advertising Fund. | $0.00 | 1.3 | $0.00 |
| Steffens, Marilyn | Clear notes on Pet Supplies Plus fixed asset workpapers. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Review income statement workpapers for Wag n Wash franchising. | $0.00 | 1.6 | $0.00 |
| Steffens, Marilyn | Review income statement for Pet supplies plus franchising. | $0.00 | 1.7 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Controller), E. Keast, K. Lassey (Deloitte) regarding status update. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Review Franchise Group, Inc. draft financial statements. | $0.00 | 2.1 | $0.00 |
| Vyas, Alka | Review revenue risk assessment working paper. | $0.00 | 0.1 | $0.00 |
| Vyas, Alka | Review journal entry testing. | $0.00 | 1.3 | $0.00 |
| Vyas, Alka | Review risk assessment for inventories finished goods. | $0.00 | 1.4 | $0.00 |
| Vyas, Alka | Review Vitamin Shoppe vendor incentive substantive testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/07/2025 | | | | |
| Weston, Zachary | Review American Freight cost of sales risk assessment documentation. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review American Freight revenue risk assessment documentation. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review American Freight summary of misstatements documentation. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss accounts payable and accrued expense substantive testing. | $0.00 | 2.6 | $0.00 |
| Weston, Zachary | Review American Freight lease testing. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Review financial statement group scoping documentation. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Discussion with E. Keast (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.2 | $0.00 |
| 04/08/2025 | | | | |
| Bellora, Brandon | Address notes in Vitamin Shoppe substantive testing template. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Update Vitamin Shoppe impairment analytic to account for store count completeness considerations. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update going concern consultation workpaper for current year considerations. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi (Deloitte) to discuss remaining support to be received from the client. | $0.00 | 0.9 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Sciano, M. Parodi (Deloitte) to discuss American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Prepare memo regarding the use of management's expert for the Company's internal fair value specialists. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | | Description | Rate | Hours | Fees |
|------|---|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | | |
| 04/08/2025 | | | | | |
| | Collins, Mikaela | Review Vitamin Shoppe lease testing. | $0.00 | 1.0 | $0.00 |
| | Collins, Mikaela | Update interest payments testing for American Freight lease testing. | $0.00 | 0.3 | $0.00 |
| | Fitzpatrick, Emily | Close notes on the specialist compliance workpaper. | $0.00 | 0.5 | $0.00 |
| | Fitzpatrick, Emily | Close notes on the "results of audit" workpaper. | $0.00 | 1.0 | $0.00 |
| | Fitzpatrick, Emily | Update the statement of cash flows workpaper for the current year cash flow statement for Franchise Group. | $0.00 | 3.0 | $0.00 |
| | Fitzpatrick, Emily | Update the tie out to testing tab within the statement of cash flows workpaper with the current year financials. | $0.00 | 1.5 | $0.00 |
| | Fitzpatrick, Emily | Update the trial balance tab within the statement of cash flows workpaper with the current year financials. | $0.00 | 1.7 | $0.00 |
| | Keast, Elizabeth | Update wording in joint management representation letter for franchising entities. | $0.00 | 0.4 | $0.00 |
| | Keast, Elizabeth | Update wording in Pet Supplies Plus franchising equity testing. | $0.00 | 0.4 | $0.00 |
| | Keast, Elizabeth | Update wording in Pet Supplies Plus consolidated equity testing. | $0.00 | 0.4 | $0.00 |
| | Keast, Elizabeth | Work on sensitivity analysis testing for Pet Supplies Plus Franchising goodwill valuation. | $0.00 | 1.1 | $0.00 |
| | Keast, Elizabeth | Review financial statement comments provided by B. Jones (Deloitte). | $0.00 | 0.6 | $0.00 |
| | Keast, Elizabeth | Update documentation in accounts payable unrecorded liabilities testing. | $0.00 | 0.6 | $0.00 |
| | Keast, Elizabeth | Update documentation in cash testing workpaper. | $0.00 | 0.1 | $0.00 |
| | Keast, Elizabeth | Update documentation in property, plant, and equipment testing workpaper. | $0.00 | 0.3 | $0.00 |
| | Neumann, Logan | Close notes for Pet Supplies Plus Franchising in cash flows. | $0.00 | 1.0 | $0.00 |
| | Neumann, Logan | Tie out Pet Supplies Plus Franchising financial statements. | $0.00 | 6.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/08/2025 | | | | |
| Parodi, Carlos | Address notes within salary expense testing for Vitamin Shoppe. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano (Deloitte) to discuss remaining support to be received from the client to complete audit. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Review Vitamin Shoppe accrued expense substantive testing. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Collins, M. Sciano (Deloitte) to discuss American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Collins, M. Parodi (Deloitte) to discuss American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Close notes on materiality. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Review American Freight deficiency and misstatement documentation. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Document the results of management inquiries. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Review cost of sales risk assessment for American Freight. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Review American Freight deficiency and misstatement documentation. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Review retail sales risk assessment for American Freight. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi (Deloitte) to discuss remaining support to be received from the client to complete audit. | $0.00 | 0.9 | $0.00 |
| Trishla, Thatikonda | Analyze the sample entries for American Freight revenue testing. | $0.00 | 1.0 | $0.00 |
| Weston, Zachary | Review the Company's memo on lease guarantees. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss remaining support to be received from the client to complete audit. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/08/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Review the Franchise Group accounts payable risk assessment documentation. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review the Franchise Group debt risk assessment documentation. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review the Franchise Group debt substantive testing workpaper. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review the Franchise Group interest expense substantive testing workpaper. | $0.00 | 0.4 | $0.00 |

**04/09/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update bias in accounting estimates workpaper for final numbers. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update performance indicator year end consideration workpaper. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Address notes throughout the Franchise Group accounts payable substantive testing. | $0.00 | 3.0 | $0.00 |
| Collins, Mikaela | Clear notes within the Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Document results of the audit memo to be presented to those charges with governance. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Meeting with Z. Weston, B. Khanduja (Deloitte) to discuss review notes on operating expense substantive testing workpapers. | $0.00 | 0.2 | $0.00 |
| Garg, Divya | Meeting with Z. Weston, B. Khanduja (Deloitte) to discuss review notes on debt substantive testing workpapers. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update documentation in journal entry testing. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Work on sensitivity analysis testing for Pet Supplies Plus Franchising goodwill valuation. | $0.00 | 1.4 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, Z. Weston (Deloitte) to discuss review notes on debt substantive testing workpapers. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Clear notes in debt substantive workpaper. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/09/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Prepare 'tie out to financials support' workpaper. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Meeting with Z. Weston, D. Garg (Deloitte) to discuss review notes on operating expense substantive testing workpapers. | $0.00 | 0.2 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 0.4 | $0.00 |
| Kolpien, Stephanie | Review the franchise group statement of cash flows workpaper. | $0.00 | 3.5 | $0.00 |
| Neumann, Logan | Perform Wag n Wash Franchising cash flows tie out. | $0.00 | 3.7 | $0.00 |
| Neumann, Logan | Documented National Advertising Fund Pet Partner Revenue cutoff selections & out of threshold items. | $0.00 | 2.9 | $0.00 |
| Neumann, Logan | Perform Wag n Wash Franchising financial statement tie out. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review professional fees substantive testing. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Review American Freight accounts payable substantive testing. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Meeting with H. Singh, J. Buckley, A. Mondlak (Vitamin Shoppe) to review sales commission testing. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss accounts payable and accrued expense testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expense testing for Franchise Group corporate. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss accounts payable and accrued expense testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Continue to review Vitamin Shoppe accounts payable and accrued expense testing. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/09/2025

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Review Vitamin Shoppe accounts payable and accrued expense testing. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Analyze updated draft of Franchise Group financial statements. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Review tax provision. | $0.00 | 1.2 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss notes on the draft Franchise Group financial statements. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss review notes on debt substantive testing workpapers. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review the going concern consultation memo. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review the Company's going concern analysis. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (FRG) to discuss financial statement comments. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Email G. Weiss and D. Carrasco (Deloitte) information for the Franchise Group income tax provision. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss review notes on operating expense substantive testing workpapers. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Email M. Collins, M. Sciano, M. Parodi, B. Bellora (Deloitte) regarding American Freight cycle-based testing status. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss notes on the draft Franchise Group financial statements. | $0.00 | 1.2 | $0.00 |

04/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update documentation over journal entry support received in cost of sales cycle based testing. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Close notes in Cost of Sales Cycle based testing workpaper. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update disclosure committee checklists notes to reference risk assessments. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Update documentation included within the American Freight IT specialist summary memo. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Clear notes on risk assessment considerations over the definite lived intangibles account. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Clear notes to debt workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Review financial statement tie out workpaper. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Perform tie-out for FY 2024 financial statements. | $0.00 | 4.5 | $0.00 |
| Khanduja, Bhavya | Continue to perform tie-out for FY 2024 financial statements. | $0.00 | 3.5 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 1.7 | $0.00 |
| Kolpien, Stephanie | Review the franchise group statement of cash flows workpaper. | $0.00 | 1.6 | $0.00 |
| Kumar, Ravi | Close notes on summary financial reporting package. | $0.00 | 2.0 | $0.00 |
| Lassey, Katherine | Review Pet Partner Revenue Testing. | $0.00 | 1.4 | $0.00 |
| Neumann, Logan | Perform Wag n Wash Franchising Financial statement tie-out. | $0.00 | 8.2 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expense substantive testing. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Review trial balance reconciliation between the business and the group level. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review definite lived intangibles non significant risk assessment template. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review final required audit communication to the Freedom VCM Holdings, LLC Board of Directors. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review Freedom Corporate Concluding analytics. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 1.7 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte), E. Seeton (Franchise Group) to perform management inquiry procedures. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review accounts payable risk assessment analytics. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review documentation of board minutes which occurred during the year with engagement team responses to audit impact. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte), E. Seeton (Franchise Group) to perform management inquiry procedures. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Provide comments via email on the draft financial statements to J. Arsenault (Franchise Group). | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review selling, general and administrative expense risk assessment analytics. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review v4 of the draft Franchise Group financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Email M. Sciano, M. Collins (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.4 | $0.00 |

**04/11/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Review the Company's disclosure checklist questionnaires. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Address notes related to Badcock sale and wordsearch in journal entry testing. | $0.00 | 2.0 | $0.00 |
| Bergeron, Bailey | Prepare the current income tax provision workpaper. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Bergeron, Bailey | Meeting with D. Carrasco (Deloitte) to discuss the testing approach of the 2024 Franchise Group income tax provision. | $0.00 | 0.6 | $0.00 |
| Carrasco, Diana | Meeting with B. Bergeron (Deloitte) to discuss the testing approach of the 2024 Franchise Group income tax provision. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Prepare the Management Representation Letter for Franchise Group Inc. | $0.00 | 2.7 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to review the management representation letter. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Prepare the Management Representation letter for Freedom VCM Inc. | $0.00 | 1.4 | $0.00 |
| Collins, Mikaela | Update the franchising disclosure document summary memo. | $0.00 | 1.3 | $0.00 |
| Garg, Divya | Update the financial statement tie out workpaper. | $0.00 | 1.0 | $0.00 |
| Keast, Elizabeth | Work on sensitivity analysis testing for Pet Supplies Plus Franchising goodwill valuation. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review communication to management document on results of franchising audit. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discuss with M. Steffens (Deloitte) goodwill valuation analysis approach. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Discuss with K. Lassey, L. Neumann (Deloitte) testing progress for franchising audits. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Draft consent letter for Pet Supplies Plus franchising audit report. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Draft record of consultation memo for use of financials in franchising document. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Address notes in Salaries Expense workpaper. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Accumulate list of open items for financial statements tie out. | $0.00 | 3.0 | $0.00 |
| Kolpien, Stephanie | Review the franchise group statement of cash flows workpaper . | $0.00 | 3.3 | $0.00 |
| Lassey, Katherine | Discuss with E. Keast, L. Neumann (Deloitte) testing progress for franchising audits. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus Franchising Financial Statement tie out. | $0.00 | 3.5 | $0.00 |
| Lassey, Katherine | Prepare Pet Supplies Plus Franchising governance communication. | $0.00 | 2.1 | $0.00 |
| Neumann, Logan | Close notes in Pet Supplies Plus Franchising tie-out. | $0.00 | 0.7 | $0.00 |
| Neumann, Logan | Close notes in National Advertising Fund pet partner revenue. | $0.00 | 1.2 | $0.00 |
| Neumann, Logan | Perform Wag N' Wash Franchising Financial Statement tie-out. | $0.00 | 6.0 | $0.00 |
| Neumann, Logan | Discuss with E. Keast, K. Lassey (Deloitte) testing progress for franchising audits. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review final required audit communication to the Freedom VCM Holdings, LLC Board of Directors. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review management representation letter for Franchise Group inc. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review operating expense substantive analytical procedures testing for Vitamin Shoppe. | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to review the management representation letter. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue reviewing operating expense substantive analytical procedures testing for Vitamin Shoppe. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Review sales commission testing for American Freight. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Review Freedom Corporate Concluding analytics. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Closer notes on equity testing. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Review disclosure package questionnaires from the operating companies. | $0.00 | 2.7 | $0.00 |
| Sciano, May | Organize requests pertaining to follow up questions on operating expenses with K. Scholes (FRG). | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review documentation on Vitamin Shoppe accounts payable and accrued liabilities testing. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) goodwill valuation analysis approach. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Research consultation for providing a consent for the Pet Supplies Plus franchising report. | $0.00 | 0.9 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte), T. McMillan-McWaters (Franchise Group) to perform management fraud inquiry procedures which are required under professional auditing standards. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review communication to the Board regarding planning of the audit and timing. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte), A. Laurence (Franchise Group) to perform management fraud inquiry procedures which are required under professional auditing standards. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review Information Technology specialist involvement memo with respect to Franchise VCM and Franchise Group corporate audits. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review draft of auditor's opinion related to Franchise Group, Inc. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review draft of auditor's opinion related to Freedom VCM Inc. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review internal Fraud Specialist scoping memo. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 04/11/2025 | | | | |
| Vineyard, Bradley | Review internal fair value specialist conclusions memo. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review internal fair value specialist scoping/planning memo. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review Franchise Group  audit scoping considerations memo. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Review audit team documentation of Fraud Brainstorming discussion regarding potential fraud risks in the conduct of the audit. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review audit team's documentation of analysis of affiliates of Freedom VCM Holdings LLC as part of considerations and conclusions with respect to conclusion that we are independent auditors to Freedom VCM Holdings LLC. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review American Freight management override journal entry testing. | $0.00 | 1.9 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte), A. Laurence (Franchise Group) to perform management fraud inquiry procedures which are required under professional auditing standards. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte), T. McMillan-McWaters (Franchise Group) to perform management fraud inquiry procedures which are required under professional auditing standards. | $0.00 | 0.5 | $0.00 |
| 04/12/2025 | | | | |
| Keast, Elizabeth | Review GAAP checklist. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Prepare going concern sensitivity analysis testing workpaper. | $0.00 | 1.6 | $0.00 |
| Keast, Elizabeth | Review going concern risk assessment documentation as a result of bankruptcy. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review management representation letter for Pet Supplies Plus franchising. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/12/2025**

| | | | | |
|---|---|---|---|---|
| Steffens, Marilyn | Review goodwill analysis for Pet Supplies Plus Franchising. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review consultation memo for issuing consent for Pet Supplies Plus franchising. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review consent for Pet Supplies Plus franchising. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review checklist documenting the audit team's consideration of compliance with required consultations within Deloitte. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review draft required communications with respect to the results of the audit to be provided to the Freedom Holdings LLC Board of Directors. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review memo documenting the audit team's consideration as to whether there is a fraud risk associated with the revenue account balance. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review audit team working paper documenting risk assessment associated with Definite Lived Intangible assets. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review audit team working paper documenting risk assessment associated with Definite Lived Intangible assets. | $0.00 | 0.2 | $0.00 |

**04/13/2025**

| | | | | |
|---|---|---|---|---|
| Keast, Elizabeth | Review national advertising fund pet partner revenue testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Update documentation in goodwill valuation analysis memos. | $0.00 | 1.6 | $0.00 |
| Sciano, May | Review cost of sales cycle based analysis. | $0.00 | 1.4 | $0.00 |
| Sciano, May | Review revenue cycle based analysis. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Review ASC 310 memo for consultation to allow our report to be included in the franchise document. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/13/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review working paper documenting risk assessment associated with Good will and Indefinite Lived Intangible assets for the Pet Supplies Plus, Vitamin Shoppe, and Buddy's reporting units. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review audit team working paper documenting risk assessment associated with Securitized accounts receivable and Secured Borrowings. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review final determination of significant account balances to be tested and evaluation of non-tested residual balances on the balance sheet and income statement. | $0.00 | 0.8 | $0.00 |
| Vineyard, Bradley | Review draft consultation with respect to Franchise Group's consideration of their ability to continue as a going concern under FASB Accounting Standards Codification. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review testing of the gain recorded upon sale of Sylvan Learning. | $0.00 | 0.3 | $0.00 |

**04/14/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update accrued expenses testing template test of details to account for internal audit testing support. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Research and compile list of additional support to complete accounts payable and accrued expense testing. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Perform internal audit testing of accounts payable and accrued expense substantive testing. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss weekly audit status and workpapers to focus on. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss Franchise Group Accrued Testing and American Freight Accounts Payable Testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/14/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 2.0 | $0.00 |
| Carrasco, Diana | Discussion with G. Weiss, Z. Weston (Deloitte) regarding Franchise Group contribution transaction of American Freight business in November 2024 as it relates to deferred tax balances. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss weekly priorities. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Update Vitamin Shoppe lease testing. | $0.00 | 2.2 | $0.00 |
| Collins, Mikaela | Prepare the Franchise Group Inc. Management Representation Letter. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Prepare the Freedom VCM Inc. Management Representation Letter. | $0.00 | 1.4 | $0.00 |
| Collins, Mikaela | Address notes within the software account risk assessment. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Update the general ledger reconciliation tab in the Franchise Group Accrued Expense Testing workpaper. | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Update the sampling tabs in the Franchise Group Accrued Expense Testing workpaper. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Prepare the accrued expense test of details tab in the Franchise Group Accrued Expense Testing workpaper. | $0.00 | 2.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss weekly audit status and workpapers to focus on. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss Franchise Group Accrued Expense Testing and American Freight Accounts Payable Testing. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Continue to close notes on the Cash Transaction Review workpaper. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close notes on the Cash Transaction Review workpaper. | $0.00 | 1.2 | $0.00 |

478

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the Summary of Alerts workpaper to include the recent practice alert about tariff considerations. | $0.00 | 0.5 | $0.00 |
| Jones, Brandon | Review audit working papers for report issuances for Wag N' Wash, PSP Franchising, and National Advertising Fund of Pet Supplies Plus. | $0.00 | 5.0 | $0.00 |
| Keast, Elizabeth | Respond to comments from B. Jones (Deloitte) on franchising financial statements. | $0.00 | 2.2 | $0.00 |
| Keast, Elizabeth | Review pet supplies plus franchising cash flow statement. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Status update meeting with K. Barrett, A. Vecchioni (client), K. Lassey, M. Steffens (Deloitte). | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Clear review notes in management representation letter. | $0.00 | 1.3 | $0.00 |
| Keast, Elizabeth | Discuss with K. Lassey (Deloitte) additional selections for Pet Partner Revenue Testing. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Review wag n wash cash flow statement. | $0.00 | 0.6 | $0.00 |
| Kolpien, Stephanie | Review the franchise group statement of cash flows workpaper . | $0.00 | 0.8 | $0.00 |
| Kolpien, Stephanie | Meeting with M. Sciano (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Status update meeting with K. Barrett, A. Vecchioni (client), E. Keast, M. Steffens (Deloitte). | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Prepare Pet Supplies Plus Consolidated Summary of Misstatements. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Prepare Pet Supplies Plus Consolidated Governance Communication. | $0.00 | 0.2 | $0.00 |
| Lassey, Katherine | Document additional Pet Partner Revenue Selections. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/14/2025 | | | | |
| Lassey, Katherine | Discuss with E. Keast (Deloitte) additional selections for Pet Partner Revenue Testing. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Review Pet Supplies Plus GAAP Checklist. | $0.00 | 0.8 | $0.00 |
| Lassey, Katherine | Review Wag n Wash Franchising Financial Statement tie out. | $0.00 | 0.7 | $0.00 |
| Lassey, Katherine | Close notes in Pet Partner Revenue. | $0.00 | 1.1 | $0.00 |
| McConnachie, Chase | Review going concern analysis from the bankruptcy proceedings. | $0.00 | 2.0 | $0.00 |
| Neumann, Logan | Perform Wag N' Wash Franchise Disclosure Document tie-out. | $0.00 | 1.5 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus stand-alone financial statement. | $0.00 | 4.0 | $0.00 |
| Neumann, Logan | Tie-Out of National Advertising Fund financial statement. | $0.00 | 2.5 | $0.00 |
| Parodi, Carlos | Meeting with H. Singh, A. Mondlak (Vitamin Shoppe) to discuss sales commission testing. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Address notes within the substantive analytical procedures testing of operating expenses for American Freight. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Review sales commission testing. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Review accounts payable debit balances for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss substantive analytical procedures testing for American Freight operating expenses. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expense selections for testing considerations. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Meeting with J. Thomas (Vitamin Shoppe) to discuss accounts payable classification. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review incremental borrowing rate documentation within lease testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss weekly priorities. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss weekly audit status and workpapers to focus on. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss Franchise Group Accrued Expense Testing and American Freight Accounts Payable Testing. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Review American Freight cycle based analysis for revenue testing. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss substantive analytical procedures testing for American Freight operating expenses. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review disclosure package questionnaires from the operating companies. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Call with Z. Weston (Deloitte) to discuss comments in draft financial statements. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with S. Kolpien (Deloitte) to discuss the franchise group cash flow documentation. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Status update meeting with K. Barrett, A. Vecchioni (client), E. Keast, K. Lassey (Deloitte). | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review Pet Supplies Plus franchising franchise disclosure document. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block Belemonte regarding status of the franchise report. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Review management prepared memo documenting their considerations and accounting conclusions with respect to lease guarantees. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review management prepared memo documenting their considerations and accounting conclusions with respect to Long-Lived Asset impairment. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Weiss, Gregory | Review the 2024 Franchise Group tax provision. | $0.00 | 5.4 | $0.00 |
| Weiss, Gregory | Discussion with Z. Weston, D. Carrasco (Deloitte) regarding Franchise Group contribution transaction of American Freight business in November 2024 as it relates to deferred tax balances. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Respond to email from G. Weiss (Deloitte) on questions regarding transactions during the year and tax implications. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss comments in draft financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Discussion with G. Weiss, D. Carrasco (Deloitte) regarding Franchise Group contribution transaction of American Freight business in November 2024 as it relates to deferred tax balances. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Prepare going concern testing memo. | $0.00 | 1.9 | $0.00 |

04/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Address notes within the cycle based consolidated analysis template. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update cost of sales tickmark tab for recycle based testing tab for received additional journal entry selection support. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Update sales cycle based testing tickmark tab for received additional journal entry selection support. | $0.00 | 4.0 | $0.00 |
| Bergeron, Bailey | Call with B. Bergeron (Deloitte) to discuss sampling design and selections / testing of the current and deferred income tax provision. | $0.00 | 0.4 | $0.00 |
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 0.6 | $0.00 |
| Carrasco, Diana | Call with D. Carrasco (Deloitte) to discuss sampling design and selections / testing of the current and deferred income tax provision. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the American Freight selling, general, and administrative expense testing workpaper to include change in revenues. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the general ledger reconciliation tab in the Franchise Group Professional Fees Expense testing to exclude a reclassified account. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the internal information summary tab in the Franchise Group Accrued Expense Testing workpaper. | $0.00 | 1.0 | $0.00 |
| Holman, Cheryl | Prepare Pet Supplies Plus Wag n Wash Franchising and National Advertising Fund of Pet Supplies Plus Results' letter. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Discuss with K. Lassey, L. Neumann (Deloitte) status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review Wag n Wash franchising financial statement tie out. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Update documentation within Pet Supplies Plus franchising goodwill valuation testing procedures memo. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund financial statement tie out. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Provide draft versions of opinions and management representation letter to A. Block-Belmonte (Pet Supplies Plus Controller) for review. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus franchising financial statement tie out. | $0.00 | 0.9 | $0.00 |
| Lassey, Katherine | Discuss with E. Keast, L. Neumann (Deloitte) status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/15/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lassey, Katherine | Perform topside journal entry testing for Pet Supplies Plus Consolidated. | $0.00 | 1.3 | $0.00 |
| Lassey, Katherine | Prepare Franchising Records Of Issuance and reports for issuance. | $0.00 | 1.2 | $0.00 |
| Lassey, Katherine | Prepare subsequent events template for Pet Supplies Plus Franchising. | $0.00 | 0.6 | $0.00 |
| McConnachie, Chase | Discussion with B. Vineyard, Z. Weston (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.5 | $0.00 |
| McConnachie, Chase | Clear notes and finalized going concern analysis from the bankruptcy proceedings. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | Discuss with E. Keast, K. Lassey (Deloitte) status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.6 | $0.00 |
| Neumann, Logan | Perform Pet Supplies Plus Franchise Disclosure Document tie-out. | $0.00 | 2.4 | $0.00 |
| Neumann, Logan | Perform Wag N' Wash Franchise Disclosure Document tie-out. | $0.00 | 4.3 | $0.00 |
| Parodi, Carlos | Analyze changes between the annual reports ongoing iterations. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review classification of the accounts payable debit balance reserve, to be moved back to regular accounts payable. | $0.00 | 1.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review selections needed for testing for accounts payable and accrued expenses. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Address notes within the definite lived intangible asset non significant account risk assessment. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review professional fees testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review status of incomplete testing to update managers and partners on status. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Continue to review the Company's disclosure package questionnaire. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review the Company's disclosure package questionnaire. | $0.00 | 3.0 | $0.00 |
| Sciano, May | Call with Z. Weston (Deloitte) to discuss question on documentation for operating expenses. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), Z. Weston (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Review Vitamin Shoppe selling, general and administrative analytic notes. | $0.00 | 2.3 | $0.00 |
| Sciano, May | Review American Freight selling, general and administrative analytic notes. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Email B. Bellora (Deloitte) on support received for revenue and cost of sales testing. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Clear notes on franchise work papers. | $0.00 | 1.4 | $0.00 |
| Tilma-Ross, Lynne | Review goodwill workpapers. | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | Discussion with C. McConnachie, Z. Weston (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.5 | $0.00 |
| Weiss, Gregory | Review the 2024 Franchise Group tax provision related to the contribution of American Freight to Educate Inc. | $0.00 | 4.3 | $0.00 |
| Weston, Zachary | Clear notes to going concern testing memo. | $0.00 | 2.3 | $0.00 |
| Weston, Zachary | Review the Company's worthless stock deduction memo with tax position. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/15/2025 | | | | |
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), M. Sciano (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Discussion with C. McConnachie, B. Vineyard (Deloitte) regarding going concern consultation as a result of bankruptcy proceedings. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss question on documentation for operating expenses. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review version 5 of the draft financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review American Freight March 2025 trial balance for subsequent events. | $0.00 | 1.2 | $0.00 |
| 04/16/2025 | | | | |
| Bellora, Brandon | Calculated lease addition selections from support received from client. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi (Deloitte), S. Hardeep, .J Buckley (American Freight) to discuss open testing items and support to complete substantive testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi (Deloitte), C. Matuska, S. Hardeep, A. Mondlak, J. Buckley (American Freight) to review Accounts Payable and Accrued Expenses testing selections and support. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update Vitamin Shoppe impairment analytic for right of use asset considerations. | $0.00 | 3.0 | $0.00 |
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 1.0 | $0.00 |
| Carrasco, Diana | Test the 2024 deferred tax provision. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review the financial close and reporting risk assessment. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/16/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review lease confirmations by inspecting draft emails prepared by B. Bellora (Deloitte). | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review American Freight lease risk assessment analytics. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Address notes within the Vitamin Shoppe lease risk assessment analytics. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Address notes within Vitamin Shoppe lease testing. | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Call with Z. Weston (Deloitte) to discuss Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |
| Cronin, Carl | Review consultation on going concern reporting conclusion. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the subsequent events template for any 2025 events we considered in 2024 audit. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the subsequent disbursements sampling tab in the Franchise Group Accrued Expense testing workpaper. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the Summary of Alerts workpaper to include the most up-to-date practice and financial reporting alerts as of April 2025. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Update the sampling tab in Vitamin Shoppe Accounts Payable and Accrued Expense testing to break out the sampling calculations into 4 separate calculations. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Close notes in the group audit scoping considerations memo. | $0.00 | 0.4 | $0.00 |
| Holman, Cheryl | Finalize review PSP Franchising LLC 2024 Financial Statements. | $0.00 | 0.1 | $0.00 |
| Holman, Cheryl | Finalize review WNW Franchising LLC 2024 Financial Statements. | $0.00 | 0.1 | $0.00 |
| Holman, Cheryl | Finalize review Pet Supplies Plus LLC National Advertising Fund of Pet Supplies Plus Financial Statements. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/16/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Meeting with K. Lassey, L. Neumann (Deloitte) to discuss status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Meeting with E. Keast, L. Neumann (Deloitte) to discuss status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.5 | $0.00 |
| Lassey, Katherine | Close notes in wag n wash Franchising cash flow statement. | $0.00 | 0.9 | $0.00 |
| Lassey, Katherine | Prepare National Advertising Fund statements for issuance. | $0.00 | 1.1 | $0.00 |
| Lassey, Katherine | Review Wag n Wash Franchising Franche Disclosure Document. | $0.00 | 0.8 | $0.00 |
| Neumann, Logan | Close notes in Pet Supplies Plus Franchising Financial Statement tie-out. | $0.00 | 1.5 | $0.00 |
| Neumann, Logan | Tie out Wag N' Wash Franchise Disclosure Document. | $0.00 | 2.3 | $0.00 |
| Neumann, Logan | Meeting with E. Keast, K. Lassey (Deloitte) to discuss status of Pet Supplies Plus/Wag n Wash Franchising and National Advertising Fund audits and prepare for issuance. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | Close notes in Wag N' Wash Franchise Disclosure Document tie-out. | $0.00 | 2.6 | $0.00 |
| Neumann, Logan | Close notes in National Advertising Fund Pet Partner Revenue. | $0.00 | 0.3 | $0.00 |
| Neumann, Logan | Close notes in Wag N' Wash Financial Statement tie-out. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Sciano (Deloitte), C. Matuska, S. Hardeep, A. Mondlak, J. Buckley (American Freight) to review Accounts Payable and Accrued Expenses testing selections and support. | $0.00 | 2.0 | $0.00 |
| Parodi, Carlos | Review substantive testing considerations for accounts payable and accrued expenses. | $0.00 | 2.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/16/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), H. Singh, J. Buckley, J. Thomas, R. Maietta (Vitamin Shoppe) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Address note within the substantive testing of accounts payable and accrued expenses. | $0.00 | 1.6 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Sciano (Deloitte), S. Hardeep, .J Buckley (American Freight) to discuss open testing items and support to complete substantive testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), H. Singh, J. Buckley, J. Thomas, R. Maietta (Vitamin Shoppe) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Parodi (Deloitte), C. Matuska, S. Hardeep, A. Mondlak, J. Buckley (American Freight) to review Accounts Payable and Accrued Expenses testing selections and support. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Review American Freight accrued expense testing. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Organize outstanding requests for Vitamin Shoppe team for outstanding testing to be completed. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss summary of misstatements. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/16/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with B. Bellora, M. Parodi (Deloitte), S. Hardeep, .J Buckley (American Freight) to discuss open testing items and support to complete substantive testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Organize outstanding requests for American Freight team for outstanding testing to be completed. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Continue to clear notes to scoping and risk assessment documentation. | $0.00 | 2.3 | $0.00 |
| Sciano, May | Continue to clear notes to scoping and risk assessment documentation. | $0.00 | 1.7 | $0.00 |
| Sciano, May | Clear notes to scoping and risk assessment documentation. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Clear notes to scoping and risk assessment documentation. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review goodwill analysis. | $0.00 | 0.9 | $0.00 |
| Tilma-Ross, Lynne | Review goodwill workpapers. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review Deloitte services tracker and considerations regarding impact on independence related to each service. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review Buddy's Disclosure Committee checklist. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review Pet Supplies Plus Disclosure Committee checklist. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review American Freight Disclosure Committee checklist. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review Franchise Group Disclosure Committee checklist. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review Vitamin Shoppe Disclosure Committee checklist. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review workpaper documenting American Freight uncorrected and corrected misstatements and conclusions. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review working paper summarizing Board of Directors meetings minutes for fiscal year 2024. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/16/2025

| | | | | |
|------|-------------|------|-------|------|
| Weiss, Gregory | Assess 2024 Franchise Group worthless stock deduction. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss summary of misstatements. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review updates to draft financial statements made by the Company's legal counsel. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review summary of misstatements. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Internal call with M. Collins (Deloitte) to discuss Vitamin Shoppe lease testing. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review Vitamin Shoppe lease testing. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Review draft management representation letter. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Email J. Goldblatt (Deloitte) information for performing quality reviews. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review operating lease risk assessment analytics. | $0.00 | 0.6 | $0.00 |

04/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Email M. Parodi (Deloitte) regarding scheduling of fraud specialist closing. | $0.00 | 0.3 | $0.00 |
| Alano, Michelle | Review fraud brainstorm workpaper, understand the entity and its environment and fraud risk assessment updates, and key performance indicators workpaper. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Update Vitamin Shoppe lease testing to reflect lease rejection information. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Update subsidiary reporting package entity level control for support received over Vitamin Shoppe disclosure package. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, M. Parodi, M. Collins, M. Sciano (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Prepare legal confirmations to external law firms. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 1.0 | $0.00 |
| Carrasco, Diana | Analyze the worthless stock deduction. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Address notes within the Vitamin Shoppe Lease testing. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, E. Fitzpatrick, M. Parodi, M. Sciano (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Prepare the Vitamin Shoppe Management Representation Letter. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Call with Z. Weston (Deloitte) to discuss financial close and reporting risk assessment. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Close notes within the long lived asset impairment memo. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review the financial close and reporting risk assessment. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Use the error extrapolation template to assess exception found in the Franchise Group professional fees testing. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the financial statement tie-out tool with the most up-to-date financial statement draft. | $0.00 | 3.1 | $0.00 |
| Fitzpatrick, Emily | Email to L. Neumann (Deloitte) year-end store count listings for their tie-out procedures. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the financial statement tie-out tool with the most up-to-date financial statement draft. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Continued to update the financial statement tie-out tool with the most up-to-date financial statement draft. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano (Deloitte) to discuss tie-out tool and supporting financial statement tie-out workpapers. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi, M. Collins, M. Sciano (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Update pet supplies plus franchising goodwill sensitivity analysis testing. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Discuss with M. Steffens (Deloitte) goodwill valuation analysis approach with new valuation report. | $0.00 | 0.6 | $0.00 |
| Lassey, Katherine | Review tie-out of Pet Supplies Plus Franchise Disclosure Document. | $0.00 | 1.1 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Franchise Disclosure Document. | $0.00 | 2.7 | $0.00 |
| Neumann, Logan | Continue to tie out Pet Supplies Plus Franchise Disclosure Document. | $0.00 | 2.1 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Stand Alone Financial Statement. | $0.00 | 3.2 | $0.00 |
| Parodi, Carlos | Review testing results for operating expenses for franchise group corporate. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review fraud specialist testing considerations. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick, M. Collins, M. Sciano (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue reviewing substantive testing of accounts payable and accrued expenses. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, Z. Weston (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Call with Z. Weston (Deloitte) to discuss Vitamin shoppe accounts payable classification. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review substantive testing of accounts payable and accrued expenses. | $0.00 | 3.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

04/17/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sciano, May | Continue to review documentation of statement of cash flow for management comments. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Continue to review documentation of statement of cash flow for management comments. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Review documentation of statement of cash flow for management comments. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick (Deloitte) to discuss tie-out tool and supporting financial statement tie-out workpapers. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), Z. Weston (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with B. Bellora, E. Fitzpatrick, M. Parodi, M. Collins (Deloitte) to discuss project wrap up procedures for the financial statement tie-out and sales commission testing. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Review goodwill analysis. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) goodwill valuation analysis approach with new Stout report. | $0.00 | 0.6 | $0.00 |
| Tilma-Ross, Lynne | Review goodwill workpapers. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review working paper summarizing uncorrected and corrected misstatements, including omitted disclosure considerations and conclusions. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Review working paper documenting Understanding of the Freedom VCM entities including economic environment, strategy, governance and capital structures, regulatory environment. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review Audit Summary memorandum. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss going concern disclosure wording. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss open comments in risk assessment workpapers. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss open comments on the draft financial statements. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss status of substantive testing. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review consolidated audit summary memo workpaper. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano (Deloitte) to discuss substantive testing over accounts payable and accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review definite lived intangible asset risk assessment workpaper. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Call with M. Parodi (Deloitte) to discuss Vitamin shoppe accounts payable classification. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review draft management representation letter. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss status of substantive testing. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss open comments on the draft financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss open comments in risk assessment workpapers. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss going concern disclosure wording. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Call with M. Collins (Deloitte) to discuss financial close reporting risk assessment. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), M. Sciano (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.6 | $0.00 |

04/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with Z. Weston, M. Collins, E. Fitzpatrick (Deloitte) to discuss the status of substantive testing workpapers. | $0.00 | 0.9 | $0.00 |
| Bellora, Brandon | Update consolidated disclosure committee checklists. | $0.00 | 3.1 | $0.00 |
| Bellora, Brandon | Review support for internal audit accounts payable testing template. | $0.00 | 3.0 | $0.00 |
| Bergeron, Bailey | Prepare Deferred income tax provision workpaper. | $0.00 | 2.0 | $0.00 |
| Blanco, Nidia | Discuss with D. Carrasco (Deloitte) income tax provision, worthless stock deduction, and selections. | $0.00 | 0.5 | $0.00 |
| Carrasco, Diana | Review additional support related to the 2024 Franchise Group income tax provision testing. | $0.00 | 2.7 | $0.00 |
| Carrasco, Diana | Discuss with N. Blanco (Deloitte) income tax provision, worthless stock deduction, and selections. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Document use of auditor specialist considerations over S. Vettese, S. Guihur, P. Srivatsa and S. Bambroo. | $0.00 | 1.4 | $0.00 |
| Collins, Mikaela | Document the Buddy's Franchise Disclosure Document Management Representation Letter. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Prepare the Buddy's Franchising Disclosure Summary memo. | $0.00 | 1.6 | $0.00 |
| Collins, Mikaela | Prepare the record of consultation memo regarding Buddy's Franchising Disclosure Document. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Review American Freight lease testing. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Draft the Buddy's Franchise Disclosure Document acknowledgement. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/18/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Meeting with Z. Weston, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the status of substantive testing workpapers. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Update the internal information summary tab within the American Freight Sales Commission testing. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the sampling tab within the American Freight Sales Commission testing. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Create a completeness test for the headcount report within the American Freight sales commission expense testing. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight Sales Commission testing per internal audit's testing. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins, B. Bellora (Deloitte) to discuss the status of substantive testing workpapers. | $0.00 | 0.9 | $0.00 |
| Jindal, Ananya | Work on independence workpaper to finalize the hours worked by engagement team members in FY2025. | $0.00 | 2.0 | $0.00 |
| Lassey, Katherine | Review Litigation Memo describing procedures performed over outstanding litigation at Pet Supplies Plus Franchising. | $0.00 | 0.5 | $0.00 |
| Neumann, Logan | Close notes in Legal confirmation procedure memo. | $0.00 | 0.7 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Stand Alone Financial Statement. | $0.00 | 7.4 | $0.00 |
| Parodi, Carlos | Review revenue fraud memo risk assessment. | $0.00 | 1.3 | $0.00 |
| Parodi, Carlos | Review Franchise Group financial statement audit group scoping of significant accounts. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review definite lived intangible asset non significant account risk assessment. | $0.00 | 3.2 | $0.00 |
| Sciano, May | Review draft financial statements. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Respond to comments provided by B. Vineyard (Deloitte) on the Sylvan gain calculation testing. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review management Board of Director meeting minutes for meetings held September 2024 through December 2024. | $0.00 | 1.4 | $0.00 |
| Sciano, May | Summarize testing plan for the next week through the end of the audit. | $0.00 | 1.0 | $0.00 |
| Vineyard, Bradley | Call with J. Arsenault, E. Seeton (FRG), B. Vineyard (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, E. Seeton (FRG), Z. Weston (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review Vitamin Shoppe disclosure committee questionnaire. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the status of substantive testing workpapers. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Review American Freight disclosure committee questionnaire. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review Buddy's disclosure committee questionnaire. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Email M. Steffens (Deloitte) status of the Pet Supplies Plus franchising audits. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review Pet Supplies Plus disclosure committee questionnaire. | $0.00 | 0.4 | $0.00 |

04/19/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Address notes within the Vitamin Shoppe management representation letter. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Research appendix examples to be included within the Franchise Group Inc. management representation letter. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/19/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review appendix A, summary of uncorrected misstatements, to be included within the Franchise Group Inc. management representation letter. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Address notes within the record of consultation memo regarding Buddy's Franchising Disclosure Document. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review the subsidiary reporting package and tie-out review control documentation. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Review Franchise Group Inc.'s Leases memo. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Complete the tie-out of the financial statements within the Deloitte tie-out tool. | $0.00 | 1.9 | $0.00 |
| Fitzpatrick, Emily | Document the financial statement tie-out control within the audit file. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Create the completeness test for the headcount report within the American Freight sales commission expense testing. | $0.00 | 1.1 | $0.00 |
| Sciano, May | Review operating expense detailed selections. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Continue to review cost of sales cycle based analysis for additional support provided by client. | $0.00 | 2.8 | $0.00 |
| Sciano, May | Review cost of sales cycle based analysis for additional support provided by client. | $0.00 | 3.2 | $0.00 |
| Sciano, May | Review revenue cycle based analysis for additional support provided by client. | $0.00 | 2.5 | $0.00 |
| Vineyard, Bradley | Review Pet Supplies Plus engagement team Audit Summary memo documenting conclusions with respect to the Pet Supplies Plus component audit. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/19/2025 | | | | |
| Vineyard, Bradley | Review summary memo documenting procedures performed related to the issuance of an awareness letter with respect to the inclusion of opinion in a Franchise Disclosure Document for Buddy's. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review Vitamin Shoppe engagement team Audit Summary memo documenting conclusions with respect to the Vitamin Shoppe component audit. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Review consultation memo documenting factors considered in conclusion as to whether we would be willing to reissue our opinion in a Franchise Disclosure Document for Buddy's. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review documentation related to the direction, supervision, and review of local office teams. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review draft management representation letter to be received in association with the reissuance of opinion in Buddy's Franchise Disclosure Document. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review draft Vitamin Shoppe management representation letter. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review draft awareness letter to be issued in association with the reissuance of opinion in Buddy's Franchise Disclosure Document. | $0.00 | 0.1 | $0.00 |
| 04/20/2025 | | | | |
| Sciano, May | Perform testing on guarantee liability and expense recorded. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Continue to test guarantee liability and expense recorded. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Summarize the status of fraud specialist scope of work in advance of fraud specialist closing call on 4/22 and review the management inquiries workpaper. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss documenting internal audit's substantive testing of American Freight Accounts Payable and Accrued Expenses. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Address cycle based review notes from Z. Weston (Deloitte) with respect to journal entry selections. | $0.00 | 3.7 | $0.00 |
| Bellora, Brandon | Perform reconciliation between rejected leases and store count for lease completeness procedure. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins, E. Fitzpatrick, M. Sciano (Deloitte) to discuss financial statement tie-out and American Freight Accounts Payable/Accrued Expense testing. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Draft franchise group legal confirmations for external law firm. | $0.00 | 3.0 | $0.00 |
| Bergeron, Bailey | Call with N. Blanco (Deloitte) regarding deferred income tax workpaper items. | $0.00 | 1.0 | $0.00 |
| Bergeron, Bailey | Clear notes on current and deferred income tax testing workpaper. | $0.00 | 1.0 | $0.00 |
| Blanco, Nidia | Discuss with G. Weiss, Z. Weston, K. Sieverding, D. Carrasco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educates equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Blanco, Nidia | Review provision file & audit scoping. | $0.00 | 0.3 | $0.00 |
| Blanco, Nidia | Call with B. Bergeron (Deloitte) regarding deferred income tax workpaper items. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Blanco, Nidia | Review the deferred tax provision workpaper (reviewing rollfoward and sampling selections). | $0.00 | 0.5 | $0.00 |
| Blanco, Nidia | Review the current tax provision testing workpaper. | $0.00 | 1.9 | $0.00 |
| Carrasco, Diana | Analyze the tax implications of the worthless stock deduction. | $0.00 | 2.3 | $0.00 |
| Carrasco, Diana | Email K. Winfree (EY) regarding additional support needed for testing of deferred taxes. | $0.00 | 0.8 | $0.00 |
| Carrasco, Diana | Discuss with G. Weiss, Z. Weston, K. Sieverding, N. Blanco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educate's equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Close notes within the Property, Plant, and Equipment risk assessment. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Respond to L. Keast (Deloitte) regarding Pet Supplies plus Lease testing consistency updates. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review financial statement tie out review control. | $0.00 | 0.9 | $0.00 |
| Collins, Mikaela | Perform accounting research regarding consultations for franchising disclosure documents for instances in which there is a going concern. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Close notes within record of consultation memo regarding Buddy's Franchising Disclosure Document. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Prepare documentation related to fraud inquiries that were held with J. Arsenault (FRG Controller). | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Update the Franchise Group audit planning memo. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Update appendix regarding passed adjustments for inclusion within the franchise group inc. management representation letter. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review American freight lease testing. | $0.00 | 1.3 | $0.00 |
| Collins, Mikaela | Clear notes within the American freight lease testing. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Close notes within the subsidiary reporting package review control. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Email L. Keast (Deloitte) regarding consistency updates for Pet supplies Plus lease testing. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with E. Fitzpatrick, M. Sciano, B. Bellora (Deloitte) to discuss financial statement tie-out and American Freight Accounts Payable/Accrued Expense testing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano (Deloitte) to discuss open review notes on American Freight Sales Commission Testing. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Prepare the Accounts Receivable footnote tab in the financial statement footnote tie-out workpaper. | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Collins, M. Sciano, B. Bellora (Deloitte) to discuss financial statement tie-out and American Freight Accounts Payable/Accrued Expense testing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Prepare the restricted cash tab in the footnote tie-out workpaper. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Download bankruptcy-related rent claims for the Conn's Lease Analysis. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Address notes in the American Freight Sales Commission Expense testing workpaper. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Close notes in the American Freight sales commission expense testing. | $0.00 | 2.5 | $0.00 |
| Lassey, Katherine | Email M. Steffens, L. Keast, K. Lassey (Deloitte) regarding management representation letters and issuance of franchising audits. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lassey, Katherine | Meeting with K. Barrett (Asst. Controller), A. Vecchioni (Technical Accounting Manager) regarding overall status for Franchising audits. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds testing. | $0.00 | 3.9 | $0.00 |
| Parodi, Carlos | Continue reviewing accounts payable and accrueds testing. | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Review year-end tax provision control. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss documenting internal audit's substantive testing of American Freight Accounts Payable and Accrued Expenses. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes (FRG), Z. Weston (Deloitte) to discuss outstanding financial statement requests needed to complete audit. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with Z. Weston (Deloitte) to discuss review notes in the audit testing. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick (Deloitte) to discuss open review notes on American Freight Sales Commission Testing. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review American Freight sales commission testing from internal audit. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Continue to test guarantee liability and expense recorded. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Perform testing on guarantee liability and expense recorded. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Review American Freight Accounts Payable and Accrued Expense testing. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with M. Collins, E. Fitzpatrick, B. Bellora (Deloitte) to discuss financial statement tie-out and American Freight Accounts Payable/Accrued Expense testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/21/2025 | | | | |
| Sieverding, Keith | Discuss with G. Weiss, Z. Weston, N. Blanco, D. Carrasco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educate's equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Sieverding, Keith | Review Conns worthless stock deduction memo. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Review Pet Supplies Plus franchising franchise disclosure document. | $0.00 | 1.4 | $0.00 |
| Vineyard, Bradley | Review Cyber Security Risk Assessment memorandum included in the audit working papers. | $0.00 | 0.4 | $0.00 |
| Weiss, Gregory | Discuss with Z. Weston, K. Sieverding, N. Blanco, D. Carrasco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educate's equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review American Freight accounts payable testing. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Respond to review notes in the financial statements left by B. Vineyard (Deloitte) | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review version 7 of the financial statements. | $0.00 | 1.8 | $0.00 |
| Weston, Zachary | Discuss with G. Weiss, K. Sieverding, N. Blanco, D. Carrasco (Deloitte) the income tax considerations of the worthless stock deduction with respect to Educate's equity in Conns, as well as the Company's reasonable basis position. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with M. Sciano (Deloitte) to discuss review notes in the audit testing. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Call with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss outstanding financial statement requests needed to complete audit. | $0.00 | 0.5 | $0.00 |

04/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Meet with B. Vineyard, Z. Weston, S. Hussain, C. Parodi (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Document fluctuations in sales and cost of sales through significant related accounts using transaction analysis. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Address journal entry review notes regarding user count analysis. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Add Deloitte considerations to American Freight internal audit testing of Accounts Payable and Accrued Expense testing. | $0.00 | 3.5 | $0.00 |
| Bergeron, Bailey | Discuss with N. Blanco, D. Carrasco (Deloitte) testing and additional requests for deferred income tax testing selections. | $0.00 | 0.5 | $0.00 |
| Blanco, Nidia | Continue working on the deferred expense testing workpaper. | $0.00 | 1.8 | $0.00 |
| Blanco, Nidia | Working on the deferred expense testing workpaper. | $0.00 | 4.5 | $0.00 |
| Blanco, Nidia | Discuss with B. Bergeron, D. Carrasco (Deloitte) testing and additional requests for deferred income tax testing selections. | $0.00 | 0.5 | $0.00 |
| Carrasco, Diana | Review tax guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Carrasco, Diana | Review deferred tax workpaper for the 2024 Franchise Group audit. | $0.00 | 6.0 | $0.00 |
| Carrasco, Diana | Discuss with N. Blanco, B. Bergeron (Deloitte) testing and additional requests for deferred income tax testing selections. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/22/2025

| | | | | |
|------|-------------|------|-------|------|
| Cavone, Rocsanna | Prepare Buddy's Tradename valuation testing. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Prepare the franchise group inc. leadsheet. | $0.00 | 2.2 | $0.00 |
| Collins, Mikaela | Review the Franchise Group disclosure committee control testing. | $0.00 | 0.9 | $0.00 |
| Collins, Mikaela | Review American freight lease testing. | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Review the bias in accounting estimates workpaper. | $0.00 | 1.2 | $0.00 |
| Collins, Mikaela | Close notes within record of consultation memo regarding Buddy's Franchising Disclosure Document. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Update store count considerations included within operating expense testing. | $0.00 | 0.3 | $0.00 |
| Hussain, Sofia | Meet with B. Vineyard, Z. Weston, M. Alano, C. Parodi (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Hussain, Sofia | Review workpapers related to management override and fraud specialist procedures. | $0.00 | 2.5 | $0.00 |
| Lassey, Katherine | Discussion with M. Steffens (Deloitte) to close notes in Pet Supplies Plus Franchising Franchise Disclosure Document tie out. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds substantive testing review notes. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements for team delegation. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds substantive testing review notes. | $0.00 | 2.0 | $0.00 |
| Parodi, Carlos | Review American Freight sales commission substantive testing. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/22/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing performed for American Freight sales commission. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meet with B. Vineyard, Z. Weston, M. Alano, S. Hussain (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review operating expense detail testing for franchise group professional fees. | $0.00 | 3.8 | $0.00 |
| Sciano, May | Continue to review operating expense detail testing for franchise group professional fees. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing performed for American Freight sales commission. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review franchise group accounts payable and accrued expense testing. | $0.00 | 1.2 | $0.00 |
| Steffens, Marilyn | Discussion with K. Lassey (Deloitte) to close notes in Pet Supplies Plus Franchising Franchise Disclosure Document tie out. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Meet with Z. Weston, M. Alano, S. Hussain, C. Parodi (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte), A. Kaminsky (Franchise Group) to perform management fraud inquiry procedures. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review final internal control deficiency evaluation for American Freight component. | $0.00 | 0.1 | $0.00 |
| Weiss, Gregory | Review income tax provision and worthless stock deduction for the year ended December 2024 of Franchise Group. | $0.00 | 2.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**04/22/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Review Vitamin Shoppe accounts payable testing. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte), A. Kaminsky (Franchise Group) to perform management fraud inquiry procedures. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review the Buddy's Franchise Disclosure Document acknowledgement letter. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review the Buddy's Franchise Disclosure Document management representation letter. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review the Buddy's Franchise Disclosure Document summary memo. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Meet with B. Vineyard, M. Alano, S. Hussain, C. Parodi (Deloitte) to discuss closing remarks over involvement of fraud specialists, primarily focused on specialist review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review the draft cash flow statement. | $0.00 | 1.8 | $0.00 |

**04/23/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Continue to draft fraud specialist summary memo that summarizes procedures performed by the fraud and forensic specialist group. | $0.00 | 0.5 | $0.00 |
| Alano, Michelle | Draft fraud specialist summary memo that summarizes the procedures performed by the fraud & forensic specialist group. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Meeting with C. Matuska (American freight) for accounts payable and accrued expense selections. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Update disclosure committee control for private audit year end considerations. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Update subsidiary reporting package control for year end considerations. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/23/2025

| | | | | |
|------|-------------|------|-------|------|
| Blanco, Nidia | Work on the deferred expense testing workpaper (updating Right of Use Asset & Fixed asset testing tickmarks per support provided by third party). | $0.00 | 0.7 | $0.00 |
| Blanco, Nidia | Work on the deferred expense testing workpaper. | $0.00 | 3.9 | $0.00 |
| Blanco, Nidia | Continue to work on the deferred expense testing workpaper. | $0.00 | 3.0 | $0.00 |
| Blanco, Nidia | Discuss with D. Carrasco (Deloitte) deferred testing approach, documentation for deferred income tax selections, and identified variances. | $0.00 | 0.6 | $0.00 |
| Carrasco, Diana | Discuss with N. Blanco (Deloitte) deferred testing approach, documentation for deferred income tax selections, and identified variances. | $0.00 | 0.6 | $0.00 |
| Carrasco, Diana | Review tax guided risk assessments for updated tax provision. | $0.00 | 0.8 | $0.00 |
| Carrasco, Diana | Analyze the additional support supporting the deferred tax items selected for testing. | $0.00 | 5.7 | $0.00 |
| Collins, Mikaela | Update franchise group inc. leadsheet. | $0.00 | 0.8 | $0.00 |
| Holman, Cheryl | Finalize two documents Pet Supplies Plus Franchising 2024 Consent and Wag n Wash Franchising 2024 Consent. | $0.00 | 0.1 | $0.00 |
| Lassey, Katherine | Address notes in Pet Supplies Plus Franchising Consents. | $0.00 | 0.2 | $0.00 |
| Neumann, Logan | Close notes in Pet Supplies Plus Franchise Disclosure Document tie-out. | $0.00 | 2.1 | $0.00 |
| Neumann, Logan | Close notes in Wag N' Wash Franchise Disclosure Document tie-out. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds testing. | $0.00 | 3.4 | $0.00 |
| Parodi, Carlos | Continue reviewing accounts payable and accrueds testing. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Update statement of cash flows workpaper based on new draft received from management. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/23/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Call with J. Arsenault, K. Scholes (FRG), Z. Weston (Deloitte) to discuss outstanding financial statement requests needed to complete audit. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review American Freight Accounts Payable and Accrued Expense testing. | $0.00 | 2.0 | $0.00 |
| Sciano, May | Review American Freight Accounts Payable and Accrued Expense testing. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review of Wag n Wash Franchising franchise disclosure document. | $0.00 | 0.8 | $0.00 |
| Weiss, Gregory | Review deferred tax balances for 2024 Franchise Group income tax provision. | $0.00 | 1.2 | $0.00 |
| Weiss, Gregory | Review permanent book/tax adjustments for 2024 Franchise Group income tax provision. | $0.00 | 2.3 | $0.00 |
| Weston, Zachary | Email J. Goldblatt (Deloitte) to discuss the quality review of financial statements. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review Franchise Group accounts payable testing. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review American Freight journal entry summary of cycle based testing. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Review American Freight revenue testing. | $0.00 | 1.8 | $0.00 |
| Weston, Zachary | Review American Freight cost of sales testing. | $0.00 | 1.9 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss outstanding financial statement requests needed to complete audit. | $0.00 | 0.5 | $0.00 |

04/24/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update American freight lease substantive analytical procedures for updated store count considerations. | $0.00 | 4.0 | $0.00 |
| Bergeron, Bailey | Update income tax testing for Franchise Group provision. | $0.00 | 3.5 | $0.00 |
| Blanco, Nidia | Update the deferred expense testing workpaper for the state related selections. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Blanco, Nidia | Work on the deferred expense testing workpaper. | $0.00 | 3.5 | $0.00 |
| Boyle, Matthew | Call with G. Weiss, K. Sieverding (Deloitte) to discuss approach towards auditing worthless stock deduction by Franchise Group. | $0.00 | 0.6 | $0.00 |
| Boyle, Matthew | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), G. Weiss, D. Carrasco, Z. Weston, K. Sieverding (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |
| Boyle, Matthew | Meeting with G. Weiss (Deloitte) to discuss Franchise Group worthless stock deduction position in 2024. | $0.00 | 0.3 | $0.00 |
| Boyle, Matthew | Read Conns worthless stock deduction memo in preparation. | $0.00 | 0.4 | $0.00 |
| Brodsky, Michael | Email M. Brodsky, B. Vineyard, Z. Weston (Deloitte) regarding closing remarks over review of journal entry testing. | $0.00 | 0.5 | $0.00 |
| Carrasco, Diana | Prepare the tax summary memo that summarizes the procedures performed by the Tax Specialist team. | $0.00 | 5.2 | $0.00 |
| Carrasco, Diana | Review tax guided risk assessment analytic. | $0.00 | 0.3 | $0.00 |
| Carrasco, Diana | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), G. Weiss, Z. Weston, M. Boyle, K. Sieverding (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Update American freight lease testing. | $0.00 | 0.8 | $0.00 |
| Collins, Mikaela | Review external lease confirmation received from Young Conaway. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston (Deloitte) to discuss notes on operating lease testing workpaper. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

04/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Goldblatt, Joel | Review management's materiality assessment of issues in their financial statements, assess misstatements and understanding the entity. | $0.00 | 0.8 | $0.00 |
| Goldblatt, Joel | Review draft financial statements. | $0.00 | 0.8 | $0.00 |
| Goldblatt, Joel | Continue to review draft financial statements. | $0.00 | 0.8 | $0.00 |
| Goldblatt, Joel | Continue to review draft financial statements. | $0.00 | 0.4 | $0.00 |
| Goldblatt, Joel | Review scoping, planning & summary memo. | $0.00 | 0.5 | $0.00 |
| Goldblatt, Joel | Meeting with Z. Weston (Deloitte) to discuss the quality review of financial statements. | $0.00 | 0.6 | $0.00 |
| Goldblatt, Joel | Review management representation letters. | $0.00 | 0.3 | $0.00 |
| Goldblatt, Joel | Review management's materiality assessment of issues in their financial statements. | $0.00 | 0.4 | $0.00 |
| Jones, Brandon | Review pre-issuance documents for Pet Supplies Plus Franchising. | $0.00 | 7.6 | $0.00 |
| Jones, Brandon | Review pre-issuance documents for Wag n Wash Franchising. | $0.00 | 7.6 | $0.00 |
| Jones, Brandon | Review pre-issuance documents for National Advertising Fund. | $0.00 | 7.6 | $0.00 |
| Jones, Brandon | Review audit summary memo. | $0.00 | 7.6 | $0.00 |
| Jones, Brandon | Review management representation letter. | $0.00 | 7.6 | $0.00 |
| Murphy, Grace | Research whether Conn's has filed net operating loss (NOL) orders. | $0.00 | 0.8 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Consolidated financial statement. | $0.00 | 8.1 | $0.00 |
| Parodi, Carlos | Continue reviewing accounts payable and accrueds testing. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review sales commission testing. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrueds substantive testing review notes. | $0.00 | 2.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review accounts payable and accrueds testing. | $0.00 | 2.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, Z. Weston (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of our audit report. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review supporting documentation to assess accounting treatment of accrued expense classification. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with Z. Weston, C. Parodi (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of our audit report. | $0.00 | 0.5 | $0.00 |
| Sieverding, Keith | Call with G. Weiss, M. Boyle (Deloitte) to discuss approach towards auditing worthless stock deduction by Franchise Group. | $0.00 | 0.6 | $0.00 |
| Sieverding, Keith | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), G. Weiss, D. Carrasco, Z. Weston, M. Boyle (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Clear notes on the Pet Supplies Plus franchising franchise disclosure document. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Prepare predecessor auditor representation letter. | $0.00 | 1.1 | $0.00 |
| Vineyard, Bradley | Review resolution of review notes on Franchise Group management-prepared memo with respect to Impairment considerations. | $0.00 | 0.2 | $0.00 |
| Weiss, Gregory | Meeting with M. Boyle (Deloitte) to discuss Franchise Group worthless stock deduction position in 2024. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Weiss, Gregory | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), D. Carrasco, Z. Weston, M. Boyle, K. Sieverding (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |
| | Weiss, Gregory | Call with K. Sieverding, M. Boyle (Deloitte) to discuss approach towards auditing worthless stock deduction by Franchise Group. | $0.00 | 0.6 | $0.00 |
| | Weston, Zachary | Review cash flow testing documentation. | $0.00 | 1.1 | $0.00 |
| | Weston, Zachary | Meeting with M. Collins (Deloitte) to discuss notes on operating lease testing workpaper. | $0.00 | 0.9 | $0.00 |
| | Weston, Zachary | Meeting with M. Sciano, C. Parodi (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of our audit report. | $0.00 | 0.5 | $0.00 |
| | Weston, Zachary | Meeting with J. Goldblatt (Deloitte) to discuss the quality review of financial statements. | $0.00 | 0.6 | $0.00 |
| | Weston, Zachary | Review management representation letter. | $0.00 | 0.8 | $0.00 |
| | Weston, Zachary | Respond to review notes on financial statements left by quality reviewer, J. Goldblatt (Deloitte). | $0.00 | 0.7 | $0.00 |
| | Weston, Zachary | Review updates to Company's lease guarantee memo. | $0.00 | 0.6 | $0.00 |
| | Weston, Zachary | Review version 10 of the draft financial statements. | $0.00 | 0.6 | $0.00 |
| | Weston, Zachary | Discuss with E. Seeton (Franchise Group), D. Wagler, H. Tucker, B. Korbutt, K. Winfree (EY), G. Weiss, D. Carrasco, M. Boyle, K. Sieverding (Deloitte) the Company's tax position with regard to the Conn's worthless stock. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Tie out financial statement draft version 10 to substantive testing. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, E. Fitzpatrick, C. Parodi (Deloitte)to discuss the tie-out and related financial statement footnote tie-out workpaper. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Call with M. Sciano, E. Fitzpatrick (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Tie out financial statement draft version 9 to substantive testing. | $0.00 | 3.2 | $0.00 |
| Bellora, Brandon | Update legal procedures memo for received legal confirmation. | $0.00 | 2.0 | $0.00 |
| Bergeron, Bailey | Updated deferred expense testing workpaper. | $0.00 | 4.0 | $0.00 |
| Blanco, Nidia | Revise deferred workpaper. | $0.00 | 3.0 | $0.00 |
| Boyle, Matthew | Draft follow-up questions to K. Winfree (E&Y) related to Conn's worthless stock deduction. | $0.00 | 1.6 | $0.00 |
| Carrasco, Diana | Review the 2024 Franchise Group goodwill (Component 1) deferred tax liability. | $0.00 | 4.7 | $0.00 |
| Carrasco, Diana | Review the 2024 Franchise Group Component 2 goodwill impairment permanent book/tax difference. | $0.00 | 3.4 | $0.00 |
| Collins, Mikaela | Close notes within the leases memo. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Call with Z. Weston (Deloitte) to discuss notes on the leases memo. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review external confirmation received from external law firm. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston (Deloitte) to discuss notes on leases memo. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Update the franchise group inc. leadsheet to include testing references for in scope testing areas. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the financial statement footnote tie-out workpaper with current year footnote support. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with M. Sciano, C. Parodi, B. Bellora (Deloitte) to discuss the tie-out and related financial statement footnote tie-out workpaper. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Call with B. Bellora, M. Sciano (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the financial statement footnote tie-out workpaper with current year footnote support. | $0.00 | 3.7 | $0.00 |
| Goldblatt, Joel | Review Franchise Group Management Representation Letter. | $0.00 | 0.4 | $0.00 |
| Holman, Cheryl | Finalize document "Reissuance_of_Auditors_Reports" | $0.00 | 0.1 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus financial statements. | $0.00 | 7.8 | $0.00 |
| Parodi, Carlos | Review comparison of current year versus prior year franchise group management representation letter. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the tie-out and related financial statement footnote tie-out workpaper. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Call with M. Collins (Deloitte) to discuss notes on the leases memo. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review scoping for trial balance updates for components. | $0.00 | 1.6 | $0.00 |
| Sciano, May | Meeting with E. Fitzpatrick, C. Parodi, B. Bellora (Deloitte) to discuss the tie-out and related financial statement footnote tie-out workpaper. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Call with K. Scholes, J. Arsenault (FRG) to discuss open questions on the financial statements. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Perform financial statement tie out procedures. | $0.00 | 1.3 | $0.00 |
| Sciano, May | Call with B. Bellora, E. Fitzpatrick (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/25/2025

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Call with Z. Weston (Deloitte) to discuss open discussion points to financial statement disclosures. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Summarize management's related party relationships to assess disclosure in the financial statements. | $0.00 | 1.8 | $0.00 |
| Sciano, May | Summarize management's related party relationships to assess disclosure in the financial statements. | $0.00 | 0.8 | $0.00 |
| Sieverding, Keith | Review draft list of information questions in support of worthless stock deduction. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Review final consent for Pet Supplies Plus franchising. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Call with J. Arsenault, E. Seeton (FRG), Z. Weston (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review draft Management Representation Letter for Franchise Group Inc. which is a required communication from management to the auditor regarding representations that are included in the financial statements. | $0.00 | 0.8 | $0.00 |
| Vineyard, Bradley | Review Young Conaway legal letter response. | $0.00 | 0.1 | $0.00 |
| Weiss, Gregory | Review 12/2024 Franchise Group income tax provision audit working papers. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss open discussion points to financial statement disclosures. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Update cash flow testing documentation. | $0.00 | 1.0 | $0.00 |
| Weston, Zachary | Continue to update cash flow testing documentation. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/25/2025**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Update management representation letter. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Update workpaper documenting fraud inquiries of management. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, E. Seeton (FRG), B. Vineyard (Deloitte) to discuss open items in the draft financial statements. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, E. Seeton (FRG) to discuss open items in the draft financial statements. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss audit status including the listing of open items to be completed before the issuance of audit report. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Finalize going concern consultation documentation. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with M. Collins (Deloitte) to discuss notes on leases memo. | $0.00 | 0.4 | $0.00 |

**04/26/2025**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carrasco, Diana | Tie out the tax workpapers to updated draft of the financial statements. | $0.00 | 4.7 | $0.00 |
| Neumann, Logan | Tie out Pet Supplies Plus Consolidated financial statement. | $0.00 | 4.7 | $0.00 |
| Sciano, May | Summarize management's related party relationships to assess disclosure in the financial statements. | $0.00 | 1.8 | $0.00 |
| Vineyard, Bradley | Review draft Buddy's Franchise Disclosure Document to be filed after the issuance of the financial statements. | $0.00 | 1.2 | $0.00 |

**04/27/2025**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bergeron, Bailey | Workpaper preparation for current income tax workpaper, clear comments to testing items. | $0.00 | 2.0 | $0.00 |
| Carrasco, Diana | Update deferred tax workpaper for testing of federal and state net operating loss selection. | $0.00 | 3.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carrasco, Diana | Update the deferred tax workpaper for the analysis related to the valuation allowance. | $0.00 | 5.2 | $0.00 |
| Collins, Mikaela | Document legal procedures memo to explain information obtained from legal confirmations received from external counsel. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Close notes within the legal memo regarding legal cases and legal reserve balances. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update documentation in equity testing workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update documentation in analysis of misstatements template. | $0.00 | 1.2 | $0.00 |
| Vineyard, Bradley | Review final draft of the consolidated financial statements. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Review updated working paper documenting a summary of Board of Director minutes including an update with a summary of meeting that have occurred for which there are no current drafts of minutes. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss comments in the draft financial statements. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss remaining open requests from the Company to complete audit. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss testing of the Sylvan gain. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss testing of the cash flow statement. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Review working paper summarizing testing procedures performed with respect to legal inquiries and related accruals. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review working paper documenting Franchise Group internal control deficiency evaluation and conclusions. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review working paper documenting Pet Supplies Plus internal control deficiency evaluation and conclusions. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review working paper documenting Pet Supplies Plus uncorrected misstatements evaluation and conclusions. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review working paper documenting engagement teams' assessment of independence for personnel participating in the audit engagement. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review management's draft Income Tax Summary Memo detailing significant tax considerations made with respect to the calculation of the income tax provision. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review finalization of Sylvan gain testing workpaper which addressed previous questions and comments on conclusions therein. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss testing of the cash flow statement. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss testing of the Sylvan gain. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss remaining open requests from the Company to complete audit. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Review legal testing procedures memo. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review changes between draft 10 and draft 11 of the financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss comments in the draft financial statements. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Update management representation letter for Franchise Group, Inc. audit | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Update documentation for fraud inquiries of management. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Update documentation on testing the lease guarantee. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/27/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Clear notes from American Freight revenue testing. | $0.00 | 1.6 | $0.00 |
| Weston, Zachary | Review the cash flow statement testing. | $0.00 | 1.6 | $0.00 |

**04/28/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Clear notes in journal entry testing workpapers. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Update scoping and testing strategy to match group audit scoping. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Meeting with Z. Weston, M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Update identification of significant accounts workspace to match group audit scoping. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Address notes within Journal Entry testing for management override. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Tie out financial statement draft to tie out application. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Consolidate trial balances within the trial balance library. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Call with M. Sciano (Deloitte) to discuss cost of sales cycle based analysis for American Freight. | $0.00 | 0.8 | $0.00 |
| Bellora, Brandon | Call with M. Sciano (Deloitte) to discuss revenue cycle-based analysis for American Freight. | $0.00 | 0.6 | $0.00 |
| Bergeron, Bailey | Updated Franchise Group income tax provision testing. | $0.00 | 4.0 | $0.00 |
| Blanco, Nidia | Review documentation for Goodwill & goodwill impairment testing. | $0.00 | 0.4 | $0.00 |
| Blanco, Nidia | Add deferred expense tie out to deferred testing workpaper for federal and state expense split. | $0.00 | 0.5 | $0.00 |
| Blanco, Nidia | Add sign offs to tax testing workpapers & memo. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/28/2025 | | | | |
| Carrasco, Diana | Discussion with Z. Weston, B. Vineyard (Deloitte) regarding the income tax testing procedures and financial footnote disclosure. | $0.00 | 1.1 | $0.00 |
| Carrasco, Diana | Update the tax workpapers for the new tax provision. | $0.00 | 1.2 | $0.00 |
| Carrasco, Diana | Assess the responses related to inquiries regarding timing of the worthless stock deduction for federal income tax purposes. | $0.00 | 2.7 | $0.00 |
| Carrasco, Diana | Audit the 2024 Franchise Group interest expense carryforward deferred tax asset. | $0.00 | 4.6 | $0.00 |
| Collins, Mikaela | Review audit scoping of accounts that are in scope checking accounts have been tested. | $0.00 | 1.8 | $0.00 |
| Collins, Mikaela | Prepare testing over Pet Supplies Plus operating expenses. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Review audit scoping of accounts that are in scope checking accounts have been tested. | $0.00 | 2.1 | $0.00 |
| Collins, Mikaela | Review company's management review of income tax provision control. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Update documentation within the legal summary memo. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Update franchise group leadsheet based on updated amounts. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Prepare record of issuance for the audit planning deliverable. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Prepare record of issuance for the Buddy's franchise disclosure document. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss team tasks to be completed today before issuance of final financial statements. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the footnote tie-out workpaper with financial statement draft numbers. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Update audit team's comments on the financial statement draft per draft sent by J. Arsenault, client contact. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Analyze financials within the tie-out tool per financial statement draft provided by client contact, J. Arsenault. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Collins, Z. Weston, B. Bellora, and M. Parodi (all Deloitte) to discuss final items within the audit file to be completed before filing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Add tickmark to the financial statement tie-out the sale of American Freight inventory at year-end. | $0.00 | 0.2 | $0.00 |
| Fitzpatrick, Emily | Review policy cards within the audit file to see if any had deleted workpaper references. | $0.00 | 1.4 | $0.00 |
| Goldblatt, Joel | Meeting with Z. Weston, J. Goldblatt, B. Vineyard (Deloitte) to discuss status of the audit and financial statements. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), M. Steffens, K. Lassey (Deloitte) regarding overall audit status for Pet Supplies Plus consolidated audit. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review communication to management on results of pet supplies plus consolidated standalone audit. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update documentation in pet supplies plus equity testing workpaper. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Draft pet supplies plus standalone management representation letter. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update documentation in revenue journal entries risk assessment memo. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Update documentation within lease asset testing workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update leadsheet documentation to tie-out to financial statements. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review memo documenting review of management's expert - Tax provider. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Document component management representation letter. | $0.00 | 1.3 | $0.00 |
| Lassey, Katherine | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), M. Steffens, L. Keast (Deloitte) regarding overall audit status for Pet Supplies Plus consolidated audit. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Organize outstanding requests with management to be completed for the day to issue financial statements. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Call with B. Bellora (Deloitte) to discuss cost of sales cycle based analysis for American Freight. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Call with K. Scholes, J. Arsenault (FRG), Z. Weston (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review cash flow updates to the financial statements. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss team tasks to be completed today before issuance of final financial statements. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Close notes to American Freight revenue testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

04/28/2025

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sciano, May | Call with B. Bellora (Deloitte) to discuss revenue cycle based analysis for American Freight. | $0.00 | 0.6 | $0.00 |
| Sieverding, Keith | Review third party responses related to position on worthlessness of Conn stock in 2024. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (client), L. Keast, K. Lassey (Deloitte) regarding overall audit status for Pet Supplies Plus consolidated audit. | $0.00 | 0.5 | $0.00 |
| Vineyard, Bradley | Review working paper documenting the Summary Memo related to fraud specialist procedures as part of the audit. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review working paper documenting identification and consideration of events occurring subsequent to December 28, 2024 through the issuance of the financial statements. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review working paper documenting management fraud inquiries. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Call with E. Seeton (Franchise Group) to discuss status of the audit and anticipated timing of the issuance of our audit report subject to completion of remaining open items. | $0.00 | 0.4 | $0.00 |
| Vineyard, Bradley | Meeting with Z. Weston, J. Goldblatt, B. Vineyard (Deloitte) to discuss status of the audit and financial statements. | $0.00 | 0.6 | $0.00 |
| Vineyard, Bradley | Review signed legal letter received from Franchise Group General Counsel. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review Deloitte internal fair value specialist memorandum regarding fair value assessments and testing of Franchise Group management's specialist value conclusions. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

04/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Vineyard, Bradley | Discussion with Z. Weston, D. Carrasco (Deloitte) regarding the income tax testing procedures and financial statement footnote disclosure. | $0.00 | 1.1 | $0.00 |
| | Vineyard, Bradley | Prepare draft for final proof reads related to planning communication to the Board. | $0.00 | 0.3 | $0.00 |
| | Vineyard, Bradley | Prepare draft for final proof reads related to acknowledgment letter for the Buddy's Franchise Disclosure Document filing. | $0.00 | 0.3 | $0.00 |
| | Vineyard, Bradley | Prepare draft for final proof reads related to opinion. | $0.00 | 0.3 | $0.00 |
| | Vineyard, Bradley | Prepare draft for final proof reads related to reporting communication to the Board. | $0.00 | 0.3 | $0.00 |
| | Vineyard, Bradley | Discussion with Z. Weston (Deloitte) to discuss remaining requests from management for audit completion. | $0.00 | 0.3 | $0.00 |
| | Vineyard, Bradley | Review draft of the consolidated financial statements. | $0.00 | 0.7 | $0.00 |
| | Vineyard, Bradley | Review draft of management representation letter. | $0.00 | 0.3 | $0.00 |
| | Weston, Zachary | Meeting with J. Goldblatt, B. Vineyard (Deloitte) to discuss status of the audit and financial statements. | $0.00 | 0.6 | $0.00 |
| | Weston, Zachary | Discussion with B. Vineyard (Deloitte) to discuss remaining requests from management for audit completion. | $0.00 | 0.3 | $0.00 |
| | Weston, Zachary | Discussion with B. Vineyard, D. Carrasco (Deloitte) regarding the income tax testing procedures and financial statement footnote disclosure. | $0.00 | 1.1 | $0.00 |
| | Weston, Zachary | Email J. Arsenault (Franchise Group) providing comments on version 11 of the financial statements. | $0.00 | 0.4 | $0.00 |
| | Weston, Zachary | Email J. Arsenault (Franchise Group) comments on financial statement disclosures. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/28/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review legal letters received for legal testing procedures. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review financial statement tie out. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Prepare documentation in group audit scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss open questions on the financial statements. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Email K. Scholes (Franchise Group) questions on the March 2025 results for subsequent event testing. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Email T. McMillan-McWaters (Franchise Group) regarding legal case disclosure in the financial statements. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Emailed T. McMillan-McWaters (Franchise Group) on status of legal testing procedures. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |

**04/29/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with E. Fitzpatrick (Deloitte) to discuss testing references in the footnote tie-out workpaper. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Perform tie out of draft financial statements. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Tie out financial statement values to underlying footnote support provided by franchise group. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Tie out financial statements provided by franchise group to tie out. | $0.00 | 2.0 | $0.00 |
| Boyle, Matthew | Review responses from K. Winfree (EY) regarding follow-up questions on Conn's worthless stock deduction. | $0.00 | 0.5 | $0.00 |
| Brodsky, Michael | Review fraud related and associated workpapers. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Continue to review engagement diagnostics issues that were assessed to be archive blockers. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Upload finalized deliverable (audit opinion) into the file. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Upload finalized delivery (planning communication to those charged with governance) into the file. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Upload finalized delivery (results of the audit communication to those charged with governance) into the file. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Review the engagement diagnostics issues that were assessed to be archive blockers. | $0.00 | 1.9 | $0.00 |
| Collins, Mikaela | Close notes within the fair value summary memo. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Read the engagement diagnostics quick reference guide in order to revise Franchise Group engagement diagnostics blocking archive. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora (Deloitte) to discuss testing references in the footnote tie-out workpaper. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update the financial statement tie-out to assess numbers within the income tax footnote. | $0.00 | 1.0 | $0.00 |
| Goldblatt, Joel | Review Franchise Group audit scoping planning and summary memo. | $0.00 | 0.9 | $0.00 |
| Goldblatt, Joel | Review final draft of financial statements. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Draft pet supplies plus standalone management representation letter. | $0.00 | 1.7 | $0.00 |
| Keast, Elizabeth | Tie out of cash flow statement to general ledger. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Update documentation in component management representation letter. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review tie out procedures on the financial statements. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Review American Freight cost of sales testing to add incremental procedures for inventory. | $0.00 | 1.5 | $0.00 |
| Vineyard, Bradley | Review draft Buddy's Franchise Disclosure Document including financial statements and audit opinion. | $0.00 | 0.8 | $0.00 |
| Vineyard, Bradley | Prepared final Board communications regarding planning, scope, and timing of the audit for distribution. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Prepared final Board communications regarding results of the audit for distribution. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review final audited financial statements including audit opinion for distribution. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review Pet Supplies Plus signed management representation letter. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review Vitamin Shoppe signed management representation letter. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review Franchise Group signed management representation letter. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review final Deloitte tax specialist summary memo documenting the results of testing procedures. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss engagement diagnostics and the financial statement tie-out. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review final audit identification of significant accounts. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Review changes to version 13 of the financial statements. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review Franchise Group summary memo. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Email B. Vineyard (Deloitte) regarding requests from management for audit completion. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review final required audit communication to the Board of Directors. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review final financial statement opinion. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Update Vitamin Shoppe management representation letter. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Sent Franchise Group management representation letter in DocuSign. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Sent Vitamin Shoppe management representation letter in DocuSign. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Review tie out of disclosures within the financial statements. | $0.00 | 2.4 | $0.00 |
| Weston, Zachary | Review tie out of financial statements. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Email L. Keats (Deloitte) regarding Pet Supplies Plus management representation letter. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/29/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Email B. Vineyard (Deloitte) regarding status of final sign off of audit. | $0.00 | 0.5 | $0.00 |

**04/30/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss the archive accuracy and completeness checklists. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Update Buddy's franchise disclosure document summary memo for additional guidance that was considered. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Upload the audit opinion deliverable for the Buddy's franchise disclosure document. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Upload the management representation letter for the Buddy's franchise disclosure document. | $0.00 | 0.1 | $0.00 |
| Fitzpatrick, Emily | Prepare the Vitamin Shoppe archive accuracy and completeness checklist. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the post filing audit report change list to include the archive accuracy and completeness checklist. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss the archive accuracy and completeness checklists. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Close archive-blocking issues in the engagement diagnostics for the Franchise Group audit file. | $0.00 | 2.7 | $0.00 |
| Hecht, Nina | Check Independence and communicating with D. Carrasco (Deloitte) to confirm my availability to work on this client. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review goodwill risk assessment and testing workpapers in pet supplies plus standalone audit file. | $0.00 | 1.6 | $0.00 |
| Keast, Elizabeth | Update property, plant and equipment impairment risk assessment documentation. | $0.00 | 2.2 | $0.00 |
| Keast, Elizabeth | Update documentation in equity testing. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Update documentation in intercompany journal entry testing workpaper. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Prepare archiving procedures for the American Freight component file. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Prepare archiving procedures for the Vitamin Shoppe component file. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the archive accuracy and completeness checklists. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Prepare archiving procedures for the American Freight component file. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Prepare archiving procedures for the Vitamin Shoppe component file. | $0.00 | 4.1 | $0.00 |
| Sciano, May | Meeting with M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss the archive accuracy and completeness checklists. | $0.00 | 0.3 | $0.00 |
| Vineyard, Bradley | Review Buddy's Franchise Disclosure Document Management representation letter. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review final Buddy's Franchise Disclosure Document acknowledgement letter. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Close notes on tie out documentation. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review updated Buddy's Home Furnishings Franchise Disclosure Document. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Sent management representation letter to management via DocuSign for Buddy's Franchise Disclosure Document filing. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Review American Freight archive memo. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review final Buddy's Franchise Disclosure Document acknowledgement letter. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 04/30/2025 | | | | |
| Weston, Zachary | Review open requests in the Pet Supplies Plus standalone audit file. | $0.00 | 0.2 | $0.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 8,598.5 | $0.00 |
| *Firm Retention* | | | | |
| 11/05/2024 | | | | |
| Vineyard, Bradley | Call with R. Young, M. Rothchild, Z. Weston (Deloitte) to discuss Deloitte firm retention in Franchise Group bankruptcy. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Call with R. Young, M. Rothchild, B. Vineyard (Deloitte) to discuss Deloitte firm retention in Franchise Group bankruptcy. | $980.00 | 0.5 | $490.00 |
| 11/15/2024 | | | | |
| Weston, Zachary | Respond to questions and gathered information for firm retention filings. | $980.00 | 0.3 | $294.00 |
| 11/19/2024 | | | | |
| Weston, Zachary | Email B. Vineyard (Deloitte) regarding firm retention documents and status of the company's bankruptcy proceedings. | $980.00 | 0.5 | $490.00 |
| 12/02/2024 | | | | |
| Vineyard, Bradley | Call with M. Rothchild and Z. Weston (Deloitte) regarding the Deloitte firm retention filing. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Call with M. Rothchild and B. Vineyard (Deloitte) regarding the Deloitte firm retention filing. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Review the Deloitte firm retention filings. | $980.00 | 0.4 | $392.00 |
| 01/09/2025 | | | | |
| Keast, Elizabeth | Review draft engagement letter for Pet Supplies Plus franchising audits. | $970.00 | 0.6 | $582.00 |
| 01/23/2025 | | | | |
| Keast, Elizabeth | Update Franchising Audit Engagement Letter. | $970.00 | 3.2 | $3,104.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Firm Retention_** | | | | |
| 01/23/2025 | | | | |
| Vineyard, Bradley | Review U.S. Bankruptcy Court Retention Order. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review the engagement letter for the Pet Supplies Plus franchising audits. | $980.00 | 0.4 | $392.00 |
| 01/24/2025 | | | | |
| Jones, Brandon | Review single draft engagement letter to provide audit services to Pet Supplies Plus (PSP), inclusive of PSP's two franchising entities and its National Advertising Fund. | $980.00 | 0.9 | $882.00 |
| 02/06/2025 | | | | |
| Keast, Elizabeth | Prepare Pet Supplies Plus franchising audits engagement letter for issuance. | $970.00 | 0.7 | $679.00 |
| 02/07/2025 | | | | |
| Keast, Elizabeth | Prepare and send franchising and National Advertising Fund audits engagement letter for signature. | $970.00 | 0.4 | $388.00 |
| Walker, Jana | Drafted the Pet Supplies Plus Franchising and National Advertising Fund Audit Engagement letter. | $615.00 | 0.3 | $184.50 |
| 02/20/2025 | | | | |
| Vineyard, Bradley | Review supplemental declaration authorizing the retention of Deloitte & Touche LLP as independent auditors with respect to Pet Supplies Plus Franchise Disclosure Document engagement. | $980.00 | 0.2 | $196.00 |
| Subtotal for Firm Retention: | | | 10.3 | $9,935.50 |
| **_Out of Scope Services_** | | | | |
| 11/04/2024 | | | | |
| Steffens, Marilyn | Review ASC 852 regarding entities in bankruptcy for guidance on impairment of assets. | $980.00 | 1.0 | $980.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 11/11/2024 | | | | |
| Collins, Mikaela | Call with M. Parodi, M. Sciano, E. Fitzpatrick (Deloitte) to discuss the status of bankruptcy proceedings, the audit plan and procedures to be performed. | $845.00 | 0.5 | $422.50 |
| Fitzpatrick, Emily | Call with M. Collins, M. Parodi, M. Sciano (Deloitte) to discuss the status of bankruptcy proceedings, the audit plan and procedures to be performed. | $615.00 | 0.5 | $307.50 |
| Parodi, Carlos | Call with M. Collins, M. Sciano, E. Fitzpatrick (Deloitte) to discuss the status of bankruptcy proceedings, the audit plan and procedures to be performed. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Call with M. Collins, M. Parodi, E. Fitzpatrick (Deloitte) to discuss the status of bankruptcy proceedings, the audit plan and procedures to be performed. | $845.00 | 0.5 | $422.50 |
| Walker, Jana | Meeting with P. Lundy (Deloitte) to discuss work assignment on Pet Supplies Plus engagement for week of 11/11. | $615.00 | 0.2 | $123.00 |
| Walker, Jana | Meeting with P. Lundy (Deloitte) to discuss the salaries and wages analytic and the franchise revenue analytic interim workpapers. | $615.00 | 0.4 | $246.00 |
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss materiality and scoping considerations for planning. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Research public company filings where 10-K was filed pre-emergence to bankruptcy to provide examples of debtor-in-possession financial statements to the client, emailed to J. Arsenault and K. Scholes (Franchise Group). | $980.00 | 0.5 | $490.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 11/12/2024 | | | | |
| Keast, Elizabeth | Meeting with A. Block-Belmonte and K. Barrett (Pet Supplies Plus) to discuss bankruptcy status updates, including the impacts to financial due diligence audits. | $970.00 | 0.7 | $679.00 |
| Steffens, Marilyn | Review ASC 852 regarding accounting guidance over companies in bankruptcy specific to liabilities subject to compromise. | $980.00 | 1.0 | $980.00 |
| Weston, Zachary | Email M. Collins, M. Sciano, A. Saraogi and M. Parodi the information about the bankruptcy proceedings including changes to audit approach that need to be considered. | $980.00 | 0.3 | $294.00 |
| 11/13/2024 | | | | |
| Keast, Elizabeth | Review bankruptcy accounting standards. | $970.00 | 1.7 | $1,649.00 |
| 11/14/2024 | | | | |
| Keast, Elizabeth | Review bankruptcy accounting standards. | $970.00 | 1.2 | $1,164.00 |
| Sciano, May | Call with J. Arsenault and K. Scholes (Franchise Group) and Z. Weston (Deloitte) to discuss audit plan for bankruptcy. | $845.00 | 0.8 | $676.00 |
| Sciano, May | Organize notes from status call with client for bankruptcy plan. | $845.00 | 0.2 | $169.00 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (Franchise Group) and M. Sciano (partial) (Deloitte) to discuss audit plan for bankruptcy. | $980.00 | 0.9 | $882.00 |
| 11/15/2024 | | | | |
| Alas, Brendan | Meeting with M. Sciano, J. Wintrow, M. Parodi (Deloitte) regarding the status of bankruptcy proceedings and audit plan. | $740.00 | 0.5 | $370.00 |
| Keast, Elizabeth | Call with M. Steffens and Z. Weston (Deloitte) to discuss status of bankruptcy proceedings, audit timing, materiality and fresh start accounting. | $970.00 | 1.0 | $970.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 11/15/2024 | | | | |
| Lundy, Peter | Transpose time sheet from paper and pen shorthand tracker to excel file. | $740.00 | 0.9 | $666.00 |
| Parodi, Carlos | Meeting with B. Alas, M. Sciano, J. Wintrow (Deloitte) regarding the status of bankruptcy proceedings and audit plan. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Meeting with B. Alas, J. Wintrow, M. Parodi (Deloitte) regarding the status of bankruptcy proceedings and audit plan. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Review bankruptcy guide for guidance on liabilities subject to compromise and impacts to Franchise Group Financials. | $845.00 | 2.5 | $2,112.50 |
| Steffens, Marilyn | Call with Z. Weston and E. Keast (Deloitte) to discuss status of bankruptcy proceedings, audit timing, materiality and fresh start accounting. | $980.00 | 1.0 | $980.00 |
| Walker, Jana | Call with P. Lundy (Deloitte) to discuss cost of sales testing. | $615.00 | 0.2 | $123.00 |
| Weston, Zachary | Call with M. Steffens and E. Keast (Deloitte) to discuss status of bankruptcy proceedings, audit timing, materiality and fresh start accounting. | $980.00 | 1.0 | $980.00 |
| Wintrow, Jonathan | Meeting with B. Alas, M. Sciano, M. Parodi (Deloitte) regarding the status of bankruptcy proceedings and audit plan. | $845.00 | 0.5 | $422.50 |
| 11/18/2024 | | | | |
| Collins, Mikaela | Perform review of consultations workpaper for bankruptcy considerations and consultation impacts. | $845.00 | 0.2 | $169.00 |
| Sciano, May | Continue to research liabilities subject to compromise and looked at comparative financial statements. | $845.00 | 1.0 | $845.00 |
| Sciano, May | Research liabilities subject to compromise and looked at comparative financial statements. | $845.00 | 1.5 | $1,267.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Out of Scope Services_** | | | | |
| 11/18/2024 | | | | |
| Sciano, May | Call with E. Seeton, J. Arsenault and K. Scholes (Franchise Group), G. Lenos and C. Lowe (EY) and Z. Weston (Deloitte) to discuss an impairment analysis strategy for FY24. | $845.00 | 0.6 | $507.00 |
| Singhal, Vasu | Meeting (partial) with S. Bhardwaj, D. Garg, S. Lnu (partial), A. Saraogi, P. Yadav, B. Khanduja (Deloitte) to discuss the revised Franchise Group time tracker and audit status. | $845.00 | 0.6 | $507.00 |
| Weston, Zachary | Call with E. Seeton, J. Arsenault and K. Scholes (Franchise Group), G. Lenos and C. Lowe (EY) and M. Sciano (Deloitte) to discuss an impairment analysis strategy for FY24. | $980.00 | 0.6 | $588.00 |
| 11/19/2024 | | | | |
| Sciano, May | Call with J. Arsenault and K. Scholes (Franchise Group) and Z. Weston (Deloitte) to discuss tracking plan for liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (Franchise Group) and M. Sciano (Deloitte) to discuss tracking plan for liabilities subject to compromise. | $980.00 | 0.5 | $490.00 |
| 11/20/2024 | | | | |
| Bellora, Brandon | Call in with M. Sciano (Deloitte) regarding the current audit plan due to the bankruptcy proceeding and the status of audit. | $615.00 | 0.5 | $307.50 |
| Bellora, Brandon | Email M. Parodi (Deloitte) regarding the current audit plan due to the bankruptcy proceeding and the status of audit. | $615.00 | 0.5 | $307.50 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) on topics including financial due diligence audit engagement letters, bankruptcy ASC 852 guidance and issuance of restated financials (including wording of opinion and timing). | $970.00 | 1.1 | $1,067.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| **11/20/2024** | | | | |
| Sciano, May | Call in with B. Bellora (Deloitte) regarding the current audit plan due to the bankruptcy proceeding and the status of his current workload. | $845.00 | 0.5 | $422.50 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) on topics including financial due diligence audit engagement letters, bankruptcy ASC 852 guidance and issuance of restated financials (including wording of opinion and timing). | $980.00 | 1.1 | $1,078.00 |
| **11/26/2024** | | | | |
| Jhawar, Rohit | Call with R. Thomas (Deloitte) for sharing update on bankruptcy proceedings. | $740.00 | 0.3 | $222.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes (Franchise Group), Z. Weston (Deloitte) to discuss audit plan including tracking for liabilities subject to compromise, guarantees, annual goodwill impairment analysis and status of American Freight. | $845.00 | 0.5 | $422.50 |
| Thomas, Ronnie | Call with R. Jhawar (Deloitte) for sharing update on bankruptcy proceedings. | $845.00 | 0.3 | $253.50 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (Franchise Group) and M. Sciano (Deloitte) to discuss audit plan including tracking for liabilities subject to compromise, guarantees, annual goodwill impairment analysis and status of American Freight. | $980.00 | 0.5 | $490.00 |
| **12/02/2024** | | | | |
| Collins, Mikaela | Email M. Sciano (Deloitte) to review bankruptcy testing areas and corresponding timeline for testing. | $845.00 | 0.5 | $422.50 |
| Lundy, Peter | Email E. Keast (Deloitte) on tier 1 and tier 2 lenders and auditing of liabilities subject to compromise. | $740.00 | 0.7 | $518.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Services*

**12/02/2024**

| | | | | |
|---|---|---|---|---|
| Parodi, Carlos | Review bankruptcy guidelines applicable to the audit related to liabilities subject to compromise. | $740.00 | 0.9 | $666.00 |
| Weston, Zachary | Call with A. Block-Belmonte (Pet Supplies Plus) regarding audit plan for year-end including timing of Pet Supplies Plus stand alone audit procedures and bankruptcy related accounting impacts. | $980.00 | 0.3 | $294.00 |

**12/03/2024**

| | | | | |
|---|---|---|---|---|
| Keast, Elizabeth | Update classification risk level and document liabilities as a result of bankruptcy and liabilities subject to compromise. | $970.00 | 0.3 | $291.00 |
| Keast, Elizabeth | Discussion with P. Lundy (Deloitte) on basics of tier 1 and tier 2 lenders and auditing of liabilities subject to compromise. | $970.00 | 0.7 | $679.00 |
| Lundy, Peter | Discussion with E. Keast (Deloitte) on basics of tier 1 and tier 2 lenders and auditing of liabilities subject to compromise. | $740.00 | 0.7 | $518.00 |
| Weston, Zachary | Call with J. Arsenault and K. Scholes (Franchise Group) to discuss audit plan including tracking for liabilities subject to compromise and the BR2 accounts receivable sale on October 9 and status of final executed agreements. | $980.00 | 0.7 | $686.00 |

**12/05/2024**

| | | | | |
|---|---|---|---|---|
| Fitzpatrick, Emily | Review the Vitamin Shoppe's "physical inventory count location scoping" workpaper and update numbers based on new materiality after bankruptcy. | $615.00 | 0.6 | $369.00 |
| Saraogi, Astha | Review bankruptcy guide for guidance on liabilities subject to compromise and impacts to Franchise Group Financials. | $970.00 | 1.0 | $970.00 |
| Saraogi, Astha | Review the debtor-in-possession ratings presentation. | $970.00 | 1.5 | $1,455.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

**12/06/2024**

| Saraogi, Astha | Review Franchise Group Press release and summary of bankruptcy proceedings. | $970.00 | 1.0 | $970.00 |

**12/09/2024**

| Keast, Elizabeth | Meeting with M. Steffens, M. Sciano, M. Parodi (Deloitte) to discuss status, including planning discussions for testing of liabilities subject to compromise due to bankruptcy. | $970.00 | 0.5 | $485.00 |
| Parodi, Carlos | Meeting with M. Steffens, E. Keast, M. Sciano (Deloitte) to discuss status, including planning discussions for testing of liabilities subject to compromise due to bankruptcy. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Meeting with M. Steffens, E. Keast, M. Parodi (Deloitte) to discuss status, including planning discussions for testing of liabilities subject to compromise due to bankruptcy. | $845.00 | 0.5 | $422.50 |
| Steffens, Marilyn | Meeting with E. Keast, M. Sciano, M. Parodi (Deloitte) to discuss status, including planning discussions for testing of liabilities subject to compromise due to bankruptcy. | $980.00 | 0.5 | $490.00 |

**12/10/2024**

| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss initial testing plan for liabilities subject to compromise, fraud brainstorming/testing and preliminary goodwill testing plan. | $845.00 | 0.3 | $253.50 |
| Sciano, May | Call with J. Arsenault and K. Scholes (Franchise Group) to discuss audit plan including liabilities subject to compromise, guarantees, annual goodwill impairment analysis and status of American Freight closures. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss initial testing plan for liabilities subject to compromise, fraud brainstorming/testing and preliminary goodwill testing plan. | $845.00 | 0.3 | $253.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 12/10/2024 | | | | |
| Sciano, May | Email Z. Weston (Deloitte) regarding testing plan for liabilities subject to compromise. | $845.00 | 0.6 | $507.00 |
| 12/12/2024 | | | | |
| Parodi, Carlos | Work on Freedom VCM Badcock securitized accounts receivable risk assessment. | $740.00 | 1.2 | $888.00 |
| Saraogi, Astha | Email Z. Weston (Deloitte) regarding the plan and timing of testing given the bankruptcy proceedings. | $970.00 | 0.7 | $679.00 |
| 12/17/2024 | | | | |
| Sciano, May | Prepare for external status call with Franchise Group management by organizing plan for liabilities subject to compromise testing. | $845.00 | 0.6 | $507.00 |
| Sciano, May | Call with J. Arsenault and K. Scholes (Franchise Group) to discuss audit plan including tracking for liabilities subject to compromise, guarantees, annual goodwill impairment analysis and status of American Freight closures. | $845.00 | 0.9 | $760.50 |
| 12/23/2024 | | | | |
| Weston, Zachary | Prepare memo and identified workpapers for Vitamin Shoppe workpaper diligence review. | $980.00 | 0.8 | $784.00 |
| 12/24/2024 | | | | |
| He, Catherine | Email R. Goldberg, B. Vineyard, C. He, M. Morton, and Z. Weston (Deloitte) to gather information for workpaper access review to be performed of the Vitamin Shoppe 2023 audit file by RSM US LLP for seller due diligence. | $970.00 | 0.2 | $194.00 |
| 01/04/2025 | | | | |
| Vineyard, Bradley | Review workpaper access memo and listing of workpapers for which access may be provided to the company's advisors (RSM LLC). | $980.00 | 0.3 | $294.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 01/06/2025 | | | | |
| Morton, Michael | Review workpaper for the Vitamin Shoppe 2023 audit workpaper access review by RSM LLC. | $980.00 | 0.7 | $686.00 |
| 01/07/2025 | | | | |
| Goldberg, Robert | Meeting with R. Goldberg, B. Vineyard, C. He, M. Morton, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| He, Catherine | Meeting with R. Goldberg, B. Vineyard, M. Morton, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $970.00 | 0.5 | $485.00 |
| Morton, Michael | Meeting with R. Goldberg, B. Vineyard, C. He, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Meeting with R. Goldberg, C. He, M. Morton, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Meeting with R. Goldberg, B. Vineyard, C. He, M. Morton, Z. Weston (Deloitte) to discuss the access letter for a workpaper access review to be performed of the Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| 01/08/2025 | | | | |
| Aggarwal, Apoorv | Meeting with S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $615.00 | 0.7 | $430.50 |
| Bhardwaj, Sahil | Meeting with A. Aggarwal, S. Manocha, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $740.00 | 0.7 | $518.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 01/08/2025 | | | | |
| Keast, Elizabeth | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, V. Singhal (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $970.00 | 0.7 | $679.00 |
| Khanduja, Bhavya | Review liabilities subject to compromise detail provided by client for year end audit. | $615.00 | 2.5 | $1,537.50 |
| Manocha, Semantika | Meeting with A. Aggarwal, S. Bhardwaj, P. Yadav, V. Singhal, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $740.00 | 0.7 | $518.00 |
| Sciano, May | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group), Z. Weston (Deloitte) to discuss discontinued operations classification for American Freight and plan for liabilities subject to compromise testing. | $845.00 | 0.6 | $507.00 |
| Singhal, Vasu | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, P. Yadav, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $845.00 | 0.7 | $591.50 |
| Steffens, Marilyn | Call with A. Belmonte, K. Barret (pet supplies plus) to discuss impairment of stores and closing of store under bankruptcy. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Prepare the Vitamin Shoppe 2023 audit file for remote access review by RSM US LLP for seller due diligence. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group), M. Sciano (Deloitte) to discuss discontinued operations classification for American Freight and plan for liabilities subject to compromise testing. | $980.00 | 0.6 | $588.00 |
| Yadav, Pragati | Meeting with A. Aggarwal, S. Bhardwaj, S. Manocha, V. Singhal, E. Keast (Deloitte) to understand bankruptcy impact on PSP FY 24 audit. | $615.00 | 0.7 | $430.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Services*

**01/09/2025**

| | | | | |
|---|---|---|---|---|
| Goldberg, Robert | Review working paper authorization and access letter for access to Vitamin Shoppe 2023 audit file. | $980.00 | 0.5 | $490.00 |
| He, Catherine | Review Freedom/Franchise sell side due diligence access letters for RSM access to Vitamin Shoppe workpapers. | $970.00 | 0.7 | $679.00 |
| Parodi, Carlos | Prepare workpapers for access review to be performed of the Vitamin Shoppe 2023 audit file by the Company's sell side due diligence firm. | $740.00 | 3.6 | $2,664.00 |
| Parodi, Carlos | Prepare workpapers for access review to be performed of the Vitamin Shoppe 2023 audit file by the Company's sell side due diligence firm. | $740.00 | 2.2 | $1,628.00 |
| Vineyard, Bradley | Review RSM LLC authorization/access letter seeking to obtain access to Vitamin Shoppe 2023 audit working papers. | $980.00 | 0.3 | $294.00 |
| Weston, Zachary | Prepare the Vitamin Shoppe 2023 audit file for remote access review by RSM LLC. | $980.00 | 0.8 | $784.00 |

**01/10/2025**

| | | | | |
|---|---|---|---|---|
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte), S. Divatia, J. Buckley (external - Internal Audit) to discuss status, prepare for testing of liabilities subject to compromise due to bankruptcy. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Prepare workpapers for access review to be performed of the Vitamin Shoppe 2023 audit file  by the Company's sell side due diligence firm. | $740.00 | 2.0 | $1,480.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte), S. Divatia, J. Buckley (external - Internal Audit) to discuss status, prepare for testing of liabilities subject to compromise due to bankruptcy. | $740.00 | 0.5 | $370.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 01/10/2025 | | | | |
| Parodi, Carlos | Continue to prepare workpapers for access review to be performed of the Vitamin Shoppe 2023 audit file by the Company's sell side due diligence firm. | $740.00 | 2.1 | $1,554.00 |
| Sciano, May | Research liabilities subject to compromise testing template for internal audit. | $845.00 | 2.5 | $2,112.50 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte), S. Divatia, J. Buckley (external - Internal Audit) to discuss status, prepare for testing of liabilities subject to compromise due to bankruptcy. | $845.00 | 0.5 | $422.50 |
| Weston, Zachary | Prepare the Vitamin Shoppe 2023 audit file for remote access review. | $980.00 | 1.2 | $1,176.00 |
| 01/14/2025 | | | | |
| Steffens, Marilyn | Review bankruptcy guidance in ASC 852 for financial statement disclosure implications. | $980.00 | 1.1 | $1,078.00 |
| Vineyard, Bradley | Review and sign-off on final 1) Deloitte executed authorization/access letter, and 2) executed authorization/access letter signed by management and RSM LLC. | $980.00 | 0.1 | $98.00 |
| 01/15/2025 | | | | |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss open questions on going concern risk assessment in relation to bankruptcy considerations. | $615.00 | 0.5 | $307.50 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss open questions on going concern risk assessment in relation to bankruptcy considerations. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review mapping for new accounts within draft year-end component trial balances related to bankruptcy. | $740.00 | 1.5 | $1,110.00 |
| 01/17/2025 | | | | |
| Bellora, Brandon | Review documentation on bankruptcy related to leases at American freight. | $615.00 | 2.0 | $1,230.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 01/17/2025 | | | | |
| Fitzpatrick, Emily | Update the test of details testing template for the testing of liabilities subject to compromise. | $615.00 | 0.7 | $430.50 |
| Parodi, Carlos | Review bankruptcy guidelines for current year audit procedures. | $740.00 | 1.7 | $1,258.00 |
| Parodi, Carlos | Work on archiving Vitamin Shoppe workpaper review access file. | $740.00 | 1.1 | $814.00 |
| Sciano, May | Review liabilities subject to compromise files provided by the client. | $845.00 | 0.5 | $422.50 |
| 01/20/2025 | | | | |
| Keast, Elizabeth | Meeting with A. Block-Belmonte (PSP, Controller), M. Steffens (Deloitte) to discuss audit status, bankruptcy status, and liabilities subject to compromise. | $970.00 | 1.1 | $1,067.00 |
| Weston, Zachary | Review archive associated with the Vitamin Shoppe workpaper review by RSM LLC | $980.00 | 0.2 | $196.00 |
| 01/21/2025 | | | | |
| Collins, Mikaela | Review company's American Freight liabilities subject to compromise compilation. | $845.00 | 0.4 | $338.00 |
| 01/22/2025 | | | | |
| Sciano, May | Review Buddy's liabilities subject to compromise file to create testing plan. | $845.00 | 0.5 | $422.50 |
| 01/23/2025 | | | | |
| Collins, Mikaela | Research liabilities subject to compromise guidance. | $845.00 | 0.7 | $591.50 |
| Weston, Zachary | Review mapping of the company's new accounts associated with liabilities subject to compromise including reviewing the guidance in ASC 852 and ASC 842 related to leases in liabilities subject to compromise. | $980.00 | 1.1 | $1,078.00 |
| 01/25/2025 | | | | |
| Keast, Elizabeth | Review bankruptcy accounting guide related to leases/stores closing. | $970.00 | 1.6 | $1,552.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 01/27/2025 | | | | |
| Keast, Elizabeth | Research presentation & disclosure for leases during bankruptcy. | $970.00 | 0.8 | $776.00 |
| Parodi, Carlos | Review guidance for liabilities subject to compromise and impact to testing. | $740.00 | 0.7 | $518.00 |
| 01/29/2025 | | | | |
| Parodi, Carlos | Review example financial statements which have filed under bankruptcy financial reporting framework. | $740.00 | 0.7 | $518.00 |
| Parodi, Carlos | Review testing approach for liabilities subject to compromise. | $740.00 | 1.3 | $962.00 |
| 01/30/2025 | | | | |
| Parodi, Carlos | Develop testing approach risk assessment for liabilities subject to compromise. | $740.00 | 3.1 | $2,294.00 |
| Parodi, Carlos | Email M. Sciano (Deloitte) regarding scoping and testing approach for liabilities subject to compromise. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Prepare third-party debt confirmations for debtor-in-possession debt. | $740.00 | 1.8 | $1,332.00 |
| 01/31/2025 | | | | |
| Keast, Elizabeth | Research accounting for building lease of former store, one store is closed (closed as part of bankruptcy). | $970.00 | 1.1 | $1,067.00 |
| 02/01/2025 | | | | |
| Steffens, Marilyn | Analyze risk assessment and consultation as it relates to going concern and bankruptcy. | $980.00 | 0.9 | $882.00 |
| 02/03/2025 | | | | |
| Bellora, Brandon | Prepare badcock receivables testing workpaper. | $615.00 | 3.9 | $2,398.50 |
| Bellora, Brandon | Update legal confirmations for bankruptcy consideration. | $615.00 | 4.0 | $2,460.00 |
| Fitzpatrick, Emily | Create the manual confirmation for the debtor in possession new money term loans. | $615.00 | 0.8 | $492.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

**02/03/2025**

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding valuation analysis performed by third-party due to bankruptcy, and audit implications of valuation. | $970.00 | 0.8 | $776.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss scoping and testing approach for liabilities subject compromise. | $740.00 | 0.7 | $518.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss scoping and testing approach for liabilities subject compromise. | $845.00 | 0.7 | $591.50 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding valuation analysis performed by third-party due to bankruptcy, and audit implications of valuation. | $980.00 | 0.8 | $784.00 |

**02/06/2025**

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review scoping for liabilities subject to compromise. | $740.00 | 1.1 | $814.00 |

**02/07/2025**

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review selections for liabilities subject to compromise testing. | $740.00 | 1.3 | $962.00 |

**02/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with K. Barrett (Pet Supplies Plus), M. Steffens (Deloitte) regarding liabilities subject to compromise. | $970.00 | 0.3 | $291.00 |
| Parodi, Carlos | Review liability subject to compromise accounts payable details. | $740.00 | 1.1 | $814.00 |
| Parodi, Carlos | Meeting with J. Buckley, H. Singh (external - internal audit) to discuss liability subject to compromise accounts payable. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss selection scoping for testing of liabilities subject to compromise. | $740.00 | 0.6 | $444.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss selection scoping for testing of liabilities subject to compromise. | $845.00 | 0.6 | $507.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 02/10/2025 | | | | |
| Sciano, May | Meeting with Z. Weston (Deloitte), J. Arsenault, K. Scholes (FRG), S. Deravin, G. Leno (EY) to discuss bankruptcy topics including lease classification, liabilities subject to compromise matters, Conn's lease guarantee. | $845.00 | 1.1 | $929.50 |
| Steffens, Marilyn | Discussion with K. Barrett (Pet Supplies Plus), E. Keast (Deloitte) regarding liabilities subject to compromise. | $980.00 | 0.3 | $294.00 |
| Weston, Zachary | Meeting with M. Sciano (Deloitte), J. Arsenault, K. Scholes (FRG), S. Deravin, G. Leno (EY) to discuss bankruptcy topics including lease classification, liabilities subject to compromise matters, Conn's lease guarantee. | $980.00 | 1.1 | $1,078.00 |
| 02/11/2025 | | | | |
| Barton, Christopher | Research liabilities subject to compromise to assess if deferred tax liabilities should be included. | $980.00 | 0.6 | $588.00 |
| Keast, Elizabeth | Discussion with A. Block-Belmonte (Pet Supplies Plus), M. Steffens (Deloitte) regarding goodwill preliminary valuation analysis results. | $970.00 | 0.3 | $291.00 |
| Parodi, Carlos | Continue to review liabilities subject to compromise scoping. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review liabilities subject to compromise scoping. | $740.00 | 3.8 | $2,812.00 |
| Parodi, Carlos | Meeting with J. Buckley (Vitamin Shoppe) to discuss liability subject to compromise reconciliations. | $740.00 | 0.5 | $370.00 |
| Steffens, Marilyn | Discussion with A. Block-Belmonte (Pet Supplies Plus), E. Keast (Deloitte) regarding goodwill preliminary valuation analysis results. | $980.00 | 0.3 | $294.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/12/2025 | | | | |
| Collins, Mikaela | Discuss with Z. Weston (Deloitte) testing approach for liabilities subject to compromise testing buckets, right of use asset impairment, and planned testing approach for leases & Goodwill Impairment. | $845.00 | 0.6 | $507.00 |
| Keast, Elizabeth | Call with M. Steffens, Z. Weston (Deloitte) regarding goodwill preliminary valuation results, and going concern consultation. | $970.00 | 0.7 | $679.00 |
| Parodi, Carlos | Review liability subject to compromise scoping. | $740.00 | 3.0 | $2,220.00 |
| Weston, Zachary | Discuss with M. Collins (Deloitte) testing approach for liabilities subject to compromise testing buckets, right of use asset impairment, and planned testing approach for leases & Goodwill Impairment. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Review draft Pet Supplies Plus goodwill valuation and impairment calculation. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Call with M. Steffens, E. Keast (Deloitte) regarding goodwill valuation results and going concern consultation. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Review liabilities to subject to compromise mapping of general ledger accounts. | $980.00 | 0.4 | $392.00 |
| 02/13/2025 | | | | |
| Egea, Silvana | Read Ernst & Young LLP goodwill valuation report to assess scope. | $970.00 | 0.5 | $485.00 |
| Keast, Elizabeth | Develop testing plan for liabilities subject to compromise accounts. | $970.00 | 2.1 | $2,037.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss year-end scoping over liabilities subject to compromise. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review scoping for liabilities subject to compromise testing. | $740.00 | 3.1 | $2,294.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss year-end scoping over liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/13/2025 | | | | |
| Sciano, May | Summarize liabilities subject to compromise scoping. | $845.00 | 0.4 | $338.00 |
| Sciano, May | Organize Vitamin Shoppe liabilities subject to compromise population and make selections. | $845.00 | 2.6 | $2,197.00 |
| Walker, Jana | Made selections from subledger detail for liabilities subject to compromise as a result of bankruptcy. | $615.00 | 0.7 | $430.50 |
| Walker, Jana | Updated audit scoping for Liabilities Subject to Compromise accounts. | $615.00 | 0.4 | $246.00 |
| Weston, Zachary | Email to internal fair value specialists (S. Egea Deloitte) with information on Pet Supplies Plus, Vitamin Shoppe, and Buddy's goodwill impairment analysis for testing in the current year. | $980.00 | 0.1 | $98.00 |
| Weston, Zachary | Review draft Pet Supplies Plus and Vitamin Shoppe goodwill impairment analyses performed by third party. | $980.00 | 1.2 | $1,176.00 |
| 02/14/2025 | | | | |
| Parodi, Carlos | Review scoping for liabilities subject to compromise. | $740.00 | 0.8 | $592.00 |
| Weston, Zachary | Call with J. Arsenault (FRG), A. Blocke-Belmonte (Pet Supplies Plus) to discuss the planned approach on goodwill impairment recognition. | $980.00 | 0.4 | $392.00 |
| 02/15/2025 | | | | |
| Walker, Jana | Made selections from subledger detail for liabilities subject to compromise as a result of bankruptcy. | $615.00 | 0.6 | $369.00 |
| 02/17/2025 | | | | |
| Bambroo, Sahil | Draft scoping memo for the goodwill impairment testing to be performed. | $615.00 | 1.0 | $615.00 |
| Bambroo, Sahil | Review the initial analysis in terms of the goodwill assumptions, indicated values and high level observations. | $615.00 | 1.5 | $922.50 |
| Bambroo, Sahil | Meeting with V. Bhargav (Deloitte) to discuss execution of the goodwill and impairment analysis. | $615.00 | 1.0 | $615.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Services*

02/17/2025

| | | | | |
|---|---|---|---|---|
| BHARGAV, VARALA ASHISH | Prepare math check model to replicate the goodwill valuation model for the Pet Supplies Plus reporting unit. | $615.00 | 4.0 | $2,460.00 |
| BHARGAV, VARALA ASHISH | Continue to prepare math check model to replicate the goodwill valuation model for the Pet Supplies Plus reporting unit. | $615.00 | 2.0 | $1,230.00 |
| BHARGAV, VARALA ASHISH | Meeting with S. Bambroo (Deloitte) to discuss execution of the goodwill and impairment analysis. | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | Update liabilities subject to compromise testing workpapers. | $615.00 | 0.7 | $430.50 |
| Parodi, Carlos | Review testing approach for reorganization expenses. | $740.00 | 1.2 | $888.00 |
| Parodi, Carlos | Review liabilities subject to compromise scoping. | $740.00 | 0.8 | $592.00 |

02/18/2025

| | | | | |
|---|---|---|---|---|
| Bambroo, Sahil | Execute the Vitamin Shoppe goodwill valuation math check model. | $615.00 | 6.0 | $3,690.00 |
| Bambroo, Sahil | Complete testing of Vitamin Shoppe goodwill peer company research. | $615.00 | 2.5 | $1,537.50 |
| Bambroo, Sahil | Complete testing of Vitamin Shoppe goodwill discounted cash flow analysis. | $615.00 | 2.5 | $1,537.50 |
| Bambroo, Sahil | Complete testing of Vitamin Shoppe goodwill Long Term Growth Rate research. | $615.00 | 1.0 | $615.00 |
| Bellora, Brandon | Update goodwill impairment analysis with draft third party valuation reports. | $615.00 | 1.6 | $984.00 |
| BHARGAV, VARALA ASHISH | Prepare the income approach analysis model for Pet Supplies Plus reporting unit to test the discount rate assumption in the goodwill valuation model. | $615.00 | 2.5 | $1,537.50 |
| BHARGAV, VARALA ASHISH | Prepare the market approach analysis model for Pet Supplies Plus Reporting Unit to test the guideline public company valuation method used in the Preparer's valuation model. | $615.00 | 2.5 | $1,537.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/18/2025 | | | | |
| BHARGAV, VARALA ASHISH | Research to test preparer's long-term growth rate assumption from both macro-economic and micro-economic perspectives for Pet Supplies Plus reporting unit. | $615.00 | 0.5 | $307.50 |
| BHARGAV, VARALA ASHISH | Research to test the control premium used by the Preparer in their market approach analysis for the Pet Supplies Plus Reporting Unit. | $615.00 | 0.5 | $307.50 |
| Collins, Mikaela | Create a listing of questions regarding goodwill and tradename impairment testing approach. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Meeting with R. Maietta, S. Divatia (Vitamin Shoppe), M. Sciano (Deloitte) to discuss testing sampling approach for liabilities subject to compromise. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review reorganization expenses selections. | $740.00 | 0.8 | $592.00 |
| Sciano, May | Meeting with R. Maietta, S. Divatia (Vitamin Shoppe), M. Parodi (Deloitte) to discuss testing sampling approach for liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Set up testing work plan for reorganization expenses for Franchise Group. | $845.00 | 0.7 | $591.50 |
| 02/19/2025 | | | | |
| Bambroo, Sahil | Execute the Buddy's Furnishing goodwill impairment testing. | $615.00 | 2.5 | $1,537.50 |
| Bambroo, Sahil | Execute the Buddy's Furnishing goodwill impairment peer company research. | $615.00 | 2.4 | $1,476.00 |
| Bambroo, Sahil | Execute the Buddy's Furnishing goodwill impairment Long Term Growth Rate. | $615.00 | 1.0 | $615.00 |
| BHARGAV, VARALA ASHISH | Prepare the math check model to replicate the preparer's valuation model to check for mathematical accuracy and calculations for the Buddy's Home Furnishings Reporting Unit. | $615.00 | 3.9 | $2,398.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

**02/19/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Document responses to the internal fair value specialists scoping questions. | $845.00 | 0.7 | $591.50 |
| Collins, Mikaela | Update goodwill and tradename impairment testing template. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss testing approach for goodwill impairment. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss testing approach for goodwill impairment. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing approach for selection for liabilities subject to compromise. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review reorganization expenses for Vitamin Shoppe. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review internal fair value specialist involvement. | $740.00 | 0.8 | $592.00 |
| Sciano, May | Prepare selections for Vitamin Shoppe liabilities subject to compromise. | $845.00 | 0.2 | $169.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing approach for selection for liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Weston, Zachary | Review the goodwill impairment summaries. | $980.00 | 0.8 | $784.00 |
| Weston, Zachary | Meeting with M. Collins (Deloitte) to discuss testing approach for goodwill impairment. | $980.00 | 0.4 | $392.00 |

**02/20/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bambroo, Sahil | Meeting with V. Bhargav (Deloitte) regarding workpapers and questions list for Pet Supplies Plus and Vitamin Shoppe goodwill impairment testing. | $615.00 | 1.0 | $615.00 |
| Bambroo, Sahil | Meet with A. Bhargav (Deloitte) to review execution of goodwill impairment analysis for three reporting units, workpapers (Math Check, Income Approach, Market Approach) created for each Reporting Unit, Comparative analysis to previous ASC 805 audit (Augus | $615.00 | 1.5 | $922.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

02/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| BHARGAV, VARALA ASHISH | Meeting with S. Bambroo (Deloitte) regarding workpapers and questions list for Pet Supplies Plus and Vitamin Shoppe impairment testing. | $615.00 | 1.0 | $615.00 |
| BHARGAV, VARALA ASHISH | Prepare preliminary questions list based on the impairment analysis for the Pet Supplies Plus Reporting Unit. | $615.00 | 4.0 | $2,460.00 |
| BHARGAV, VARALA ASHISH | Meet with S. Bambroo (Deloitte) to review execution of goodwill impairment analysis for three reporting units, workpapers (Math Check, Income Approach, Market Approach) created for each Reporting Unit, Comparative analysis to previous ASC 805 audit (Augus | $615.00 | 1.5 | $922.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss testing approach for goodwill impairment. | $845.00 | 0.6 | $507.00 |
| Collins, Mikaela | Research Public Company comparison method for calculating impairment. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Review documentation for the internal fair value specialist scoping memo. | $845.00 | 1.2 | $1,014.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss the impairment analysis workpaper, specifically working on analysis of the Pet Supplies Plus component. | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | Review prior year purchase price allocation memorandum for the misstatement impacting goodwill in fiscal year 2023. | $615.00 | 1.5 | $922.50 |
| Fitzpatrick, Emily | Update the Pet Supplies Plus goodwill impairment analysis workpaper with revenue growth analysis. | $615.00 | 3.0 | $1,845.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss the impairment analysis workpaper, specifically working on analysis of the Pet Supplies Plus component. | $740.00 | 1.0 | $740.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/20/2025 | | | | |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss testing approach for goodwill impairment. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review selections made for Vitamin Shoppe liabilities subject to compromise. | $740.00 | 0.7 | $518.00 |
| Sciano, May | Review claims filed through bankruptcy proceedings. | $845.00 | 2.0 | $1,690.00 |
| Weston, Zachary | Review activity in Badcock receivables recorded at Franchise Group, Inc. during 2024. | $980.00 | 1.3 | $1,274.00 |
| 02/21/2025 | | | | |
| Bambroo, Sahil | Review the workpapers prepared for buddy's goodwill impairment testing. | $615.00 | 3.5 | $2,152.50 |
| Bambroo, Sahil | Discuss with V. Bhargav (Deloitte) workpapers and Questions list for Buddy's Home Furnishings goodwill impairment calculation. | $615.00 | 0.5 | $307.50 |
| BHARGAV, VARALA ASHISH | Prepare preliminary questions list based on the impairment analysis for the Buddy's Home Furnishings Reporting Unit. | $615.00 | 4.0 | $2,460.00 |
| BHARGAV, VARALA ASHISH | Discuss with S. Bambroo (Deloitte) workpapers and Questions list for Buddy's Home Furnishings impairment calculation. | $615.00 | 0.5 | $307.50 |
| Collins, Mikaela | Update internal fair value specialist procedures to include public company method considerations. | $845.00 | 0.4 | $338.00 |
| Fitzpatrick, Emily | Respond to M. Parodi's (Deloitte) email to open comment on the goodwill & tradename guided risk assessment about company-specific risk premiums. | $615.00 | 0.4 | $246.00 |
| Fitzpatrick, Emily | Update the Pet Supplies Plus goodwill impairment analysis workpaper to describe the various rates applicable to analysis. | $615.00 | 2.5 | $1,537.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/21/2025 | | | | |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss preparing selections for liabilities subject to compromise. | $740.00 | 1.0 | $740.00 |
| Parodi, Carlos | Email M. Collins (Deloitte) regarding testing approach for goodwill impairment. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review impairment expense testing approach. | $740.00 | 1.3 | $962.00 |
| Sciano, May | Meeting with M. Parodi ( Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss preparing selections for liabilities subject to compromise. | $845.00 | 1.0 | $845.00 |
| Sciano, May | Review chapter 11 bankruptcy filing petition. | $845.00 | 0.7 | $591.50 |
| Sciano, May | Review chapter 11 bankruptcy first day declaration. | $845.00 | 1.2 | $1,014.00 |
| Smith, Matthew | Document selections for liabilities subject to compromise testing. | $740.00 | 0.8 | $592.00 |
| Walker, Jana | Increase risk levels of related liability accounts and included documentation (records of audit procedures via memos and/or structured data) within workpapers for accounts affected by bankruptcy. | $615.00 | 0.9 | $553.50 |
| Weston, Zachary | Review sixth amended chapter 11 plan and disclosure document for accounting implications. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Review American Freight sale agreement of additional stores dated January 29, 2025 for accounting implications. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review American Freight sale agreement of stores dated January 10, 2025 for accounting implications. | $980.00 | 0.7 | $686.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Services*

02/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Prepare test of details of reorganization expenses incurred as a result of bankruptcy proceedings. | $615.00 | 4.0 | $2,460.00 |
| Collins, Mikaela | Review bankruptcy accounting guidance for liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Review company's bankruptcy lease accounting memo. | $845.00 | 0.8 | $676.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss general bankruptcy related matters and corresponding impacts to the 2024 financial statements. | $845.00 | 1.2 | $1,014.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss liabilities subject to compromise and testing status. | $845.00 | 1.4 | $1,183.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss goodwill impairment testing approach. | $845.00 | 0.8 | $676.00 |
| Egea, Silvana | Review scoping memo for goodwill impairment testing. | $970.00 | 0.5 | $485.00 |
| Egea, Silvana | Review goodwill impairment analysis exhibits provided by Ernst & Young LLP. | $970.00 | 0.5 | $485.00 |
| Fitzpatrick, Emily | Update the significant assumptions section of the Pet Supplies Plus goodwill impairment analysis workpaper to describe the company-specific risk premium and present value factor. | $615.00 | 1.0 | $615.00 |
| Keast, Elizabeth | Research bankruptcy audit opinion language. | $970.00 | 0.8 | $776.00 |
| Keast, Elizabeth | Update documentation in memorandum on audit opinion considerations as it relates to required bankruptcy disclosures. | $970.00 | 1.2 | $1,164.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/24/2025 | | | | |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss general bankruptcy related matters and corresponding impacts to the 2024 financial statements. | $740.00 | 1.2 | $888.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss liabilities subject to compromise and testing status. | $740.00 | 1.4 | $1,036.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss liabilities subject to compromise and testing status. | $845.00 | 1.4 | $1,183.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss general bankruptcy related matters and corresponding impacts to the 2024 financial statements. | $845.00 | 1.2 | $1,014.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss goodwill impairment testing approach. | $845.00 | 0.8 | $676.00 |
| Sciano, May | Read through current bankruptcy filings assessing potential impact to audit procedures. | $845.00 | 1.5 | $1,267.50 |
| Srivatsa, Prashanth | Review bankruptcy guidelines, applicability to Franchise Group, reviewing the uniqueness of the analysis and comparability to the prior analysis (as of the PPA last year). | $740.00 | 3.2 | $2,368.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss general bankruptcy related matters and corresponding impacts to the 2024 financial statements. | $980.00 | 1.2 | $1,176.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss liabilities subject to compromise and testing status. | $980.00 | 1.4 | $1,372.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss goodwill impairment testing approach. | $980.00 | 0.8 | $784.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Out of Scope Services** | | | | |
| 02/25/2025 | | | | |
| Bambroo, Sahil | Meeting with A. Bhargav, P. Srivatsa (Deloitte) to discuss the preliminary questions for goodwill impairment testing. | $615.00 | 2.1 | $1,291.50 |
| Bellora, Brandon | Prepare memorandum over audit engagement team's legal procedures memorandum using bankruptcy considerations. | $615.00 | 4.0 | $2,460.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss questions on goodwill & tradename impairment analysis and the reorganization expense testing. | $615.00 | 0.6 | $369.00 |
| BHARGAV, VARALA ASHISH | Meeting with S. Bambroo, P. Srivatsa (Deloitte) to discuss the preliminary questions for goodwill impairment testing. | $615.00 | 2.1 | $1,291.50 |
| Collins, Mikaela | Review Pet Supplies Plus goodwill and tradename valuation report. | $845.00 | 0.3 | $253.50 |
| Collins, Mikaela | Review company's lease liabilities subject to compromise memo. | $845.00 | 0.6 | $507.00 |
| Fitzpatrick, Emily | Continue to clear notes to the Pet Supplies Plus goodwill and tradenames impairment analysis workpaper. | $615.00 | 2.5 | $1,537.50 |
| Fitzpatrick, Emily | Continue to clear notes to the Pet Supplies Plus goodwill and tradenames impairment analysis workpaper. | $615.00 | 0.6 | $369.00 |
| Fitzpatrick, Emily | Meeting with C. Parodi (Deloitte) to discuss questions on goodwill & tradename impairment analysis and the reorganization expense testing. | $615.00 | 0.6 | $369.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding status of debtor in possession testing workpaper. | $740.00 | 0.5 | $370.00 |
| Keast, Elizabeth | Perform additional journal entry data profiling as a result of bankruptcy proceedings. | $970.00 | 3.8 | $3,686.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding journal entry testing approach for entity in bankruptcy. | $970.00 | 0.4 | $388.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 02/25/2025 | | | | |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding status of debtor in possession testing workpaper. | $615.00 | 0.5 | $307.50 |
| Khanduja, Bhavya | Prepare debtor in possession financing substantive analytical procedure workpaper. | $615.00 | 2.9 | $1,783.50 |
| Khanduja, Bhavya | Set up debtor in possession financing fees substantive analytical procedure workpaper. | $615.00 | 3.7 | $2,275.50 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss questions on goodwill & tradename impairment analysis and the reorganization expense testing. | $740.00 | 0.6 | $444.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding status of debtor in possession testing workpaper. | $970.00 | 0.5 | $485.00 |
| Sciano, May | Review technical accounting memorandum on discontinued operations. | $845.00 | 1.7 | $1,436.50 |
| Sciano, May | Review technical accounting memorandum on leases liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Srivatsa, Prashanth | Meeting with S. Bambroo, A. Bhargav (Deloitte) to discuss the preliminary questions for goodwill impairment testing. | $740.00 | 2.1 | $1,554.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding journal entry testing approach for entity in bankruptcy. | $980.00 | 0.4 | $392.00 |
| Vineyard, Bradley | Review updated client continuance and risk assessment form for change in circumstances (bankruptcy). | $980.00 | 0.1 | $98.00 |
| Weston, Zachary | Review managements draft accounting memorandum on rejected/abandoned leases. | $980.00 | 0.9 | $882.00 |
| 02/26/2025 | | | | |
| Bellora, Brandon | Meeting with E. Fitzpatrick (Deloitte) to discuss reorganization expense testing. | $615.00 | 0.5 | $307.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/26/2025 | | | | |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss the preparation of workpaper summarizing the events leading to bankruptcy filing. | $615.00 | 0.6 | $369.00 |
| Egea, Silvana | Review the goodwill testing analysis and supporting workpapers. | $970.00 | 1.0 | $970.00 |
| Fitzpatrick, Emily | Sample invoices from legal expense and professional fees accrual support for Franchise Group reorganization expense testing. | $615.00 | 1.5 | $922.50 |
| Fitzpatrick, Emily | Review the general ledger detail for the reorganization expense account to total credit and debit balances for testing. | $615.00 | 0.3 | $184.50 |
| Fitzpatrick, Emily | Update the tradename valuation analysis in the Pet Supplies Plus goodwill and tradenames impairment analysis workpaper. | $615.00 | 1.5 | $922.50 |
| Fitzpatrick, Emily | Meeting with B. Bellora (Deloitte) to discuss reorganization expense testing. | $615.00 | 0.5 | $307.50 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss sampling for reorganization expense testing. | $615.00 | 0.5 | $307.50 |
| Keast, Elizabeth | Update Pet Supplies Plus audit opinion bankruptcy considerations memo. | $970.00 | 0.2 | $194.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss sampling for reorganization expense testing. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss the preparation of workpaper summarizing the events leading to bankruptcy filing. | $845.00 | 0.6 | $507.00 |
| Smith, Matthew | Research reconciling difference between accounts for liabilities subject to compromise testing. | $740.00 | 1.8 | $1,332.00 |
| Srivatsa, Prashanth | Review the workpapers for goodwill impairment testing. | $740.00 | 5.4 | $3,996.00 |
| 02/27/2025 | | | | |
| Bellora, Brandon | Prepare testing workpaper for liabilities subject to compromise balances. | $615.00 | 4.0 | $2,460.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/27/2025 | | | | |
| Collins, Mikaela | Review guidance for liabilities subject to compromise specific to leases. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss testing approach for impairment testing. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Review the goodwill workpaper for Pet Supplies Plus. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Steffens, E. Keast, M. Parodi (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $845.00 | 0.4 | $338.00 |
| Egea, Silvana | Review questions to be provided to preparer for the goodwill impairment testing. | $970.00 | 1.0 | $970.00 |
| Fitzpatrick, Emily | Update documentation in the reorganization expenses testing workpaper. | $615.00 | 1.0 | $615.00 |
| Keast, Elizabeth | Meeting with Z. Weston, M. Collins, M. Steffens, M. Parodi (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $970.00 | 0.4 | $388.00 |
| Keast, Elizabeth | Prepare additional journal entry testing selections for National Advertising Fund audit as a result of bankruptcy proceedings. | $970.00 | 0.4 | $388.00 |
| Keast, Elizabeth | Prepare additional journal entry testing selections for Pet Supplies Plus consolidated audit as a result of bankruptcy proceedings. | $970.00 | 2.8 | $2,716.00 |
| Keast, Elizabeth | Prepare additional journal entry testing selections for Pet Supplies Plus franchising audit as a result of bankruptcy proceedings. | $970.00 | 0.4 | $388.00 |
| Keast, Elizabeth | Prepare additional journal entry testing selections for Wag n Wash franchising audit as a result of bankruptcy proceedings. | $970.00 | 0.4 | $388.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss testing approach for impairment testing. | $740.00 | 0.5 | $370.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

**02/27/2025**

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Steffens, E. Keast (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $740.00 | 0.4 | $296.00 |
| Steffens, Marilyn | Meeting with Z. Weston, M. Collins, E. Keast, M. Parodi (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Meeting with M. Collins, M. Steffens, E. Keast, M. Parodi (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review the Badcock receivables reserve and secured borrowing calculation. | $980.00 | 0.8 | $784.00 |

**02/28/2025**

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review Pet Supplies Plus goodwill and tradename testing template. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss testing approach for impairment expense. | $845.00 | 0.6 | $507.00 |
| Collins, Mikaela | Meeting with B. Vineyard, Z. Weston, C. Parodi (Deloitte) to discuss the testing approach for impairment expense. | $845.00 | 1.2 | $1,014.00 |
| Egea, Silvana | Review questions to be provided to preparer for the goodwill impairment testing. | $970.00 | 1.0 | $970.00 |
| Fitzpatrick, Emily | Research Franchise Group for update on legal counsel for bankruptcy proceedings. | $615.00 | 0.5 | $307.50 |
| Keast, Elizabeth | Document bankruptcy update inquiry from D. McNamara (Pet Supplies Plus). | $970.00 | 0.2 | $194.00 |
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding questions in liabilities subject to compromise testing. | $970.00 | 0.3 | $291.00 |
| Parodi, Carlos | Meeting with B. Vineyard, Z. Weston, M. Collins (Deloitte) to discuss the testing approach for impairment expense. | $740.00 | 1.2 | $888.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| **02/28/2025** | | | | |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss testing approach for impairment expense. | $740.00 | 0.6 | $444.00 |
| Sciano, May | Review presentation of bankruptcy timeline for summary memo. | $845.00 | 0.3 | $253.50 |
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding questions in liabilities subject to compromise testing. | $740.00 | 0.3 | $222.00 |
| Smith, Matthew | Document detail testing selections, compiling and sending follow up questions for client for subject to compromise accounts payable testing. | $740.00 | 2.5 | $1,850.00 |
| Srivatsa, Prashanth | Discuss with S. Guihur regarding the preliminary questions before sending them over to auditors. | $740.00 | 1.8 | $1,332.00 |
| Vineyard, Bradley | Meeting with Z. Weston, M. Collins, C. Parodi (Deloitte) to discuss the testing approach for impairment expense. | $980.00 | 1.2 | $1,176.00 |
| Weston, Zachary | Meeting with B. Vineyard, M. Collins, C. Parodi (Deloitte) to discuss the testing approach for impairment expense. | $980.00 | 1.2 | $1,176.00 |
| Weston, Zachary | Review the company's American Freight discontinued operations accounting memo. | $980.00 | 1.7 | $1,666.00 |
| Weston, Zachary | Review the Company's lease accounting memorandum for liabilities subject to compromise. | $980.00 | 1.9 | $1,862.00 |
| **03/01/2025** | | | | |
| Smith, Matthew | Document liabilities subject to compromise testing selections. | $740.00 | 3.1 | $2,294.00 |
| **03/03/2025** | | | | |
| Sciano, May | Review technical accounting memo on debtor in possession financing. | $845.00 | 0.8 | $676.00 |
| Steffens, Marilyn | Review ASC 852 guidance for bankruptcy financial statement presentation. | $980.00 | 0.8 | $784.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 03/04/2025 | | | | |
| Bellora, Brandon | Meeting with C. Parodi (Deloitte) to discuss sampling approach for liabilities subject to compromise. | $615.00 | 0.8 | $492.00 |
| BHARGAV, VARALA ASHISH | Update goodwill testing summary memo with Guideline Public Company valuation analysis for Pet Supplies Plus Reporting Unit . | $615.00 | 1.0 | $615.00 |
| BHARGAV, VARALA ASHISH | Update goodwill testing summary memo with Guideline Public Company valuation analysis for Vitamin Shoppe Reporting Unit. | $615.00 | 1.0 | $615.00 |
| BHARGAV, VARALA ASHISH | Update goodwill testing summary memo with Guideline Public Company valuation analysis for Buddy's Home Furnishings Reporting Unit. | $615.00 | 1.0 | $615.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss sampling approach for liabilities subject to compromise testing. | $740.00 | 0.8 | $592.00 |
| Sciano, May | Review reorganization expenses detail testing. | $845.00 | 1.5 | $1,267.50 |
| Sciano, May | Review technical accounting memo on debtor in possession (DIP) financing. | $845.00 | 1.3 | $1,098.50 |
| 03/05/2025 | | | | |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the goodwill impairment at Pet Supplies Plus and impact to Franchising entities. | $970.00 | 0.5 | $485.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the liabilities subject to compromise in the Pet Supplies Plus Franchise disclosure document statements. | $970.00 | 0.6 | $582.00 |
| Parodi, Carlos | Review American Freight accrued expense subject to compromise details. | $740.00 | 1.1 | $814.00 |
| Sciano, May | Review technical accounting memo on debtor-in-possession DIP financing provided by management. | $845.00 | 2.0 | $1,690.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 03/05/2025 | | | | |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the goodwill impairment at Pet Supplies Plus and impact to Franchising entities. | $980.00 | 0.5 | $490.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the liabilities subject to compromise in the Pet Supplies Plus Franchise disclosure document statements. | $980.00 | 0.6 | $588.00 |
| Walker, Jana | Prepare additional documentation of accrued liabilities subject to compromise testing. | $615.00 | 0.9 | $553.50 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the liabilities subject to compromise in the Pet Supplies Plus Franchise disclosure document statements. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the goodwill impairment at Pet Supplies Plus and impact to Franchising entities. | $980.00 | 0.5 | $490.00 |
| 03/06/2025 | | | | |
| Bellora, Brandon | Draft liabilities subject to compromise accrued expense selections for substantive testing. | $615.00 | 2.5 | $1,537.50 |
| BHARGAV, VARALA ASHISH | Update summary memo with business overview for the Company Specific Risk Premium (CSRP) analysis for Pet Supplies Plus goodwill valuation. | $615.00 | 2.0 | $1,230.00 |
| Egea, Silvana | Review testing for the Pet Supplies Plus goodwill valuation analysis. | $970.00 | 1.5 | $1,455.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the bankruptcy wording to be included in the financial statement audit opinion. | $970.00 | 0.6 | $582.00 |
| Keast, Elizabeth | Meeting with M. Steffens, Z. Weston (Deloitte) to discuss the bankruptcy approved orders that impact Pet Supplies Plus. | $970.00 | 0.7 | $679.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 03/06/2025 | | | | |
| Smith, Matthew | Document follow up responses from pet supplies for liabilities subject to compromise - accrued and accounts payable testing. | $740.00 | 1.5 | $1,110.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the bankruptcy wording to be included in the financial statement audit opinion. | $980.00 | 0.6 | $588.00 |
| Steffens, Marilyn | Meeting with L. Keast, Z. Weston (Deloitte) to discuss the bankruptcy approved orders that impact Pet Supplies Plus. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the bankruptcy approved orders that impact Pet Supplies Plus. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Meeting with M. Steffens, L. Keast (Deloitte) to discuss the bankruptcy wording to be included in the financial statement audit opinion. | $980.00 | 0.6 | $588.00 |
| 03/07/2025 | | | | |
| Bambroo, Sahil | Review the testing of the Pet Supplies Plus goodwill valuation. | $615.00 | 1.0 | $615.00 |
| Bellora, Brandon | Calculate total retention bonuses distributed within bankruptcy filings for expense testing. | $615.00 | 1.0 | $615.00 |
| BHARGAV, VARALA ASHISH | Update summary memo with Company Specific Risk Premium (CSRP) analysis for Vitamin Shoppe goodwill valuation. | $615.00 | 2.0 | $1,230.00 |
| Egea, Silvana | Review supporting workpapers for the goodwill analysis. | $970.00 | 0.8 | $776.00 |
| 03/08/2025 | | | | |
| Walker, Jana | Update additional documentation for liabilities subject to compromise testing. | $615.00 | 0.6 | $369.00 |
| 03/10/2025 | | | | |
| Alano, Michelle | Meeting with B. Vineyard, S. Hussain, M. Collins, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss fraud inquiries related to bankruptcy topics. | $740.00 | 0.5 | $370.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 03/10/2025 | | | | |
| Bambroo, Sahil | Meeting with M. Collins M. Parodi (Deloitte) to discuss internal fair value specialist questions regarding Goodwill valuation testing. | $615.00 | 0.4 | $246.00 |
| Bellora, Brandon | Meeting with B. Vineyard, S. Hussain, M. Alano, M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss fraud inquiries related to bankruptcy topics. | $615.00 | 0.5 | $307.50 |
| Bellora, Brandon | Review Pet Supplies Plus (PSP) retention bonus payments to report out total amount for bonus testing. | $615.00 | 1.5 | $922.50 |
| Collins, Mikaela | Meeting with B. Vineyard, S. Hussain, M. Alano, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss fraud inquiries related to bankruptcy topics. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Discuss with M. Sciano (Deloitte) testing plan for bankruptcy related account balances. | $845.00 | 1.0 | $845.00 |
| Egea, Silvana | Meeting with M. Collins, S. Guihur, P. Srivatsa, D. Sutaria, S. Bambroo, M. Parodi (Deloitte) to discuss internal fair value specialist questions for auditors. | $970.00 | 0.4 | $388.00 |
| Fitzpatrick, Emily | Email A Ficken (client) regarding selections for reorganization expense testing. | $615.00 | 0.4 | $246.00 |
| Fitzpatrick, Emily | Address review notes on the reorganization expense testing workpaper. | $615.00 | 0.5 | $307.50 |
| Hussain, Sofia | Meeting with B. Vineyard, M. Alano, M. Collins, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss fraud inquiries related to bankruptcy topics. | $970.00 | 0.5 | $485.00 |
| Keast, Elizabeth | Meeting with K. Lassey (Deloitte) to discuss background of Pet Supplies Plus and bankruptcy proceedings. | $970.00 | 1.4 | $1,358.00 |
| Lassey, Katherine | Meeting with L. Keast (Deloitte) to discuss background of Pet Supplies Plus and bankruptcy proceedings. | $740.00 | 1.4 | $1,036.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 03/10/2025 | | | | |
| Parodi, Carlos | Meeting with B. Vineyard, S. Hussain, M. Alano, M. Collins, M. Sciano, B. Bellora (Deloitte) to discuss fraud inquiries related to bankruptcy topics. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Set up outline to prepare memo summarizing bankruptcy proceedings. | $845.00 | 0.3 | $253.50 |
| Sciano, May | Set up related to preparing reorganization testing. | $845.00 | 0.3 | $253.50 |
| Sciano, May | Reconcile debt agreements identified in third party debtor in possession memo. | $845.00 | 1.1 | $929.50 |
| Sciano, May | Discuss with M. Collins (Deloitte) testing plan for bankruptcy related account balances. | $845.00 | 1.0 | $845.00 |
| Sciano, May | Meeting with B. Vineyard, S. Hussain, M. Alano, M. Collins, M. Parodi, B. Bellora (Deloitte) to discuss fraud inquiries related to bankruptcy topics. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Review reorganization expenses. | $845.00 | 0.6 | $507.00 |
| Vineyard, Bradley | Meeting with S. Hussain, M. Alano, M. Collins, M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss fraud inquiries related to bankruptcy topics. | $980.00 | 0.5 | $490.00 |
| Walker, Jana | Pulling detail for liabilities subject to compromise accounts for testing. | $615.00 | 0.2 | $123.00 |
| 03/11/2025 | | | | |
| Goodspeed, Madison | Meeting with L. Keast (Deloitte) to discuss background of Pet Supplies Plus and bankruptcy proceedings. | $845.00 | 0.8 | $676.00 |
| Keast, Elizabeth | Meeting with M. Goodspeed (Deloitte) to discuss background of Pet Supplies Plus and bankruptcy proceedings. | $970.00 | 0.8 | $776.00 |
| Sciano, May | Review memo which outlines the transactions at Franchise related to bankruptcy and audit response. | $845.00 | 1.3 | $1,098.50 |
| Smith, Matthew | Document follow up client responses regarding liabilities subject to compromise test of detail selections for accounts payable and accrued expense. | $740.00 | 1.3 | $962.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 03/12/2025 | | | | |
| Bambroo, Sahil | Create the sensitivities presented by EY as part of the responses for goodwill valuation testing. | $615.00 | 5.0 | $3,075.00 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss reorganization expense testing support related to store closures for test of details procedure. | $615.00 | 1.0 | $615.00 |
| BHARGAV, VARALA ASHISH | Update math check workpaper with de-risked Company Specific Risk Premium (CSRP) sensitivity analysis for the Pet Supplies Plus Reporting Unit. | $615.00 | 0.6 | $369.00 |
| BHARGAV, VARALA ASHISH | Update math check workpaper with de-risked Company Specific Risk Premium (CSRP) Sensitivity analysis for the Vitamin Shoppe Reporting Unit. | $615.00 | 0.6 | $369.00 |
| BHARGAV, VARALA ASHISH | Update math check workpaper with de-risked Company Specific Risk Premium (CSRP) Sensitivity analysis for the Buddy's Home Furnishings Reporting Unit. | $615.00 | 0.8 | $492.00 |
| Egea, Silvana | Review responses from third party questions related to the goodwill analysis. | $970.00 | 1.5 | $1,455.00 |
| Saraogi, Astha | Review amendment to debtor in possession credit agreement. | $970.00 | 1.0 | $970.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss reorganization expense testing support related to store closures for test of details procedure. | $845.00 | 1.0 | $845.00 |
| Sciano, May | Review technical accounting memo on reorganization expenses. | $845.00 | 1.3 | $1,098.50 |
| Sciano, May | Review technical accounting memo on liabilities subject to compromise. | $845.00 | 1.0 | $845.00 |
| 03/13/2025 | | | | |
| Bambroo, Sahil | Perform goodwill impairment testing for Franchise Group entities. | $615.00 | 1.0 | $615.00 |
| Bambroo, Sahil | Email A. Bhargav (Deloitte) follow ups to the EY's response of the questions list for goodwill valuation testing. | $615.00 | 0.5 | $307.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 03/13/2025 | | | | |
| Bambroo, Sahil | Review follow ups to the EY's response of the questions for goodwill valuation testing. | $615.00 | 1.0 | $615.00 |
| Bellora, Brandon | Update reorganization expense testing workpaper utilizing invoice support for selections. | $615.00 | 4.0 | $2,460.00 |
| Bellora, Brandon | Update reorganization expense testing using invoice support provided by client. | $615.00 | 4.0 | $2,460.00 |
| BHARGAV, VARALA ASHISH | Update math check workpapers for Buddy's Home Furnishings Reporting Units with royalty rate support data. | $615.00 | 1.0 | $615.00 |
| BHARGAV, VARALA ASHISH | Provide questions to EY on the royalty rate support data for Vitamin Shoppe goodwill valuation. | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | Update the Franchise Group Reorganization expense testing with additional support from A. Ficken (FRG). | $615.00 | 1.8 | $1,107.00 |
| Keast, Elizabeth | Review accounts payable liabilities subject to compromise testing. | $970.00 | 0.8 | $776.00 |
| Keast, Elizabeth | Review accrued expense liabilities subject to compromise testing. | $970.00 | 0.7 | $679.00 |
| Keast, Elizabeth | Document deferred compensation bonus adjustment moving to liabilities subject to compromise as a result of bankruptcy. | $970.00 | 1.8 | $1,746.00 |
| Parodi, Carlos | Review selections for franchise group liabilities subject to compromise testing. | $740.00 | 2.6 | $1,924.00 |
| Srivatsa, Prashanth | Review the responses to the EY questions and reviewed the updated workpapers for goodwill valuation testing. | $740.00 | 4.1 | $3,034.00 |
| Steffens, Marilyn | Review W N W Franchising financial statements bankruptcy footnotes. | $980.00 | 1.0 | $980.00 |
| 03/14/2025 | | | | |
| Egea, Silvana | Review responses received by the preparer to the Internal Fair Value Specialist (IFVS) questions. | $970.00 | 1.0 | $970.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 03/14/2025 | | | | |
| Fitzpatrick, Emily | Continue to update the Franchise Group reorganization expense testing workpaper. | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | Update the Franchise Group reorganization expense testing workpaper. | $615.00 | 1.5 | $922.50 |
| Fitzpatrick, Emily | Review additional supporting documentation for Franchise Group reorganization expense testing. | $615.00 | 0.5 | $307.50 |
| Keast, Elizabeth | Research bankruptcy accounting guidance on chapter 11 disclosure considerations. | $970.00 | 0.8 | $776.00 |
| Parodi, Carlos | Review support for medical expense payments allowed during bankruptcy. | $740.00 | 1.1 | $814.00 |
| Sciano, May | Respond questions via email to K. Scholes (FRG) regarding bankruptcy expense testing. | $845.00 | 0.9 | $760.50 |
| Steffens, Marilyn | Review bankruptcy disclosures for WNW Franchising financial statements. | $980.00 | 2.0 | $1,960.00 |
| 03/17/2025 | | | | |
| Bambroo, Sahil | Review follow ups to the EY's responses to initial questions for goodwill valuation testing. | $615.00 | 0.6 | $369.00 |
| Egea, Silvana | Review responses to questions related to the goodwill analysis. | $970.00 | 1.0 | $970.00 |
| Keast, Elizabeth | Review bankruptcy disclosure guidance (ASC 852). | $970.00 | 1.1 | $1,067.00 |
| Lassey, Katherine | Perform Liabilities Subject To Compromise substantive testing for WNW Franchising. | $740.00 | 0.9 | $666.00 |
| Lassey, Katherine | Perform Liabilities Subject To Compromise substantive testing for Pet Supplies Plus Franchising. | $740.00 | 0.9 | $666.00 |
| Sciano, May | Provide comments to J. Arsenault (FRG) on the bankruptcy technical accounting memo. | $845.00 | 1.3 | $1,098.50 |
| Sciano, May | Review technical accounting memo on reorganization expenses. | $845.00 | 0.9 | $760.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 03/17/2025 | | | | |
| Sciano, May | Review technical accounting memo on liabilities subject to compromise. | $845.00 | 1.7 | $1,436.50 |
| Sciano, May | Discuss with Z. Weston (Deloitte) technical accounting memos and testing approach for certain guarantees. | $845.00 | 0.6 | $507.00 |
| Sciano, May | Discuss with Z. Weston (Deloitte) guidance on restructuring expenses and financial statement presentation. | $845.00 | 0.6 | $507.00 |
| Sciano, May | Respond to questions to K. Scholes, J. Arsenault (FRG) via email regarding reorganization expenses. | $845.00 | 0.9 | $760.50 |
| Sciano, May | Review bankruptcy filings related to the sale of American Freight stores subsequent to year-end. | $845.00 | 1.1 | $929.50 |
| Steffens, Marilyn | Review bankruptcy areas in franchise financial statement. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Discuss with M. Sciano (Deloitte) guidance on restructuring expenses and financial statement presentation. | $980.00 | 0.6 | $588.00 |
| 03/18/2025 | | | | |
| Bambroo, Sahil | Update findings (summary) memo. | $615.00 | 4.5 | $2,767.50 |
| BHARGAV, VARALA ASHISH | Update summary memo with analysis for Company Specific Risk Premium (CSRP) and guideline public company method. | $615.00 | 3.0 | $1,845.00 |
| Fitzpatrick, Emily | Continue to update the Franchise Group reorganization expense testing to include a tickmark for a completeness test. | $615.00 | 0.8 | $492.00 |
| Fitzpatrick, Emily | Update the Franchise Group reorganization expense testing to include a tickmark for a completeness test. | $615.00 | 1.0 | $615.00 |
| Saraogi, Astha | Review debtor in possession financing fees workpaper. | $970.00 | 2.7 | $2,619.00 |
| Sciano, May | Review FRG reorganization expense testing. | $845.00 | 2.4 | $2,028.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 03/18/2025 | | | | |
| Weston, Zachary | Review the Company's accounting position paper on reorganization expenses. | $980.00 | 0.9 | $882.00 |
| Weston, Zachary | Review the Company's accounting position paper on liabilities subject to compromise. | $980.00 | 0.8 | $784.00 |
| Weston, Zachary | Review the Company's accounting position paper on lease liabilities impact of bankruptcy proceedings. | $980.00 | 1.1 | $1,078.00 |
| 03/19/2025 | | | | |
| Fitzpatrick, Emily | Email A. Ficken (client) for additional supporting documentation for Franchise Group Reorganization Expense Testing. | $615.00 | 0.5 | $307.50 |
| Fitzpatrick, Emily | Continue to close review notes on Franchise Group Reorganization Expense testing. | $615.00 | 0.8 | $492.00 |
| Fitzpatrick, Emily | Close review notes on Franchise Group Reorganization Expense testing. | $615.00 | 1.4 | $861.00 |
| Weston, Zachary | Review the Company's accounting position paper on Goodwill impairment conclusions. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Review the Company's accounting position paper on American Freight discontinued operations conclusion. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Call with J. Arsenault (FRG) to discuss the American Freight sale of assets subsequent to year-end. | $980.00 | 0.2 | $196.00 |
| 03/20/2025 | | | | |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising accounts payable liabilities subject to compromise testing. | $970.00 | 0.3 | $291.00 |
| Keast, Elizabeth | Review WNW Franchising accounts payable liabilities subject to compromise testing. | $970.00 | 0.3 | $291.00 |
| Sciano, May | Document planned scoping of liabilities subject to compromise and restructuring expense testing. | $845.00 | 1.4 | $1,183.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 03/21/2025 | | | | |
| Sciano, May | Review items classified in reorganization expense. | $845.00 | 0.7 | $591.50 |
| 03/24/2025 | | | | |
| Keast, Elizabeth | Discuss with M. Steffens (Deloitte) accounting disclosures under bankruptcy accounting standards. | $970.00 | 0.4 | $388.00 |
| Keast, Elizabeth | Discussion with A. Block-Belmonte (PSP) regarding status of goodwill impairment analysis. | $970.00 | 0.2 | $194.00 |
| Lassey, Katherine | Document Liabilities Subject to Compromise guided risk assessment. | $740.00 | 1.4 | $1,036.00 |
| Sciano, May | Review classification of reorganization expenses prior to discussion with management. | $845.00 | 0.3 | $253.50 |
| Sciano, May | Call with J. Arsenault, K. Scholes (FRG), G. Leno, S. Deravin (E&Y), Z. Weston (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $845.00 | 0.6 | $507.00 |
| Sciano, May | Document planned scoping for reorganization expense testing. | $845.00 | 2.3 | $1,943.50 |
| Steffens, Marilyn | Review liabilities subject to compromise testing workpapers for Pet Supplies Plus. | $980.00 | 1.3 | $1,274.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) accounting disclosures under bankruptcy accounting standards. | $980.00 | 0.4 | $392.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss financial reporting implications from bankruptcy. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss financial reporting implications from bankruptcy. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes (FRG), G. Leno, S. Deravin (E&Y), M. Sciano (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $980.00 | 0.6 | $588.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 03/24/2025 | | | | |
| Weston, Zachary | Provide comments to J. Arsenault (Franchise Group) regarding documentation in liabilities subject to compromise memo. | $980.00 | 0.4 | $392.00 |
| 03/25/2025 | | | | |
| Bambroo, Sahil | Update Math Check for Pet Supplies Plus goodwill valuation testing. | $615.00 | 2.0 | $1,230.00 |
| Bambroo, Sahil | Update Buddy's Math Check for goodwill valuation testing. | $615.00 | 1.0 | $615.00 |
| Bellora, Brandon | Perform reorganization expense test of details for American Freight. | $615.00 | 4.0 | $2,460.00 |
| BHARGAV, VARALA ASHISH | Review franchise agreement contracts for the Pet Supplies Plus Reporting Unit provided by third party to support the royalty rate selection for trade name. | $615.00 | 0.3 | $184.50 |
| BHARGAV, VARALA ASHISH | Review franchise agreement contracts for the Vitamin Shoppe Reporting Unit provided by third party to support the royalty rate selection for trade name. | $615.00 | 0.3 | $184.50 |
| BHARGAV, VARALA ASHISH | Review franchise agreement contracts for the Buddy's Home Furnishings Reporting Unit provided by third party to support the royalty rate selection for trade name. | $615.00 | 0.4 | $246.00 |
| BHARGAV, VARALA ASHISH | Update and finalize income approach workpaper for the Buddy's Home Furnishings Reporting Unit. | $615.00 | 0.5 | $307.50 |
| BHARGAV, VARALA ASHISH | Update and finalize market approach workpaper for the Buddy's Home Furnishings Reporting Unit. | $615.00 | 0.5 | $307.50 |
| BHARGAV, VARALA ASHISH | Update and finalize income approach workpaper for the Vitamin Shoppe Reporting Unit. | $615.00 | 0.5 | $307.50 |
| BHARGAV, VARALA ASHISH | Update and finalize market approach workpaper for the Vitamin Shoppe Reporting Unit. | $615.00 | 0.5 | $307.50 |
| BHARGAV, VARALA ASHISH | Update and finalize math check workpaper for the Vitamin Shoppe Reporting Unit. | $615.00 | 0.5 | $307.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 03/25/2025 | | | | |
| BHARGAV, VARALA ASHISH | Update and finalize math check workpaper for the Buddy's Home Furnishings Reporting Unit. | $615.00 | 0.5 | $307.50 |
| Egea, Silvana | Review responses to EY questions related to the goodwill valuation analysis. | $970.00 | 1.0 | $970.00 |
| Keast, Elizabeth | Discussion K. Lassey (Deloitte) regarding liabilities subject to compromise testing. | $970.00 | 0.3 | $291.00 |
| Lassey, Katherine | Discussion E. Keast (Deloitte) regarding liabilities subject to compromise testing. | $740.00 | 0.3 | $222.00 |
| Lassey, Katherine | Prepare additional liabilities subject to compromise testing. | $740.00 | 1.5 | $1,110.00 |
| Lassey, Katherine | Document additional accrued liabilities subject to compromise testing. | $740.00 | 1.1 | $814.00 |
| Parodi, Carlos | Review bankruptcy related accounts scoping workpaper. | $740.00 | 3.8 | $2,812.00 |
| Parodi, Carlos | Continue reviewing bankruptcy accounts scoping workpaper. | $740.00 | 0.9 | $666.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss bankruptcy related account balances scoping documentation. | $740.00 | 0.6 | $444.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss bankruptcy related account balances scoping documentation. | $845.00 | 0.6 | $507.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton, S. Divatia (FRG), Z. Weston (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $845.00 | 0.4 | $338.00 |
| Sciano, May | Respond to questions on testing procedures to be performed specific to bankruptcy accounts (liabilities subject to compromise) via email to M. Parodi (Deloitte). | $845.00 | 1.4 | $1,183.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 03/25/2025 | | | | |
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton, S. Divatia (FRG), M. Sciano (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $980.00 | 0.4 | $392.00 |
| 03/26/2025 | | | | |
| Bambroo, Sahil | Update goodwill valuation testing Summary Memo. | $615.00 | 3.0 | $1,845.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano, E. Fitzpatrick (Deloitte) to discuss testing strategy for reorganization expenses and liabilities subject to compromise. | $845.00 | 0.8 | $676.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss general bankruptcy related matter disclosures in the 2024 financial statements. | $845.00 | 1.3 | $1,098.50 |
| Fitzpatrick, Emily | Meeting with M. Parodi, Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss testing strategy for reorganization expenses and liabilities subject to compromise. | $615.00 | 0.8 | $492.00 |
| Keast, Elizabeth | Update liabilities subject to compromise accounts payable testing. | $970.00 | 0.4 | $388.00 |
| Keast, Elizabeth | Update liabilities subject to compromise accrued expense testing. | $970.00 | 1.6 | $1,552.00 |
| Lassey, Katherine | Document Liabilities Subject To Compromise risk assessment. | $740.00 | 0.8 | $592.00 |
| Lassey, Katherine | Document additional WNW Franchising liabilities subject to compromise testing. | $740.00 | 0.8 | $592.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss general bankruptcy related matter disclosures in the financial statements. | $740.00 | 1.3 | $962.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins, E. Fitzpatrick (Deloitte) to discuss testing strategy for reorganization expenses and liabilities subject to compromise. | $740.00 | 0.8 | $592.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 03/26/2025 | | | | |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins, E. Fitzpatrick (Deloitte) to discuss testing strategy for reorganization expenses and liabilities subject to compromise. | $845.00 | 0.8 | $676.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss general bankruptcy related matter disclosures in the financial statements. | $845.00 | 1.3 | $1,098.50 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss general bankruptcy related matter disclosures in the financial statements. | $980.00 | 1.3 | $1,274.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins, E. Fitzpatrick (Deloitte) to discuss testing strategy for reorganization expenses and liabilities subject to compromise. | $980.00 | 0.8 | $784.00 |
| 03/27/2025 | | | | |
| Egea, Silvana | Review internal fair value specialist memo for goodwill testing. | $970.00 | 0.5 | $485.00 |
| Keast, Elizabeth | Review liabilities subject to compromise guided risk assessment documentation. | $970.00 | 0.8 | $776.00 |
| Lassey, Katherine | Close notes in Liabilities Subject To Compromise guided risk assessment. | $740.00 | 0.3 | $222.00 |
| Lassey, Katherine | Complete documentation in Liabilities Subject to Compromise guided risk assessment. | $740.00 | 1.1 | $814.00 |
| 03/28/2025 | | | | |
| BHARGAV, VARALA ASHISH | Update the goodwill valuation summary memo based on feedback from P. Srivatsa (Deloitte). | $615.00 | 2.0 | $1,230.00 |
| Egea, Silvana | Review internal fair value specialist memo for goodwill testing. | $970.00 | 1.0 | $970.00 |
| Srivatsa, Prashanth | Review draft findings memo for Franchise Group goodwill valuation. | $740.00 | 9.1 | $6,734.00 |
| Weston, Zachary | Review the company's draft bankruptcy and liabilities subject to compromise financial statement footnote. | $980.00 | 1.2 | $1,176.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Services*

**03/28/2025**

| | | | | |
|---|---|---|---|---|
| Weston, Zachary | Meeting with A. Block-Belmonte (Pet Supplies Plus) to discuss financial statement presentation of reorganization expenses. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review accounting guidance on reorganization expense financial statement presentation. | $980.00 | 0.7 | $686.00 |

**03/31/2025**

| | | | | |
|---|---|---|---|---|
| Egea, Silvana | Review internal fair value specialist summary memo for the goodwill valuation analysis. | $970.00 | 1.0 | $970.00 |
| Fleming, Matthew | Review bankruptcy lease rejection related question in relation to year end financial statements. | $980.00 | 0.3 | $294.00 |
| Steffens, Marilyn | Review liabilities subject to compromise for Pet Supplies Plus. | $980.00 | 1.1 | $1,078.00 |
| Steffens, Marilyn | Continue to review liabilities subject to compromise for Pet Supplies Plus Franchising. | $980.00 | 0.9 | $882.00 |
| Steffens, Marilyn | Review liabilities subject to compromise for WNW franchising. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Email M. Fleming (Deloitte) with bankruptcy specific questions regarding financial statement presentation. | $980.00 | 0.8 | $784.00 |

**04/01/2025**

| | | | | |
|---|---|---|---|---|
| Aponte, Mara | Meeting with M. Fleming, Z. Weston (Deloitte) to discuss bankruptcy financial statement presentation for reorganization items. | $970.00 | 0.5 | $485.00 |
| Egea, Silvana | Continue internal fair value specialist summary memo for the goodwill analysis. | $970.00 | 2.0 | $1,940.00 |
| Fleming, Matthew | Meeting with Z. Weston, M. Aponte (Deloitte) to discuss bankruptcy financial statement presentation for reorganization items. | $980.00 | 0.5 | $490.00 |
| Keast, Elizabeth | Email L. Smith (Deloitte) regarding wording and paragraph order within audit opinion as a result of bankruptcy. | $970.00 | 0.4 | $388.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/01/2025 | | | | |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe goodwill testing. | $740.00 | 3.9 | $2,886.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton, S. Divatia (FRG), Z. Weston (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $845.00 | 0.6 | $507.00 |
| Sutaria, Devin | Prepare goodwill valuation testing workpapers for delivery to the audit team. | $615.00 | 1.5 | $922.50 |
| Weston, Zachary | Review guidance on reorganization items specific to impairment of assets. | $980.00 | 0.8 | $784.00 |
| Weston, Zachary | Update the securitized receivables and secured borrowing risk assessment. | $980.00 | 1.8 | $1,764.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton, S. Divatia (FRG), M. Sciano (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Email M. Sciano (Deloitte) liabilities to compromise classification question. | $980.00 | 0.2 | $196.00 |
| Weston, Zachary | Meeting with M. Fleming, M. Aponte (Deloitte) to discuss bankruptcy financial statement presentation for reorganization items. | $980.00 | 0.5 | $490.00 |
| 04/02/2025 | | | | |
| Bambroo, Sahil | Meeting with P. Srivatsa (Deloitte) regarding review of the changes made in the goodwill impairment findings memo. | $615.00 | 0.5 | $307.50 |
| Bambroo, Sahil | Prepare Franchise Group goodwill valuation Findings Memo. | $615.00 | 1.0 | $615.00 |
| Collins, Mikaela | Meeting with M. Sciano, Z. Weston (Deloitte) to discuss financial statement impact of bankruptcy technical accounting guidance. | $845.00 | 0.4 | $338.00 |
| Egea, Silvana | Continu internal fair value specialist summary memo for the goodwill analysis. | $970.00 | 1.0 | $970.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/02/2025 | | | | |
| Fitzpatrick, Emily | Update the internal fair value references tab in the Vitamin Shoppe Tradename valuation workpaper. | $615.00 | 1.5 | $922.50 |
| Fitzpatrick, Emily | Update the internal fair value references tab in the Pet Supplies Plus Goodwill valuation workpaper. | $615.00 | 2.0 | $1,230.00 |
| Khanduja, Bhavya | Update Financial Closing and Reporting Risk assessment structured data with bankruptcy details. | $615.00 | 3.5 | $2,152.50 |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe tradename impairment testing. | $740.00 | 3.1 | $2,294.00 |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe goodwill testing. | $740.00 | 1.9 | $1,406.00 |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe tradename testing. | $740.00 | 0.7 | $518.00 |
| Parodi, Carlos | Review valuation testing for Vitamin Shoppe goodwill impairment. | $740.00 | 2.3 | $1,702.00 |
| Sciano, May | Meeting with M. Collins, Z. Weston (Deloitte) to discuss financial statement impact of bankruptcy technical accounting guidance. | $845.00 | 0.4 | $338.00 |
| Srivatsa, Prashanth | Meeting with S. Bambroo (Deloitte) regarding review of the changes made in the goodwill impairment findings memo. | $740.00 | 0.5 | $370.00 |
| Weston, Zachary | Meeting with M. Sciano, M. Collins (Deloitte) to discuss financial statement impact of bankruptcy technical accounting guidance. | $980.00 | 0.4 | $392.00 |
| 04/03/2025 | | | | |
| Barton, Christopher | Respond to email from G. Weiss regarding the allocation of a goodwill impairment between component 1 and 2 goodwill along with a subsequent clarifying question. | $980.00 | 0.6 | $588.00 |
| Egea, Silvana | Review workpapers by internal fair value specialist related to the goodwill analysis. | $970.00 | 1.0 | $970.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/03/2025 | | | | |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe goodwill testing. | $740.00 | 3.2 | $2,368.00 |
| Parodi, Carlos | Update Pet Supplies Plus goodwill impairment testing workpaper. | $740.00 | 2.1 | $1,554.00 |
| Sciano, May | Email Z. Weston (Deloitte) regarding liabilities to compromise classification question. | $845.00 | 0.2 | $169.00 |
| Sciano, May | Review planning and scoping documentation related to American Freight goodwill impairment. | $845.00 | 1.1 | $929.50 |
| Srivatsa, Prashanth | Review Franchise Group goodwill impairment draft findings memo. | $740.00 | 3.5 | $2,590.00 |
| 04/04/2025 | | | | |
| Egea, Silvana | Review workpapers by internal fair value specialist related to the goodwill analysis. | $970.00 | 1.0 | $970.00 |
| Parodi, Carlos | Update Pet Supplies Plus goodwill impairment testing workpaper. | $740.00 | 1.4 | $1,036.00 |
| Parodi, Carlos | Continue reviewing valuation testing for Vitamin Shoppe tradename valuation testing. | $740.00 | 1.6 | $1,184.00 |
| Parodi, Carlos | Update Pet Supplies Plus tradename impairment testing workpaper. | $740.00 | 2.6 | $1,924.00 |
| Srivatsa, Prashanth | Address notes and review of final goodwill valuation workpaper binder. | $740.00 | 4.0 | $2,960.00 |
| Weston, Zachary | Email M. Fleming, I. Perez (Deloitte) regarding lease guarantee financial statement presentation. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Review debtor-in-possession testing. | $980.00 | 1.1 | $1,078.00 |
| 04/05/2025 | | | | |
| Keast, Elizabeth | Respond to comments from L. Smith (Deloitte) on bankruptcy wording included within audit opinions. | $970.00 | 0.6 | $582.00 |
| 04/07/2025 | | | | |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi (Deloitte) to discuss substantive testing for liabilities subject to compromise. | $845.00 | 1.4 | $1,183.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 04/07/2025 | | | | |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $845.00 | 1.1 | $929.50 |
| Collins, Mikaela | Clear notes within the Pet Supplies Plus goodwill testing. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Review internal fair value specialists findings memo regarding their goodwill valuation testing work performed. | $845.00 | 0.6 | $507.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $615.00 | 1.1 | $676.50 |
| Fleming, Matthew | Meeting with I. Perez (partial), Z. Weston (Deloitte) to discuss the lease guarantee financial statement presentation. | $980.00 | 0.6 | $588.00 |
| Keast, Elizabeth | Update wording of bankruptcy paragraphs in financial statement audit opinions. | $970.00 | 1.2 | $1,164.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, E. Fitzpatrick (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $740.00 | 1.1 | $814.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano (Deloitte) to discuss substantive testing for liabilities subject to compromise. | $740.00 | 1.4 | $1,036.00 |
| Perez Zaldivar, Ignacio | Meeting (partial) with M. Fleming, Z. Weston (Deloitte) to discuss the lease guarantee financial statement presentation. | $980.00 | 0.5 | $490.00 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi, E. Fitzpatrick (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $845.00 | 1.1 | $929.50 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi (Deloitte) to discuss substantive testing for liabilities subject to compromise. | $845.00 | 1.4 | $1,183.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/07/2025 | | | | |
| Vettese, Stephanie | Review goodwill testing valuation analysis and go through outstanding questions. | $980.00 | 1.0 | $980.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss substantive testing for liabilities subject to compromise. | $980.00 | 1.4 | $1,372.00 |
| Weston, Zachary | Meeting with I. Perez (partial), M. Fleming (Deloitte) to discuss the lease guarantee financial statement presentation. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $980.00 | 1.1 | $1,078.00 |
| 04/08/2025 | | | | |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $845.00 | 1.3 | $1,098.50 |
| Collins, Mikaela | Meeting with Z. Weston, M. Sciano, M. Parodi (Deloitte) to discuss substantive testing for reorganization expenses. | $845.00 | 1.1 | $929.50 |
| Collins, Mikaela | Review Vitamin Shoppe Goodwill testing. | $845.00 | 0.4 | $338.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $615.00 | 1.3 | $799.50 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano, E. Fitzpatrick (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $740.00 | 1.3 | $962.00 |
| Parodi, Carlos | Review valuation testing for Vitamin Shoppe tradename impairment. | $740.00 | 0.9 | $666.00 |
| Parodi, Carlos | Review valuation testing for Pet Supplies Plus goodwill impairment. | $740.00 | 2.1 | $1,554.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Sciano (Deloitte) to discuss substantive testing for reorganization expenses. | $740.00 | 1.1 | $814.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/08/2025 | | | | |
| Sciano, May | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), Z. Weston (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Review scoping for various bankruptcy related items (liabilities subject to compromise, reorganization expense, restructuring expense). | $845.00 | 2.4 | $2,028.00 |
| Sciano, May | Continue to review scoping for various bankruptcy related items (liabilities subject to compromise, reorganization expense, restructuring expense). | $845.00 | 0.5 | $422.50 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi (Deloitte) to discuss substantive testing for reorganization expenses. | $845.00 | 1.1 | $929.50 |
| Sciano, May | Meeting with Z. Weston, M. Collins, M. Parodi, E. Fitzpatrick (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $845.00 | 1.3 | $1,098.50 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss changes within the latest goodwill valuation report draft. | $980.00 | 1.3 | $1,274.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes, E. Seeton (FRG), M. Sciano (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Meeting with M. Collins, M. Sciano, M. Parodi (Deloitte) to discuss substantive testing for reorganization expenses. | $980.00 | 1.1 | $1,078.00 |
| Weston, Zachary | Review the financial statement presentation of reorganization and impairment expense. | $980.00 | 0.7 | $686.00 |
| 04/09/2025 | | | | |
| Collins, Mikaela | Review Vitamin Shoppe goodwill testing. | $845.00 | 1.6 | $1,352.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/09/2025 | | | | |
| Sciano, May | Organize outstanding questions on technical accounting memos regarding bankruptcy. | $845.00 | 0.6 | $507.00 |
| Vettese, Stephanie | Review goodwill valuation planning memo. | $980.00 | 3.0 | $2,940.00 |
| Vettese, Stephanie | Review, edit and approve goodwill valuation summary memo. | $980.00 | 3.0 | $2,940.00 |
| Vettese, Stephanie | Review Ernst & Young's goodwill valuation analysis and supporting workpapers. | $980.00 | 3.0 | $2,940.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss notes on the draft bankruptcy financial statement disclosures. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Call with A. Blocke-Belmonte (Pet Supplies Plus) to discuss goodwill impairment. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Email J. Arsenault and K. Scholes (Franchise Group) questions on securitized receivables/borrowing financial statement presentation. | $980.00 | 0.2 | $196.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss notes on the draft bankruptcy financial statement disclosures. | $980.00 | 0.6 | $588.00 |
| 04/10/2025 | | | | |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $845.00 | 1.0 | $845.00 |
| Collins, Mikaela | Review goodwill internal fair value specialists findings memo regarding their testing procedures. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Clear notes on the Vitamin Shoppe goodwill and intangibles testing. | $845.00 | 0.3 | $253.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss goodwill and tradename guided risk assessment | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Review goodwill risk assessment considerations. | $845.00 | 1.6 | $1,352.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

**04/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss goodwill and tradename guided risk assessment. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review valuation testing for Vitamin Shoppe tradename impairment. | $740.00 | 3.2 | $2,368.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss goodwill valuation testing for Vitamin Shoppe. | $740.00 | 1.0 | $740.00 |
| Parodi, Carlos | Review internal fair value specialist memo for goodwill impairment. | $740.00 | 1.7 | $1,258.00 |
| Weston, Zachary | Email comments to J. Arsenault (Franchise Group) on Badcock securitized receivable amounts to be disclosed in the financial statements. | $980.00 | 0.8 | $784.00 |

**04/11/2025**

| | | | | |
|------|-------------|------|-------|------|
| Bambroo, Sahil | Prepare Franchise Group goodwill testing Workpaper Binder. | $615.00 | 0.5 | $307.50 |
| Bambroo, Sahil | Prepare Franchise Group goodwill valuation Findings Memo. | $615.00 | 0.5 | $307.50 |
| Vineyard, Bradley | Review Voluntary Bankruptcy filing under Chapter 11 filed November 3, 2024 included in audit working papers. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review First Day Declaration under Voluntary Bankruptcy filing under Chapter 11 filed November 4, 2024 included in audit working papers. | $980.00 | 0.4 | $392.00 |
| Vineyard, Bradley | Review Franchise Group management accounting memo regarding considerations and conclusion with respect to American Freight presentation as a possible discontinued operation. | $980.00 | 0.2 | $196.00 |
| Weston, Zachary | Review debtor-in-possession agreements for accounting implications. | $980.00 | 1.4 | $1,372.00 |

**04/12/2025**

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review Reporting risk assessment documentation as a result of bankruptcy. | $970.00 | 0.7 | $679.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/12/2025 | | | | |
| Vineyard, Bradley | Review Freedom VCM Holdings management prepared memo addressing the accounting considerations and financial disclosures related to the Debtor In Possession Financing Agreement. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Review Debtor in Possession Credit Agreement dated November 7, 2024 included in working papers. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Review December 11, 2024 Bankruptcy Court Final Order related to Debtor in Possession Credit Agreement dated November 7, 2024, as amended on December 11, 2024 included in working papers. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review First Amendment to the Debtor in Possession Credit Agreement dated December 11, 2024 included in working papers. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review final draft of specialist valuation report related to the analysis of goodwill impairment. | $980.00 | 0.4 | $392.00 |
| 04/14/2025 | | | | |
| Collins, Mikaela | Address notes within the goodwill risk assessment. | $845.00 | 0.6 | $507.00 |
| Parodi, Carlos | Review accrued expenses subject to compromise scoping for Franchise group corporate. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review testing considerations for restructuring expenses. | $740.00 | 0.8 | $592.00 |
| Sciano, May | Call with Z. Weston (Deloitte) to discuss liabilities subject to compromise testing. | $845.00 | 0.4 | $338.00 |
| Vineyard, Bradley | Review management prepared memo documenting considerations and accounting conclusions with respect to Comprehensive Liabilities Subject to Compromise analyses as a result of Chapter 11 Bankruptcy filing. | $980.00 | 0.3 | $294.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/14/2025 | | | | |
| Vineyard, Bradley | Review management prepared memo documenting considerations and accounting conclusions with respect to Lease Right of Use Assets and Lease Liabilities Subject to Compromise analyses as a result of Chapter 11 Bankruptcy filing. | $980.00 | 0.3 | $294.00 |
| Vineyard, Bradley | Review management prepared memo documenting their considerations and accounting conclusions with respect to classification as Reorganization items as a result of Chapter 11 Bankruptcy filing. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review management prepared memo documenting their considerations and accounting conclusions with respect to Goodwill and Indefinite Lived Asset impairment. | $980.00 | 0.2 | $196.00 |
| Weston, Zachary | Call with M. Sciano (Deloitte) to discuss liabilities subject to compromise testing. | $980.00 | 0.4 | $392.00 |
| 04/15/2025 | | | | |
| Weston, Zachary | Review the Company's draft executive summary of bankruptcy accounting memo. | $980.00 | 1.3 | $1,274.00 |
| 04/16/2025 | | | | |
| Fitzpatrick, Emily | Update the test of details tab in the Franchise Group Restructuring Expense testing workpaper with the two samples supporting documentation. | $615.00 | 2.0 | $1,230.00 |
| Fitzpatrick, Emily | Calculate the credit and debit sample sizes for Franchise Group restructuring expense testing. | $615.00 | 0.9 | $553.50 |
| Fitzpatrick, Emily | Prepare the Franchise Group restructuring expense testing template to upload into the audit file. | $615.00 | 0.7 | $430.50 |
| Weston, Zachary | Update the securitized receivables and secured borrowing risk assessment. | $980.00 | 0.4 | $392.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/17/2025 | | | | |
| Parodi, Carlos | Email Z. Weston (Deloitte) regarding goodwill impairment testing questions for auditors from internal fair value specialists. | $740.00 | 0.4 | $296.00 |
| Vineyard, Bradley | Review April 16, 2024 Bankruptcy Docket including the Motion for Sale of Vitamin Shoppe pursuant to an Asset Purchase Agreement. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review Vitamin Shoppe liabilities subject to compromise testing. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review the Company's draft executive summary of bankruptcy accounting memo. | $980.00 | 0.9 | $882.00 |
| 04/18/2025 | | | | |
| Collins, Mikaela | Meeting with Z. Weston, E. Fitzpatrick (Deloitte) to discuss open notes reorganization expense testing. | $845.00 | 1.1 | $929.50 |
| Fitzpatrick, Emily | Close notes in the Franchise Group Reorganization expense testing workpaper. | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | Meeting with Z. Weston, M. Collins (Deloitte) to discuss open notes reorganization expense testing. | $615.00 | 1.1 | $676.50 |
| Fitzpatrick, Emily | Update the completeness procedures table within the internal information summary of the Franchise Group Reorganization expense testing. | $615.00 | 0.8 | $492.00 |
| Parodi, Carlos | Review the internal fair value specialist summary memo for goodwill impairment. | $740.00 | 2.7 | $1,998.00 |
| Parodi, Carlos | Review liabilities subject to compromise memo. | $740.00 | 0.9 | $666.00 |
| Weston, Zachary | Meeting with M. Collins, E. Fitzpatrick (Deloitte) to discuss open notes reorganization expense testing. | $980.00 | 1.1 | $1,078.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 04/20/2025 | | | | |
| Vineyard, Bradley | Review Freedom VCM Holdings LLC management documentation included in Franchise Group Bankruptcy Executive Summary Memo which outlines overall considerations of accounting impact of various Bankruptcy Court Orders. | $980.00 | 0.3 | $294.00 |
| Vineyard, Bradley | Review Franchise Group Limited Waiver to Debtor in Possession Credit Agreement. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review Vitamins Shoppe Goodwill and Tradename testing workpaper. | $980.00 | 0.8 | $784.00 |
| 04/21/2025 | | | | |
| Cavone, Rocsanna | Prepare Buddy's Goodwill valuation testing. | $845.00 | 1.0 | $845.00 |
| Collins, Mikaela | Close notes within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.6 | $507.00 |
| Parodi, Carlos | Review goodwill valuation testing review notes. | $740.00 | 0.7 | $518.00 |
| Sciano, May | Close notes on reorganization expense testing for American Freight. | $845.00 | 0.9 | $760.50 |
| Sciano, May | Continue to close notes on reorganization expense testing for American Freight. | $845.00 | 0.6 | $507.00 |
| Weston, Zachary | Review American Freight liabilities subject to compromise testing. | $980.00 | 1.1 | $1,078.00 |
| 04/22/2025 | | | | |
| Collins, Mikaela | Close notes within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Meeting with C. Parodi (Deloitte) to discuss review notes left within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Update valuation testing for partner review notes on Vitamin Shoppe goodwill impairment. | $740.00 | 0.6 | $444.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 04/22/2025 | | | | |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes left within the Vitamin Shoppe goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Call with J. Arsenault, K. Scholes (FRG), Z. Weston (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $845.00 | 0.7 | $591.50 |
| Weston, Zachary | Review Vitamin Shoppe liabilities subject to compromise testing. | $980.00 | 1.1 | $1,078.00 |
| Weston, Zachary | Call with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss financial statement presentation items specific to bankruptcy. | $980.00 | 0.7 | $686.00 |
| 04/23/2025 | | | | |
| Bellora, Brandon | Call with M. Sciano (Deloitte) to discuss reorganization expense testing questions. | $615.00 | 1.0 | $615.00 |
| Cavone, Rocsanna | Prepare Buddy's Tradename Valuation. | $845.00 | 1.0 | $845.00 |
| Collins, Mikaela | Close notes within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.3 | $253.50 |
| Parodi, Carlos | Review Pet Supplies Plus goodwill valuation testing review notes. | $740.00 | 2.1 | $1,554.00 |
| Parodi, Carlos | Review Buddy's goodwill valuation testing. | $740.00 | 0.7 | $518.00 |
| Parodi, Carlos | Meeting with Z. Weston (Deloitte) to discuss understanding over forecasted revenue growth within the goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Close notes on bankruptcy technical accounting memos based on conversations with management. | $845.00 | 1.0 | $845.00 |
| Sciano, May | Review operating expense detailed selections for classification as restructuring versus reorganization. | $845.00 | 1.5 | $1,267.50 |
| Sciano, May | Call with B. Bellora (Deloitte) to discuss reorganization expense testing questions. | $845.00 | 1.0 | $845.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/23/2025 | | | | |
| Weston, Zachary | Meeting with C. Parodi (Deloitte) to discuss understanding over forecasted revenue growth within the goodwill valuation testing. | $980.00 | 0.5 | $490.00 |
| Weston, Zachary | Review summary of liabilities subject to compromise and compared amounts to draft financial statements. | $980.00 | 1.7 | $1,666.00 |
| Weston, Zachary | Review Franchise Group liabilities subject to compromise testing. | $980.00 | 0.9 | $882.00 |
| 04/24/2025 | | | | |
| Boyle, Matthew | Draft email to G. Weiss (Deloitte) regarding status of bankruptcy docket review of current status of plan of reorganization and potential equity recoveries. | $980.00 | 0.3 | $294.00 |
| Boyle, Matthew | Read bankruptcy dockets related to net operating loss preservation motions and court orders. | $980.00 | 0.3 | $294.00 |
| Cavone, Rocsanna | Continue to prepare Buddy's Goodwill Valuation. | $845.00 | 3.8 | $3,211.00 |
| Goldblatt, Joel | Review bankruptcy summary memo. | $980.00 | 0.5 | $490.00 |
| Murphy, Grace | Email M. Boyle (Deloitte) regarding research on where Conn's is in their bankruptcy process. | $615.00 | 0.3 | $184.50 |
| Murphy, Grace | Research Conn's bankruptcy docket regarding plan of reorganization filed. | $615.00 | 2.1 | $1,291.50 |
| Parodi, Carlos | Review Buddy's tradename valuation testing. | $740.00 | 0.6 | $444.00 |
| Sciano, May | Compare completeness analysis on the considerations within the debtor in possession financing memo against previous debt analysis. | $845.00 | 3.0 | $2,535.00 |
| Vineyard, Bradley | Review resolution of review notes on Franchise Group management-prepared memos with respect to Bankruptcy Proceeding and Liabilities subject to compromise (including lease liabilities). | $980.00 | 0.8 | $784.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 04/24/2025 | | | | |
| Weston, Zachary | Review updates to Company's liabilities subject to compromise memo. | $980.00 | 0.7 | $686.00 |
| 04/25/2025 | | | | |
| Cavone, Rocsanna | Prepare Buddy's Tradename Valuation. | $845.00 | 4.2 | $3,549.00 |
| Egea, Silvana | Review finalized workpapers associated with the goodwill impairment test of the reporting units. | $970.00 | 1.0 | $970.00 |
| Parodi, Carlos | Review Vitamin Shoppe goodwill valuation testing review notes. | $740.00 | 3.9 | $2,886.00 |
| Parodi, Carlos | Review internal fair value specialist memo review notes for goodwill impairment. | $740.00 | 0.4 | $296.00 |
| Sciano, May | Compare analysis on the considerations within the debtor in possession financing memo against previous debt analysis. | $845.00 | 1.0 | $845.00 |
| 04/26/2025 | | | | |
| Vineyard, Bradley | Review Pet Supplies Plus tradename impairment analysis and testing. | $980.00 | 1.2 | $1,176.00 |
| 04/27/2025 | | | | |
| Collins, Mikaela | Review notes within Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.4 | $338.00 |
| Keast, Elizabeth | Add bankruptcy court filings into audit file and add related documentation. | $970.00 | 1.4 | $1,358.00 |
| Vineyard, Bradley | Review finalization of debtor in possession financing memo which addressed previous questions and comments on management's conclusions therein. | $980.00 | 0.2 | $196.00 |
| Vineyard, Bradley | Review finalization of Vitamin Shoppe Goodwill and Tradename testing which addressed previous questions and comments therein. | $980.00 | 0.2 | $196.00 |
| 04/28/2025 | | | | |
| Carrasco, Diana | Assess the tax implications of the bankruptcy on the allowances deferred tax asset and the 163j deferred tax asset. | $970.00 | 3.3 | $3,201.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/28/2025 | | | | |
| Collins, Mikaela | Meeting with B. Vineyard, M. Parodi (Deloitte) to discuss review notes within the goodwill valuation testing for Pet Supplies Plus. | $845.00 | 1.1 | $929.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss review notes within the goodwill valuation testing. | $845.00 | 0.8 | $676.00 |
| Collins, Mikaela | Meeting with C. Parodi (Deloitte) to address goodwill notes. | $845.00 | 0.5 | $422.50 |
| Egea, Silvana | Review workpapers related to the goodwill analysis. | $970.00 | 1.0 | $970.00 |
| Parodi, Carlos | Meeting with B. Vineyard (Deloitte) to discuss sensitivity analysis performed within goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes within the goodwill valuation testing. | $740.00 | 0.8 | $592.00 |
| Parodi, Carlos | Meeting with B. Vineyard, M. Collins (Deloitte) to discuss review notes within the goodwill valuation testing for Pet Supplies Plus. | $740.00 | 1.1 | $814.00 |
| Parodi, Carlos | Address notes within valuation testing for Pet Supplies Plus tradename impairment. | $740.00 | 3.7 | $2,738.00 |
| Parodi, Carlos | Address notes within valuation testing for Pet Supplies Plus goodwill impairment. | $740.00 | 4.1 | $3,034.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to address goodwill notes. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with B. Vineyard, M. Collins (Deloitte) to discuss review notes within the goodwill valuation testing. | $740.00 | 1.1 | $814.00 |
| Parodi, Carlos | Meeting with B. Vineyard (Deloitte) to discuss sensitivity analysis performed within goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to address notes within goodwill valuation testing. | $740.00 | 0.5 | $370.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Out of Scope Services*

**04/28/2025**

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes within the goodwill valuation testing. | $740.00 | 0.8 | $592.00 |
| Vineyard, Bradley | Meeting with M. Parodi (Deloitte) to discuss sensitivity analysis performed within goodwill valuation testing. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Meeting with M. Collins, M. Parodi (Deloitte) to discuss review notes within the goodwill valuation testing for Pet Supplies Plus. | $980.00 | 1.1 | $1,078.00 |

**04/29/2025**

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review documentation within pet supplies plus goodwill valuation testing based on partner notes. | $845.00 | 0.8 | $676.00 |
| Collins, Mikaela | Review the pet supplies plus goodwill valuation testing sensitivity analysis. | $845.00 | 0.8 | $676.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss sensitivity analysis performed for Pet Supplies Plus goodwill valuation testing. | $845.00 | 0.3 | $253.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to address notes within Pet supplies Plus goodwill valuation testing. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Update references included within the Vitamin Shoppe goodwill valuation testing. | $845.00 | 0.3 | $253.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss review notes within the goodwill internal fair value specialist memo. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Meeting with B. Vineyard, M. Parodi (Deloitte) to discuss risk-adjusted projections within the goodwill internal fair value specialist memo. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Meeting with B. Vineyard (Deloitte) to discuss sensitivity analysis performed for goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes within the internal fair value specialist memo for goodwill impairment testing. | $740.00 | 0.5 | $370.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Out of Scope Services*

04/29/2025

| | | | | |
|---|---|---|---|---|
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss sensitivity analysis performed for Pet Supplies Plus goodwill valuation testing. | $740.00 | 0.3 | $222.00 |
| Parodi, Carlos | Meeting with B. Vineyard, M. Collins (all Deloitte) to discuss risk-adjusted projections within the goodwill internal fair value specialist memo. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Address notes within valuation testing for Pet Supplies Plus tradename impairment. | $740.00 | 3.6 | $2,664.00 |
| Parodi, Carlos | Address notes within valuation testing for Pet Supplies Plus goodwill impairment. | $740.00 | 2.7 | $1,998.00 |
| Parodi, Carlos | Meeting with B. Vineyard (Deloitte) to discuss sensitivity analysis performed for goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins(Deloitte) to address notes within Pet supplies Plus goodwill valuation testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review internal fair value specialist memo for goodwill impairment. | $740.00 | 0.7 | $518.00 |
| Parodi, Carlos | Address notes within valuation testing for Vitamin Shoppe goodwill impairment. | $740.00 | 1.7 | $1,258.00 |
| Parodi, Carlos | Meeting with B. Vineyard, M. Collins (Deloitte) to discuss risk-adjusted projections within the goodwill impairment internal fair value specialist memo. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss review notes within the goodwill impairment internal fair value specialist memo. | $740.00 | 0.5 | $370.00 |
| Steffens, Marilyn | Review goodwill workpapers for Pet Supplies Plus, LLC | $980.00 | 1.2 | $1,176.00 |
| Vineyard, Bradley | Meeting with M. Collins, M. Parodi (Deloitte) to discuss risk-adjusted projections within the goodwill internal fair value specialist memo. | $980.00 | 0.5 | $490.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 04/29/2025 | | | | |
| Vineyard, Bradley | Meeting with M. Parodi (Deloitte) to address notes within Pet supplies Plus goodwill valuation testing. | $980.00 | 0.5 | $490.00 |
| Vineyard, Bradley | Review Pet Supplies Plus goodwill and tradename impairment testing workpaper which addressed previous questions and comments on conclusions therein. | $980.00 | 0.3 | $294.00 |
| 04/30/2025 | | | | |
| Steffens, Marilyn | Review goodwill workpapers for Pet Supplies Plus, LLC. | $980.00 | 0.9 | $882.00 |
| Tilma-Ross, Lynne | Review goodwill workpapers. | $980.00 | 2.0 | $1,960.00 |
| Subtotal for Out of Scope Services: | | | 793.9 | $625,590.00 |
| *Preparation of Fee Applications* | | | | |
| 01/08/2025 | | | | |
| Gutierrez, Dalia | Pull data period November 3, 2024 through December 31, 2024 in preparation for the monthly fee application. | $250.00 | 0.5 | $125.00 |
| 01/09/2025 | | | | |
| Dhara, Swastick | Review fee detail for the period of November 2024 through December 2024 fee application. | $225.00 | 3.3 | $742.50 |
| Dhara, Swastick | Continue to review fee detail for the period of November 2024 through December 2024 fee application. | $225.00 | 2.8 | $630.00 |
| Jain, Ashima | Review fee detail for the period of December 2024 fee application. | $225.00 | 2.2 | $495.00 |
| M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 1.0 | $225.00 |
| 01/10/2025 | | | | |
| Dhara, Swastick | Review fee detail for the period of November 2024 and December 2024 fee application. | $225.00 | 3.9 | $877.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**01/21/2025**

| | | | | |
|------|-------------|------|-------|------|
| Dhara, Swastick | Review fee detail for the period of November-December 2024 fee application. | $225.00 | 0.9 | $202.50 |

**01/22/2025**

| | | | | |
|------|-------------|------|-------|------|
| Jain, Ashima | Review fee detail for the period of December 2024 fee application. | $225.00 | 1.8 | $405.00 |
| M, Deepa | Review expense detail for the period of December 2024 fee application. | $225.00 | 0.5 | $112.50 |

**01/23/2025**

| | | | | |
|------|-------------|------|-------|------|
| M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 2.0 | $450.00 |

**01/27/2025**

| | | | | |
|------|-------------|------|-------|------|
| M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 1.0 | $225.00 |

**01/31/2025**

| | | | | |
|------|-------------|------|-------|------|
| Dhara, Swastick | Review fee detail for the period of November-December 2024 fee application. | $225.00 | 2.1 | $472.50 |

**02/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review January expense detail in preparation for the monthly fee application. | $250.00 | 0.4 | $100.00 |
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 2.8 | $700.00 |
| Gutierrez, Dalia | Pull January data in preparation for the monthly fee application. | $250.00 | 0.5 | $125.00 |
| M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 3.2 | $720.00 |
| M, Deepa | Continue to review fee detail for the period of December 2024 fee application. | $225.00 | 2.8 | $630.00 |

**02/11/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**02/11/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 3.9 | $975.00 |
| | M, Deepa | Continue to review fee detail for the period of December 2024 fee application. | $225.00 | 3.7 | $832.50 |
| | M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 4.3 | $967.50 |

**02/12/2025**

| | Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 4.4 | $1,100.00 |
| | Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 3.8 | $950.00 |

**02/16/2025**

| | Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 3.1 | $775.00 |

**02/18/2025**

| | Gutierrez, Dalia | Review January fee detail for the second monthly fee application. | $250.00 | 4.3 | $1,075.00 |
| | Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |
| | Weston, Zachary | Reviewed Deloitte's November-December monthly fee application. | $980.00 | 1.5 | $1,470.00 |

**02/19/2025**

| | Weston, Zachary | Review Deloitte's November-December monthly fee application. | $980.00 | 1.2 | $1,176.00 |

**02/20/2025**

| | Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 3.4 | $850.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 03/07/2025 | | | | |
| Gutierrez, Dalia | Continue to review expense detail in preparation for the monthly fee application. | $250.00 | 1.9 | $475.00 |
| Gutierrez, Dalia | Review February fee detail in preparation for the monthly fee application. | $250.00 | 4.6 | $1,150.00 |
| 03/10/2025 | | | | |
| Gutierrez, Dalia | Prepare January expense exhibit for monthly fee application. | $250.00 | 0.3 | $75.00 |
| M, Deepa | Review expense detail for the period of February 2025 fee application. | $225.00 | 1.2 | $270.00 |
| 03/11/2025 | | | | |
| Gutierrez, Dalia | Prepare January fee detail exhibit for review. | $250.00 | 1.6 | $400.00 |
| Gutierrez, Dalia | Review February fee detail in preparation for the monthly fee application. | $250.00 | 2.7 | $675.00 |
| 03/12/2025 | | | | |
| Gutierrez, Dalia | Review February fee detail for the monthly fee application. | $250.00 | 4.4 | $1,100.00 |
| Gutierrez, Dalia | Continue to review February fee detail for the monthly fee application. | $250.00 | 3.8 | $950.00 |
| 03/14/2025 | | | | |
| Gutierrez, Dalia | Review February fee data in preparation for the monthly fee application. | $250.00 | 4.6 | $1,150.00 |
| Gutierrez, Dalia | Continue to review February fee data in preparation for the monthly fee application. | $250.00 | 3.4 | $850.00 |
| 03/17/2025 | | | | |
| Gutierrez, Dalia | Review February data in preparation for the monthly fee application. | $250.00 | 4.4 | $1,100.00 |
| Gutierrez, Dalia | Continue to review February data in preparation for the monthly fee application. | $250.00 | 3.8 | $950.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**03/18/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review February data in preparation for the monthly fee application. | $250.00 | 4.6 | $1,150.00 |
| Gutierrez, Dalia | Continue to review February data in preparation for the monthly fee application. | $250.00 | 4.3 | $1,075.00 |

**03/19/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review February data in preparation for the monthly fee application. | $250.00 | 5.1 | $1,275.00 |
| Gutierrez, Dalia | Continue to review February data in preparation for the monthly fee application. | $250.00 | 4.1 | $1,025.00 |
| Weston, Zachary | Review January monthly fee application. | $980.00 | 1.4 | $1,372.00 |

**03/21/2025**

| | | | | |
|------|-------------|------|-------|------|
| M, Deepa | Review fee detail for the period of February 2025 fee application. | $225.00 | 2.0 | $450.00 |
| M, Deepa | Review expense detail for the period of February 2025 fee application. | $225.00 | 0.8 | $180.00 |

**03/24/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review January 2025 interim fee application. | $980.00 | 1.2 | $1,176.00 |

**03/25/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review January 2025 interim fee application. | $980.00 | 0.9 | $882.00 |

**03/26/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare exhibits and charts for the January monthly fee application. | $250.00 | 3.8 | $950.00 |

**03/27/2025**

| | | | | |
|------|-------------|------|-------|------|
| McDonald, Carisa | Prepare January monthly fee application. | $275.00 | 0.6 | $165.00 |
| Vineyard, Bradley | Meeting with Z. Weston (Deloitte) to discuss January interim fee application. | $980.00 | 0.3 | $294.00 |
| Weston, Zachary | Review January 2025 interim fee application. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Meeting with B. Vineyard (Deloitte) to discuss January interim fee application. | $980.00 | 0.3 | $294.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**03/29/2025**

| | | | | |
|------|-------------|------|-------|------|
| Vineyard, Bradley | Review second monthly Fee application. | $980.00 | 0.6 | $588.00 |

**03/31/2025**

| | | | | |
|------|-------------|------|-------|------|
| McDonald, Carisa | Revise January monthly fee statement. | $275.00 | 0.3 | $82.50 |

**04/02/2025**

| | | | | |
|------|-------------|------|-------|------|
| M, Deepa | Review fee detail for the period of February 2025 fee application. | $225.00 | 1.0 | $225.00 |
| M, Deepa | Review fee detail for the period of February 2025 fee application. | $225.00 | 1.0 | $225.00 |

**04/07/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review March data in preparation for the monthly fee application. | $250.00 | 3.9 | $975.00 |
| Gutierrez, Dalia | Review March data in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |

**04/09/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review March fee detail in preparation for the monthly fee application. | $250.00 | 2.8 | $700.00 |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 4.4 | $1,100.00 |

**04/10/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 3.6 | $900.00 |

**04/11/2025**

| | | | | |
|------|-------------|------|-------|------|
| Weston, Zachary | Review fee detail in February 2025 interim fee application. | $980.00 | 1.1 | $1,078.00 |

**04/14/2025**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 2.8 | $700.00 |
| Weston, Zachary | Review fee data in February 2025 interim fee application. | $980.00 | 1.1 | $1,078.00 |
| Weston, Zachary | Continued to review fee detail in February 2025 interim fee application. | $980.00 | 1.9 | $1,862.00 |
| Weston, Zachary | Continue to review fee detail in February 2025 interim fee application. | $980.00 | 0.1 | $98.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 04/15/2025 | | | | |
| Gutierrez, Dalia | Review March fee detail in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |
| Gutierrez, Dalia | Continue to review March detail in preparation for the monthly fee application. | $250.00 | 1.5 | $375.00 |
| Gutierrez, Dalia | Prepare exhibits and charts for the February monthly fee application. | $250.00 | 2.3 | $575.00 |
| Weston, Zachary | Review fee detail in February 2025 interim fee application. | $980.00 | 1.8 | $1,764.00 |
| 04/16/2025 | | | | |
| Gutierrez, Dalia | Review March fee detail for monthly fee application. | $250.00 | 4.1 | $1,025.00 |
| Gutierrez, Dalia | Continue review March fee detail for monthly fee application. | $250.00 | 2.3 | $575.00 |
| Gutierrez, Dalia | Continue review March fee detail for monthly fee application. | $250.00 | 3.2 | $800.00 |
| 04/21/2025 | | | | |
| McDonald, Carisa | Prepare February monthly fee statement. | $275.00 | 1.3 | $357.50 |
| 04/22/2025 | | | | |
| Vineyard, Bradley | Review February Monthly Fee Application. | $980.00 | 0.6 | $588.00 |
| 04/23/2025 | | | | |
| McDonald, Carisa | Revise February monthly fee statement. | $275.00 | 1.8 | $495.00 |
| 04/27/2025 | | | | |
| Gutierrez, Dalia | Prepare March exhibits in preparation for the monthly fee application. | $250.00 | 1.1 | $275.00 |
| 04/28/2025 | | | | |
| Gutierrez, Dalia | Review March expenses in preparation for the monthly fee application. | $250.00 | 1.4 | $350.00 |
| 05/04/2025 | | | | |
| Gutierrez, Dalia | Review April fee detail in preparation for the monthly fee application. | $250.00 | 4.4 | $1,100.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 05/04/2025 | | | | |
| Gutierrez, Dalia | Continue to review April fee detail in preparation for the monthly fee application. | $250.00 | 1.9 | $475.00 |
| 05/05/2025 | | | | |
| Gutierrez, Dalia | Review April fee detail in preparation for the monthly fee application. | $250.00 | 4.6 | $1,150.00 |
| Gutierrez, Dalia | Continue to review April fee detail in preparation for the monthly fee application. | $250.00 | 1.1 | $275.00 |
| Gutierrez, Dalia | Continue to review April fee detail in preparation for the monthly fee application. | $250.00 | 4.8 | $1,200.00 |
| 05/06/2025 | | | | |
| Gutierrez, Dalia | Review April fee detail in preparation for the monthly fee application. | $250.00 | 4.7 | $1,175.00 |
| Gutierrez, Dalia | Continue to review April data in preparation for the monthly fee application. | $250.00 | 3.6 | $900.00 |
| Gutierrez, Dalia | Prepare exhibits and charts for the March monthly fee application. | $250.00 | 1.2 | $300.00 |
| 05/07/2025 | | | | |
| McDonald, Carisa | Prepare March monthly fee application. | $275.00 | 1.6 | $440.00 |
| 05/08/2025 | | | | |
| McDonald, Carisa | Revise March monthly fee application. | $275.00 | 0.7 | $192.50 |
| 05/09/2025 | | | | |
| Gutierrez, Dalia | Prepare April fee exhibits for review by R. Young (Deloitte). | $250.00 | 1.1 | $275.00 |
| 05/15/2025 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the April monthly fee a application. | $250.00 | 2.1 | $525.00 |
| 05/20/2025 | | | | |
| McDonald, Carisa | Prepare April monthly fee application. | $275.00 | 1.9 | $522.50 |
| 05/29/2025 | | | | |
| McDonald, Carisa | Prepare final fee application draft. | $275.00 | 2.4 | $660.00 |
| Subtotal for Preparation of Fee Applications: | | | 230.7 | $67,414.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Total | | 9,633.4 | $702,940.00 |
|---|---|---|---|

| Adjustment | |
|---|---|
| Fixed Fee: April 2025 | $90,800.00 |
| Fixed Fee: December 2024 | $203,600.00 |
| Fixed Fee: February 2025 | $550,000.00 |
| Fixed Fee: January 2025 | $450,000.00 |
| Fixed Fee: March 2025 | $350,000.00 |
| Fixed Fee: November 2024 | $203,600.00 |
| **Adjustment Subtotal :** | **$1,848,000.00** |
| **Total** | **9,633.4  $2,550,940.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Barton, Christopher | $980.00 | 1.2 | $1,176.00 |
| Boyle, Matthew | $980.00 | 0.6 | $588.00 |
| Fleming, Matthew | $980.00 | 1.4 | $1,372.00 |
| Goldberg, Robert | $980.00 | 1.0 | $980.00 |
| Goldblatt, Joel | $980.00 | 0.5 | $490.00 |
| Jones, Brandon | $980.00 | 0.9 | $882.00 |
| Morton, Michael | $980.00 | 1.2 | $1,176.00 |
| Perez Zaldivar, Ignacio | $980.00 | 0.5 | $490.00 |
| Steffens, Marilyn | $980.00 | 22.2 | $21,756.00 |
| Tilma-Ross, Lynne | $980.00 | 2.0 | $1,960.00 |
| Vettese, Stephanie | $980.00 | 10.0 | $9,800.00 |
| Vineyard, Bradley | $980.00 | 18.0 | $17,640.00 |
| Weston, Zachary | $980.00 | 88.7 | $86,926.00 |
| Aponte, Mara | $970.00 | 0.5 | $485.00 |
| Carrasco, Diana | $970.00 | 3.3 | $3,201.00 |
| Egea, Silvana | $970.00 | 21.2 | $20,564.00 |
| He, Catherine | $970.00 | 1.4 | $1,358.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Hussain, Sofia | $970.00 | 0.5 | $485.00 |
| Keast, Elizabeth | $970.00 | 51.3 | $49,761.00 |
| Saraogi, Astha | $970.00 | 8.4 | $8,148.00 |
| Cavone, Rocsanna | $845.00 | 10.0 | $8,450.00 |
| Collins, Mikaela | $845.00 | 43.8 | $37,011.00 |
| Goodspeed, Madison | $845.00 | 0.8 | $676.00 |
| Sciano, May | $845.00 | 93.3 | $78,838.50 |
| Singhal, Vasu | $845.00 | 1.3 | $1,098.50 |
| Thomas, Ronnie | $845.00 | 0.3 | $253.50 |
| Wintrow, Jonathan | $845.00 | 0.5 | $422.50 |
| Alano, Michelle | $740.00 | 0.5 | $370.00 |
| Alas, Brendan | $740.00 | 0.5 | $370.00 |
| Bhardwaj, Sahil | $740.00 | 0.7 | $518.00 |
| Garg, Divya | $740.00 | 0.5 | $370.00 |
| Jhawar, Rohit | $740.00 | 0.3 | $222.00 |
| Lassey, Katherine | $740.00 | 10.5 | $7,770.00 |
| Lundy, Peter | $740.00 | 2.3 | $1,702.00 |
| Manocha, Semantika | $740.00 | 0.7 | $518.00 |
| Parodi, Carlos | $740.00 | 153.9 | $113,886.00 |
| Smith, Matthew | $740.00 | 11.3 | $8,362.00 |
| Srivatsa, Prashanth | $740.00 | 33.7 | $24,938.00 |
| Aggarwal, Apoorv | $615.00 | 0.7 | $430.50 |
| Bambroo, Sahil | $615.00 | 52.5 | $32,287.50 |
| Bellora, Brandon | $615.00 | 47.0 | $28,905.00 |
| BHARGAV, VARALA  ASHISH | $615.00 | 50.0 | $30,750.00 |
| Fitzpatrick, Emily | $615.00 | 45.6 | $28,044.00 |
| Khanduja, Bhavya | $615.00 | 13.1 | $8,056.50 |
| Murphy, Grace | $615.00 | 2.4 | $1,476.00 |
| Sutaria, Devin | $615.00 | 1.5 | $922.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Walker, Jana | $615.00 | 5.4 | $3,321.00 |
| Yadav, Pragati | $615.00 | 0.7 | $430.50 |
| McDonald, Carisa | $275.00 | 10.6 | $2,915.00 |
| Gutierrez, Dalia | $250.00 | 164.2 | $41,050.00 |
| Dhara, Swastick | $225.00 | 13.0 | $2,925.00 |
| Jain, Ashima | $225.00 | 4.0 | $900.00 |
| M, Deepa | $225.00 | 24.5 | $5,512.50 |
| ., Harsha | $0.00 | 6.9 | $0.00 |
| Aggarwal, Apoorv | $0.00 | 3.6 | $0.00 |
| Alano, Michelle | $0.00 | 12.7 | $0.00 |
| Alas, Brendan | $0.00 | 137.0 | $0.00 |
| Bambroo, Sahil | $0.00 | 0.2 | $0.00 |
| Bellora, Brandon | $0.00 | 828.8 | $0.00 |
| Bergeron, Bailey | $0.00 | 27.1 | $0.00 |
| Bhardwaj, Sahil | $0.00 | 20.4 | $0.00 |
| Blanco, Nidia | $0.00 | 29.2 | $0.00 |
| Borchardt, Zachary | $0.00 | 3.2 | $0.00 |
| Boyle, Matthew | $0.00 | 3.9 | $0.00 |
| Broderick, Caroline | $0.00 | 3.7 | $0.00 |
| Brodsky, Michael | $0.00 | 3.5 | $0.00 |
| Budhiraja, Vrinda | $0.00 | 6.0 | $0.00 |
| Carrasco, Diana | $0.00 | 61.3 | $0.00 |
| Cavone, Rocsanna | $0.00 | 2.3 | $0.00 |
| Collins, Mikaela | $0.00 | 158.9 | $0.00 |
| Corbett, Madeline | $0.00 | 8.0 | $0.00 |
| Cronin, Carl | $0.00 | 1.0 | $0.00 |
| Dada, Hajira | $0.00 | 95.6 | $0.00 |
| Dakko, Dany | $0.00 | 0.3 | $0.00 |
| Dakshesh, Chitta | $0.00 | 37.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Devereaux, Cole | $0.00 | 3.6 | $0.00 |
| Dinesh Kankariya, Rushabh | $0.00 | 6.0 | $0.00 |
| Donlon, Richard | $0.00 | 9.2 | $0.00 |
| Dwyer, Greta | $0.00 | 4.0 | $0.00 |
| Eklabya, Puja | $0.00 | 17.0 | $0.00 |
| Fitzpatrick, Emily | $0.00 | 793.8 | $0.00 |
| Foltyniewicz, Zachary | $0.00 | 4.6 | $0.00 |
| Garg, Divya | $0.00 | 242.5 | $0.00 |
| Goldblatt, Joel | $0.00 | 8.9 | $0.00 |
| Goodspeed, Madison | $0.00 | 15.7 | $0.00 |
| Hammond, Jazzmaine | $0.00 | 12.1 | $0.00 |
| Hecht, Nina | $0.00 | 0.2 | $0.00 |
| Holman, Cheryl | $0.00 | 1.0 | $0.00 |
| Hussain, Sofia | $0.00 | 8.1 | $0.00 |
| Jain, K Rupesh | $0.00 | 1.4 | $0.00 |
| Jain, Saloni | $0.00 | 5.0 | $0.00 |
| Jhawar, Rohit | $0.00 | 393.1 | $0.00 |
| Jindal, Ananya | $0.00 | 2.0 | $0.00 |
| Johnson, Charles | $0.00 | 3.8 | $0.00 |
| Jones, Brandon | $0.00 | 71.0 | $0.00 |
| Keast, Elizabeth | $0.00 | 336.5 | $0.00 |
| Kettler, Ruth | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | $0.00 | 488.1 | $0.00 |
| Kolpien, Stephanie | $0.00 | 27.4 | $0.00 |
| Kumar, Pankaj | $0.00 | 5.7 | $0.00 |
| Kumar, Ravi | $0.00 | 179.4 | $0.00 |
| Lassey, Katherine | $0.00 | 136.9 | $0.00 |
| Lee, Chin Chun | $0.00 | 5.5 | $0.00 |
| Lefevre, Zachary | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Lnu, Simran | $0.00 | 301.0 | $0.00 |
| Loharuka, Vijeta | $0.00 | 1.5 | $0.00 |
| Lundy, Peter | $0.00 | 181.7 | $0.00 |
| Mabry, Emma | $0.00 | 161.3 | $0.00 |
| Malhotra, Pujita | $0.00 | 10.2 | $0.00 |
| Manocha, Semantika | $0.00 | 173.6 | $0.00 |
| Maxood, Fathima Shiyana | $0.00 | 25.5 | $0.00 |
| McConnachie, Chase | $0.00 | 3.0 | $0.00 |
| Modi, Kruti | $0.00 | 1.0 | $0.00 |
| Moore, John | $0.00 | 125.6 | $0.00 |
| Murphy, Grace | $0.00 | 0.8 | $0.00 |
| Muskara, Alec | $0.00 | 2.6 | $0.00 |
| Neumann, Logan | $0.00 | 185.9 | $0.00 |
| Niemiec, Carson | $0.00 | 3.6 | $0.00 |
| Noon, Ellyse | $0.00 | 2.3 | $0.00 |
| Pan, Yan | $0.00 | 73.2 | $0.00 |
| Parodi, Carlos | $0.00 | 727.6 | $0.00 |
| Peng, Siyi | $0.00 | 5.0 | $0.00 |
| Peterson, Jack | $0.00 | 181.0 | $0.00 |
| Rausch, Noah | $0.00 | 2.7 | $0.00 |
| Rogers, Jackson | $0.00 | 3.9 | $0.00 |
| Roland, Andrew | $0.00 | 4.4 | $0.00 |
| Rungta, Varsha | $0.00 | 29.2 | $0.00 |
| Saraogi, Astha | $0.00 | 327.4 | $0.00 |
| Sciano, May | $0.00 | 327.9 | $0.00 |
| Shamim, Aarfa | $0.00 | 14.5 | $0.00 |
| Shekhar, Swapnil | $0.00 | 13.0 | $0.00 |
| Sieverding, Keith | $0.00 | 3.9 | $0.00 |
| Singhal, Vasu | $0.00 | 79.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Singhi, Ira | $0.00 | 7.6 | $0.00 |
| Smith, Lisa | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | $0.00 | 113.2 | $0.00 |
| Sood, Abhinav | $0.00 | 156.4 | $0.00 |
| Sri Priya, Pocha | $0.00 | 24.5 | $0.00 |
| Steffens, Marilyn | $0.00 | 146.6 | $0.00 |
| Suma, Arra | $0.00 | 0.2 | $0.00 |
| Thomas, Ronnie | $0.00 | 11.5 | $0.00 |
| Tilma-Ross, Lynne | $0.00 | 6.4 | $0.00 |
| Trishla, Thatikonda | $0.00 | 1.0 | $0.00 |
| V, Gopika | $0.00 | 5.0 | $0.00 |
| Villanueva, Zangel Merjoemi | $0.00 | 4.0 | $0.00 |
| Vinay, K A | $0.00 | 12.9 | $0.00 |
| Vineyard, Bradley | $0.00 | 46.7 | $0.00 |
| Vyas, Alka | $0.00 | 47.2 | $0.00 |
| Wade, Michael | $0.00 | 6.2 | $0.00 |
| Wahlin, Derek | $0.00 | 8.0 | $0.00 |
| Walker, Jana | $0.00 | 295.6 | $0.00 |
| Weiss, Gregory | $0.00 | 21.0 | $0.00 |
| Weston, Zachary | $0.00 | 210.8 | $0.00 |
| Wintrow, Jonathan | $0.00 | 8.8 | $0.00 |
| Yadav, Pragati | $0.00 | 205.1 | $0.00 |
| Zaorski, Michal | $0.00 | 50.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| | | |
|---|---|---|
| Fixed Fee: April 2025 | | $90,800.00 |
| Fixed Fee: December 2024 | | $203,600.00 |
| Fixed Fee: February 2025 | | $550,000.00 |
| Fixed Fee: January 2025 | | $450,000.00 |
| Fixed Fee: March 2025 | | $350,000.00 |
| Fixed Fee: November 2024 | | $203,600.00 |
| **Total** | 9,633.4 | **$2,550,940.00** |

# **Exhibit C**

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Keast, Elizabeth | 11/14/2024 | Roundtrip coach airfare from Detroit, MI to Charleston, SC. | $278.11 |
| Steffens, Marilyn | 12/07/2024 | Airline flight change. | $125.27 |
| Weston, Zachary | 02/25/2025 | 1 way coach airfare from Detroit, MI to Norfolk, VA | $349.94 |
| Subtotal for Airfare: | | | $753.32 |
| | | | |
| *Auto Rental* | | | |
| Steffens, Marilyn | 12/07/2024 | Auto rental in Charleston, SC - 1 day. | $60.21 |
| Weston, Zachary | 03/06/2025 | Auto rental in Detroit, MI - 2 days. | $88.41 |
| Subtotal for Auto Rental: | | | $148.62 |
| | | | |
| *Auto Rental: Gasoline* | | | |
| Steffens, Marilyn | 12/07/2024 | Gas expense in Charleston, SC. | $15.27 |
| Weston, Zachary | 03/06/2025 | Gas expense in Detroit, MI. | $13.63 |
| Subtotal for Auto Rental: Gasoline: | | | $28.90 |
| | | | |
| *Hotel* | | | |
| Keast, Elizabeth | 12/06/2024 | 1 night accommodation at Spring Hill Suites in Orangeburg, SC. | $168.72 |
| Steffens, Marilyn | 12/06/2024 | 1 night accommodation at Spring Hill Suites in Orangeburg, SC. | $149.85 |
| Keast, Elizabeth | 12/07/2024 | 1 night accommodation at Marriott in North Charleston, SC. | $140.12 |
| Lundy, Peter | 12/13/2024 | 1 night accommodation at Holiday Inn Express in Seymour, IN. | $137.09 |
| Weston, Zachary | 03/04/2025 | 1 night accommodation at Marriott in Detroit, MI. | $253.17 |
| Weston, Zachary | 03/05/2025 | 1 night accommodation at Marriott in Detroit, MI. | $253.17 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| **Hotel** | | | |
| Collins, Mikaela | 04/07/2025 | 1 night accommodation at Le Maridien in Arlington, VA. | $303.91 |
| Weston, Zachary | 04/07/2025 | 1 night accommodation at Le Maridien in Arlington, VA. | $303.91 |
| Subtotal for Hotel: | | | $1,709.94 |
| **Meals** | | | |
| Keast, Elizabeth | 12/07/2024 | Dinner in Charleston, SC. | $25.19 |
| Keast, Elizabeth | 12/07/2024 | Lunch in Charleston, SC. | $25.00 |
| Keast, Elizabeth | 12/07/2024 | Breakfast for M. Steffens, E. Keast in Orangeburg, SC. | $16.72 |
| Keast, Elizabeth | 12/08/2024 | Breakfast in Charleston, SC. | $14.41 |
| Lundy, Peter | 12/13/2024 | Lunch in Dundee, IN. | $10.53 |
| Lundy, Peter | 12/13/2024 | Dinner in Seymour, IN. | $17.52 |
| Lundy, Peter | 12/13/2024 | Breakfast in Dundee, IN. | $3.00 |
| Lundy, Peter | 12/14/2024 | Breakfast in Seymour, IN. | $7.30 |
| Lundy, Peter | 12/14/2024 | Lunch in Waterville, OH. | $6.66 |
| Walker, Jana | 02/02/2025 | Dinner in Detroit, MI. | $19.78 |
| Smith, Matthew | 02/04/2025 | Dinner in Northville, MI. | $31.86 |
| Smith, Matthew | 02/04/2025 | Breakfast in Northville, MI. | $15.00 |
| Smith, Matthew | 02/04/2025 | Lunch in Livonia, MI. | $20.42 |
| Walker, Jana | 02/06/2025 | Lunch in Grand Rapids, MI. | $20.00 |
| Walker, Jana | 02/10/2025 | Lunch for M. Smith (Deloitte) in Detroit, MI. | $45.66 |
| Walker, Jana | 02/10/2025 | Dinner in Detroit, MI. | $20.00 |
| Walker, Jana | 02/11/2025 | Dinner in Grand Rapids, MI. | $19.98 |
| Smith, Matthew | 02/12/2025 | Dinner in Livonia, MI. | $29.10 |
| Walker, Jana | 02/13/2025 | Dinner in Detroit, MI. | $20.00 |
| Walker, Jana | 02/15/2025 | Lunch in Grand Rapids, MI. | $13.58 |
| Walker, Jana | 02/17/2025 | Lunch in Livonia, MI. | $25.00 |
| Walker, Jana | 02/17/2025 | Dinner in Detroit, MI. | $19.94 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Expenses Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Category | Date | Description | Amount |
|---|---|---|---|
| **Meals** | | | |
| Walker, Jana | 02/18/2025 | Dinner in Grand Rapids, MI. | $20.00 |
| Walker, Jana | 02/18/2025 | Lunch in NewPort, MI. | $25.00 |
| Walker, Jana | 03/04/2025 | Dinner in Detroit, MI. | $20.00 |
| Walker, Jana | 03/05/2025 | Dinner in Detroit, MI. | $20.00 |
| Weston, Zachary | 03/05/2025 | Dinner in Detroit, MI. | $27.15 |
| Weston, Zachary | 03/05/2025 | Breakfast in Detroit, MI. | $20.39 |
| Weston, Zachary | 03/05/2025 | Dinner in Detroit, MI. | $41.58 |
| Weston, Zachary | 03/06/2025 | Breakfast in Detroit, MI. | $15.00 |
| Weston, Zachary | 03/06/2025 | Lunch in Detroit, MI. | $19.85 |
| Walker, Jana | 03/07/2025 | Dinner in Detroit, MI. | $24.00 |
| Weston, Zachary | 03/07/2025 | Dinner for M. Steffens, Z. Weston, L. Keast in Detroit, MI. | $150.00 |
| Walker, Jana | 03/10/2025 | Lunch in Detroit, MI. | $20.96 |
| Walker, Jana | 03/11/2025 | Lunch in Detroit, MI. | $25.00 |
| Walker, Jana | 03/17/2025 | Lunch in Detroit, MI. | $21.52 |
| Walker, Jana | 03/17/2025 | Dinner in Detroit, MI. | $11.58 |
| Walker, Jana | 03/18/2025 | Lunch in Detroit, MI. | $21.46 |
| Walker, Jana | 03/18/2025 | Dinner in Detroit, MI. | $4.23 |
| Fitzpatrick, Emily | 04/02/2025 | Team lunch for M. Sciano, B. Bellora, M. Parodi, E. Fitzpatrick in McLean, VA. | $89.01 |
| Weston, Zachary | 04/07/2025 | Dinner for E. Fitzpatrick, M. Parodi, M. Collins, M. Sciano, B. Bellora, Z. Weston in Washington, DC | $300.00 |
| Collins, Mikaela | 04/08/2025 | Breakfast in Arlington, VA. | $15.00 |
| Collins, Mikaela | 04/08/2025 | Dinner in Newport, VA. | $32.29 |
| Weston, Zachary | 04/08/2025 | Breakfast in Arlington, VA. | $11.39 |
| Subtotal for Meals: | | | $1,362.06 |
| **Mileage** | | | |
| Wade, Michael | 11/14/2024 | Mileage from Cincinnati, OH to Centerville, OH - 98 miles. | $65.66 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Category | Date | Description | Amount |
|---|---|---|---|
| *Mileage* | | | |
| Lundy, Peter | 12/13/2024 | Mileage from Rochester Hills, MI to Seymour, IN - 342 miles. | $229.14 |
| Lundy, Peter | 12/14/2024 | Mileage from Seymour, IN to Rochester Hills, MI - 342 miles. | $229.14 |
| Walker, Jana | 02/02/2025 | Mileage from Grand Rapids, MI to Detroit, MI - 160 miles. | $112.00 |
| Smith, Matthew | 02/03/2025 | Mileage from Wyandott, MI to Livonia, MI - 135 miles. | $93.80 |
| Smith, Matthew | 02/04/2025 | Mileage from Livonia, MI to Wyandotte, MI - 135 miles. | $93.80 |
| Walker, Jana | 02/04/2025 | Mileage from Detroit, MI to Grand Rapids, MI - 160 miles. | $112.00 |
| Walker, Jana | 02/09/2025 | Mileage from Grand Rapids, MI to Detroit, MI - 160 miles. | $112.00 |
| Smith, Matthew | 02/10/2025 | Mileage from Wyandotte, MI to Livonia, MI - 135 miles. | $93.80 |
| Smith, Matthew | 02/11/2025 | Mileage from Livonia, MI to Wyandotte, MI - 135 miles. | $93.80 |
| Walker, Jana | 02/11/2025 | Mileage from Detroit, MI to Grand Rapids, MI - 160 miles. | $112.00 |
| Walker, Jana | 02/16/2025 | Mileage from Grand Rapids, MI to Detroit, MI - 160 miles. | $112.00 |
| Smith, Matthew | 02/17/2025 | Mileage from Wyandotte, MI to Livonia, MI - 135 miles. | $94.50 |
| Smith, Matthew | 02/18/2025 | Mileage from Livonia, MI to Wyandotte, MI - 135 miles. | $94.50 |
| Walker, Jana | 02/18/2025 | Mileage from Detroit, MI to Grand Rapids, MI - 160 miles. | $112.00 |
| Smith, Matthew | 02/24/2025 | Mileage from Wyandotte, MI to Livonia, MI - 135 miles. | $93.80 |
| Smith, Matthew | 02/25/2025 | Mileage from Livonia, MI to Wyandotte, MI - 135 miles. | $93.80 |
| Walker, Jana | 03/09/2025 | Mileage from Grand Rapids, MI to Detroit, MI - 160 miles. | $112.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Mileage_** | | | |
| Walker, Jana | 03/11/2025 | Mileage from Detroit, MI to Grand Rapids, MI - 160 miles. | $112.00 |
| Walker, Jana | 03/16/2025 | Mileage from Grand Rapids, MI to Detroit, MI - 160 miles. | $112.00 |
| Walker, Jana | 03/18/2025 | Mileage from Detroit, MI to Grand Rapids, MI - 160 miles. | $112.00 |
| Collins, Mikaela | 04/07/2025 | Mileage from Richmond, VA to Arlington, VA - 108 miles. | $75.60 |
| Collins, Mikaela | 04/08/2025 | Mileage from Arlington, VA to Richmond, VA - 108 miles. | $75.60 |
| Weston, Zachary | 04/23/2025 | Mileage from McLean, VA to Norfolk, VA - 190 miles. | $133.00 |
| Weston, Zachary | 04/23/2025 | Mileage from Norfolk, VA to McLean, VA - 190 miles. | $133.00 |
| Subtotal for Mileage: | | | $2,812.94 |
| **_Miscellaneous Expenses_** | | | |
| Parodi, Carlos | 01/07/2025 | Brentwood CONFIRMATION.COM  expense for sending confirmations for audit for AF. | $39.90 |
| Parodi, Carlos | 01/07/2025 | Brentwood CONFIRMATION.COM for sending confirmations for audit for Franchise Group. | $478.80 |
| Parodi, Carlos | 01/07/2025 | Brentwood CONFIRMATION.COM for sending confirmations for audit for VSI. | $119.70 |
| Keast, Elizabeth | 01/29/2025 | Brentwood CONFIRMATION.COM expense to send Pet Supplies Plus cash confirmation. | $279.30 |
| Parodi, Carlos | 02/06/2025 | Brentwood CONFIRMATION.COM request for Freedom VCM Holdings, LLC for debt confirmation. | $39.90 |
| Keast, Elizabeth | 02/13/2025 | Brentwood CONFIRMATION.COM charge to send Pet Supplies Plus cash confirmations. | $119.70 |
| Subtotal for Miscellaneous Expenses: | | | $1,077.30 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

| Category | Date | Description | Amount |
|---|---|---|---|
| *Parking* | | | |
| Steffens, Marilyn | 12/07/2024 | Airport parking in Detroit, MI - 2 days. | $60.00 |
| Keast, Elizabeth | 12/11/2024 | Airport parking in Detroit, MI - 2 days. | $59.40 |
| Weston, Zachary | 03/04/2025 | Hotel parking in Detroit, MI - 1 day. | $31.00 |
| Weston, Zachary | 03/06/2025 | Parking in Detroit, MI - 1 day. | $26.25 |
| Collins, Mikaela | 04/08/2025 | Parking in Arlington, VA -  1 day. | $33.00 |
| Subtotal for Parking: | | | $209.65 |
| | | | |
| *Tolls* | | | |
| Collins, Mikaela | 04/02/2025 | Auto toll in Arlington, VA - travel for team workday. | $22.95 |
| Collins, Mikaela | 04/02/2025 | Auto toll in Arlington, VA - travel for team workday. | $57.35 |
| Collins, Mikaela | 04/07/2025 | Auto toll in Arlington, VA - travel for team workday. | $51.70 |
| Collins, Mikaela | 04/08/2025 | Auto toll in Arlington, VA - travel for team workday. | $27.35 |
| Subtotal for Tolls: | | | $159.35 |
| | | | |
| *Transportation* | | | |
| Peng, Siyi | 11/15/2024 | Lyft from Quincy (home) to client office in Boston, MA. | $18.90 |
| Peng, Siyi | 11/16/2024 | Lyft from client office in Boston, MA to Quincy (home). | $18.67 |
| Subtotal for Transportation: | | | $37.57 |
| Total | | | $8,299.65 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Expenses Sorted by Category for the Fee Period

November 03, 2024 - April 30, 2025

## Recapitulation

| Category | Amount |
|---|---|
| Mileage | $2,812.94 |
| Hotel | $1,709.94 |
| Meals | $1,362.06 |
| Miscellaneous Expenses | $1,077.30 |
| Airfare | $753.32 |
| Parking | $209.65 |
| Tolls | $159.35 |
| Auto Rental | $148.62 |
| Transportation | $37.57 |
| Auto Rental: Gasoline | $28.90 |