## EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6637

Writer's E-Mail
emorton@ycst.com

Franchise Group, Inc.
109 Innovation CT
Suite J
Delaware, OH 43015

| | |
|---|---|
| Invoice Date: | June 23, 2025 |
| Invoice Number: | 50062053 |
| Matter Number: | 103996.1001 |

Re:  Debtor Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 536,475.50 |
| Disbursements | $ | 31,526.57 |
| Total Due This Invoice | $ | 568,002.07 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | June 23, 2025 |
| Invoice Number: | 50062053 |
| Matter Number: | 103996.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 05/02/25 | AMIEL | Emails with claims agent and AP team re: service issues | B001 | 0.10 | 86.00 |
| 05/02/25 | BGAFF | Correspondence with A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari, S. Gawrysiak re: case updates | B001 | 0.70 | 350.00 |
| 05/02/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 05/02/25 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 39.50 |
| 05/05/25 | BOLIV | Download case related affidavits of service | B001 | 0.20 | 77.00 |
| 05/05/25 | BOLIV | Coordinate special print project for K&E team and delivery of same | B001 | 0.50 | 192.50 |
| 05/05/25 | BOLIV | Update Middle District of Florida S&G folder with new pleadings | B001 | 0.20 | 77.00 |
| 05/06/25 | AMIEL | Emails with YCST team, co-counsel, and claims agent re: service of pleadings | B001 | 0.10 | 86.00 |
| 05/06/25 | AMIEL | Emails with co-counsel and YCST team re: order extending 345(b) deadline and related issues | B001 | 0.10 | 86.00 |
| 05/06/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel regarding fifth supplemental 345(b) extension; upload proposed order | B001 | 0.40 | 154.00 |
| 05/07/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 05/07/25 | BOLIV | Provide docket update of Slim & Goldie from the Middle District of Florida to K. McElroy | B001 | 0.10 | 38.50 |
| 05/08/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 05/08/25 | BOLIV | Update critical dates | B001 | 0.10 | 38.50 |
| 05/09/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | | Invoice Date: | June 23, 2025 |
| | | | Invoice Number: | 50062053 |
| | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/09/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 05/09/25 | BOLIV | Update critical dates | B001 | 1.60 | 616.00 |
| 05/09/25 | BOLIV | Review and file email correspondence | B001 | 0.20 | 77.00 |
| 05/09/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 05/09/25 | MLUNN | Review updated critical deadline memo | B001 | 0.10 | 119.00 |
| 05/12/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 05/12/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 05/12/25 | KMCEL | Review and revise critical dates | B001 | 0.50 | 290.00 |
| 05/13/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel re Slim and Goldie matter in the middle district of Florida bankruptcy court | B001 | 0.10 | 38.50 |
| 05/13/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 05/14/25 | BGAFF | Review and analyze latest pleadings and court orders re: Case Status and Updates | B001 | 0.70 | 350.00 |
| 05/14/25 | BGAFF | Draft task list re: case issues and workstreams | B001 | 0.50 | 250.00 |
| 05/15/25 | BOLIV | Draft motion for pro hac vice re: M. MacKay | B001 | 0.30 | 115.50 |
| 05/15/25 | BOLIV | Draft motion for pro hac vice re: J. Goldfine | B001 | 0.30 | 115.50 |
| 05/15/25 | BOLIV | Draft motion for pro hac vice re: S. Henry | B001 | 0.30 | 115.50 |
| 05/15/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 05/16/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.30 | 115.50 |
| 05/16/25 | BOLIV | Coordinate court reporter re: B. Kahn deposition for May 19, 2025 | B001 | 0.20 | 77.00 |
| 05/16/25 | BOLIV | Finalize for filing and coordinate service of notice of deposition of Brian Kahn | B001 | 0.20 | 77.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/16/25 | BOLIV | Draft subpoena re: B. Kahn's testimony at May 20, 2025 hearing | B001 | 1.20 | 462.00 |
| 05/16/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 05/16/25 | SBORO | Review PHV motions for J. Goldfine, M. MacKay, and S. Henry | B001 | 0.20 | 123.00 |
| 05/16/25 | THANN | File pro hac vice motion for S. Henry | B001 | 0.20 | 77.00 |
| 05/16/25 | THANN | File pro hac vice motion for M. MacKay | B001 | 0.20 | 77.00 |
| 05/16/25 | THANN | File pro hac vice motion for J. Goldfine | B001 | 0.20 | 77.00 |
| 05/18/25 | BOLIV | Draft pro hac motions for J. Klein and K. Puvalowski of Petrillo Klein + Boxer | B001 | 0.50 | 192.50 |
| 05/18/25 | BOLIV | Finalize for filing and coordinate service of pro hac re: K. Puvalowski of PK+B | B001 | 0.20 | 77.00 |
| 05/18/25 | SBORO | Emails with J. Klein re: PHV motion | B001 | 0.10 | 61.50 |
| 05/18/25 | SBORO | Review PHV motions for PKB and emails re: same | B001 | 0.20 | 123.00 |
| 05/20/25 | BOLIV | Download case related affidavits of service | B001 | 0.20 | 77.00 |
| 05/21/25 | BOLIV | Update critical dates | B001 | 0.60 | 231.00 |
| 05/21/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 05/22/25 | BOLIV | Circulate transcript from May 20, 2025 confirmation hearing | B001 | 0.10 | 38.50 |
| 05/23/25 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 86.00 |
| 05/23/25 | AMIEL | Confer with M. Levine re: case deadlines | B001 | 0.10 | 86.00 |
| 05/23/25 | AMIEL | Emails with chambers and co-counsel re: scheduling | B001 | 0.10 | 86.00 |
| 05/23/25 | BOLIV | Update critical dates | B001 | 0.80 | 308.00 |
| 05/23/25 | MLUNN | Review updated critical deadline memo | B001 | 0.20 | 238.00 |
| 05/23/25 | SBORO | Review Gexa invoices | B001 | 0.10 | 61.50 |
| 05/27/25 | AMIEL | Communications with co-counsel and chambers re: hearing scheduling | B001 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/27/25 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 05/27/25 | BOLIV | Coordinate service of incoming orders | B001 | 0.10 | 38.50 |
| 05/28/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 05/28/25 | BOLIV | Circulate transcript from May 28, 2025 hearing | B001 | 0.10 | 38.50 |
| 05/29/25 | BOLIV | Draft certification of counsel re: omnibus hearing date for June 17, 2025 | B001 | 0.20 | 77.00 |
| 05/30/25 | AMIEL | Emails with B. Olivere re: case filings | B001 | 0.10 | 86.00 |
| 05/30/25 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 38.50 |
| 05/30/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: omnibus hearing date | B001 | 0.20 | 77.00 |
| 05/30/25 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 38.50 |
| 05/01/25 | AMIEL | Review and revise agenda (.5); emails with YCST team and co-counsel re: same (.2) | B002 | 0.70 | 602.00 |
| 05/01/25 | AMIEL | Emails with YCST team and co-counsel re: rescheduled notice of hearing (.1); review and revise same (.1) | B002 | 0.20 | 172.00 |
| 05/01/25 | AMIEL | Emails with chambers and co-counsel re: hearing and witness attendance | B002 | 0.20 | 172.00 |
| 05/01/25 | BOLIV | Finalize for filing and coordinate service of notice of rescheduled May 12, 2025 hearing | B002 | 0.30 | 115.50 |
| 05/01/25 | BOLIV | Further update, edit and revise agenda for May 6, 2025 | B002 | 0.90 | 346.50 |
| 05/01/25 | KMCEL | Review and revise May 6 hearing agenda | B002 | 0.20 | 116.00 |
| 05/01/25 | MKHOU | Correspond with YCST and Kirkland teams re: May 6 hearing agenda | B002 | 0.40 | 246.00 |
| 05/01/25 | MKHOU | Revise agenda for the May 6 hearing | B002 | 1.90 | 1,168.50 |
| 05/01/25 | MKHOU | Revise notice of cancellation of May 12 hearing (.2); communicate with Kirkland and YCST teams re: same (.2); organize filing of same (.1) | B002 | 0.50 | 307.50 |
| 05/01/25 | SBORO | Review and update 5/6 hearing agenda | B002 | 0.80 | 492.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 23, 2025 |
| Invoice Number: | | 50062053 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/01/25 | THANN | Assist with updating draft agenda for May 6, 2025 hearing | B002 | 0.70 | 269.50 |
| 05/02/25 | AMIEL | Emails with YCST team and co-counsel re: agenda (.5); review and revise same and coordinate for filing (.9) | B002 | 1.40 | 1,204.00 |
| 05/02/25 | AMIEL | Confer with B. Olivere re: hearing preparation | B002 | 0.10 | 86.00 |
| 05/02/25 | BOLIV | Further update, edit and revise draft agenda for May 6, 2025 | B002 | 0.60 | 231.00 |
| 05/02/25 | BOLIV | Finalize for filing and coordinate service of agenda for May 6, 2025 hearing | B002 | 0.30 | 115.50 |
| 05/02/25 | BOLIV | Register parties re: May 6, 2025 sale hearing | B002 | 0.50 | 192.50 |
| 05/02/25 | BOLIV | Preparation of hearing materials and agenda binders re: May 6, 2025 sale hearing | B002 | 3.50 | 1,347.50 |
| 05/02/25 | EMORT | Numerous correspondence with co-counsel and YCST to finalize 5/6 sale hearing agenda and related materials (.6); Brief review of 5/6 agenda and updated sale materials (.6) | B002 | 1.20 | 1,548.00 |
| 05/02/25 | KMCEL | Multiple emails with YCST and Kirkland teams re: May 6 hearing agenda | B002 | 0.10 | 58.00 |
| 05/02/25 | MKHOU | Correspond with YCST and Kirkland teams re: May 6 hearing agenda | B002 | 0.30 | 184.50 |
| 05/02/25 | MKHOU | Revise agenda for May 6 hearing with YCST and K&E comments | B002 | 1.30 | 799.50 |
| 05/02/25 | MLUNN | Review agenda re: May 6th hearing | B002 | 0.20 | 238.00 |
| 05/02/25 | THANN | Preparation of contested sale hearing materials for May 6, 2025 agenda hearing | B002 | 2.00 | 770.00 |
| 05/04/25 | AMIEL | Emails with E. Rogers and S. Borovinskaya re: agenda | B002 | 0.10 | 86.00 |
| 05/04/25 | BOLIV | Draft amended agenda for May 6, 2025 hearing | B002 | 0.40 | 154.00 |
| 05/05/25 | BGAFF | Coordinate hearing logistics re: 5/6 hearing | B002 | 0.40 | 200.00 |
| 05/05/25 | BGAFF | Email correspondence with A. Mielke, K. McElroy, M. Khoudari re: 5/6 Hearing Logistics | B002 | 0.40 | 200.00 |
| 05/05/25 | BOLIV | Finalize draft amended agenda for May 6, 2025 hearing | B002 | 0.30 | 115.50 |
| 05/05/25 | BOLIV | Preparation of hearing materials re: May 6, 2025 hearing | B002 | 1.30 | 500.50 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/05/25 | BOLIV | Update and revise draft amended agenda re: May 6, 2025 hearing | B002 | 0.50 | 192.50 |
| 05/05/25 | EMORT | Brief review of materials re: 5/7 sale hearing (1.2); Correspondence with co-counsel and YCST team re: same (.5) | B002 | 1.70 | 2,193.00 |
| 05/05/25 | KMCEL | Emails with Kirkland and YCST teams re: May 6 hearing logistics (.2); call with A. Mielke re: same (.1); review court sign in sheet (.1); review and revise amended agenda re: May 6 hearing (.2) | B002 | 0.60 | 348.00 |
| 05/05/25 | MKHOU | Correspondence re: May 6 hearing issues and logistics | B002 | 0.40 | 246.00 |
| 05/05/25 | MLUNN | Review issues in connection with preparations for May 6th hearing, including potential witnesses | B002 | 0.20 | 238.00 |
| 05/05/25 | MLUNN | Review issues and matters re: May 6th hearing and correspondence with E. Morton | B002 | 0.40 | 476.00 |
| 05/06/25 | AMIEL | Review and revise motion to continue hearing (.2); emails with K. McElroy, opposing counsel, and co-counsel re: same (.1); confer with K. McElroy re: same (.2) | B002 | 0.50 | 430.00 |
| 05/06/25 | AMIEL | Prepare for (review and revise amended sale documents, hearing outlines, communications with YCST team and co-counsel re: hearing strategy and issues, etc.) (3.3) and attend sale hearing (.5); follow up with co-counsel re: same (1.1); review revised sale order and related COC (.3) | B002 | 5.20 | 4,472.00 |
| 05/06/25 | BGAFF | Prepare for hearing re: 5/6 Sale Hearing | B002 | 1.70 | 850.00 |
| 05/06/25 | BOLIV | Finalize for filing and coordinate service of amended agenda re: May 6, 2025 hearing | B002 | 0.30 | 115.50 |
| 05/06/25 | BOLIV | Update hearing binders re: May 6, 2025 hearing | B002 | 0.60 | 231.00 |
| 05/06/25 | BOLIV | Assist in preparation of hearing materials re: May 6, 2025 hearing | B002 | 1.50 | 577.50 |
| 05/06/25 | BOLIV | Circulate transcript from May 6, 2025 hearing | B002 | 0.10 | 38.50 |
| 05/06/25 | BOLIV | Finalize hard copy amended agenda items binders for delivery to chambers and coordinate delivery of same to Judge Silverstein | B002 | 0.50 | 192.50 |

Franchise Group, Inc.

Invoice Date: June 23, 2025
Invoice Number: 50062053
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/06/25 | EMORT | Review materials and work with co-counsel and YCST to prepare for sale hearing (includes conferences with co-counsel and A. Mielke) (1.3); Correspondence re: results of same (.3) | B002 | 1.60 | 2,064.00 |
| 05/06/25 | KMCEL | Multiple communications and correspondences with YCST and Kirkland team re: hearing strategy and preparation (1.0); review further revised sale order in preparation for hearing (.3); review and revise amended agenda (.2); review Grubb declaration in support of sale (.1); review Orlofsky declaration in support of sale (.1); attend May 6th sale hearing (.5) | B002 | 2.20 | 1,276.00 |
| 05/06/25 | MLUNN | Review amended agenda and materials in connection with hearing (.4); and attend hearing (.5) | B002 | 0.90 | 1,071.00 |
| 05/07/25 | AMIEL | Emails with YCST team, co-counsel, and opposing counsel re: motion for continuance of hearing and related issues (.2); confer with opposing counsel re: same (.1) | B002 | 0.30 | 258.00 |
| 05/07/25 | BOLIV | Draft confirmation agenda for May 20, 2025 | B002 | 0.90 | 346.50 |
| 05/08/25 | AMIEL | Attend hearing in Slim & Goldie matter re: assumption of franchise agreement | B002 | 0.50 | 430.00 |
| 05/08/25 | BOLIV | Update draft agenda re: May 20, 2025 confirmation hearing | B002 | 1.00 | 385.00 |
| 05/12/25 | BOLIV | Draft agenda re: May 20, 2025 contested confirmation hearing | B002 | 3.30 | 1,270.50 |
| 05/12/25 | MKHOU | Correspond with J. Speakman re: confirmation hearing preparations | B002 | 0.20 | 123.00 |
| 05/13/25 | BOLIV | Further update, edit and revise draft agenda for May 20, 2025 hearing | B002 | 0.60 | 231.00 |
| 05/13/25 | BOLIV | Call with A. Mielke re: status of agenda items for May 20, 2025 hearing and upcoming filings related to same | B002 | 0.20 | 77.00 |
| 05/14/25 | BOLIV | Preparation of hearing binders re: May 20, 2025 confirmation hearing | B002 | 2.00 | 770.00 |
| 05/14/25 | BOLIV | Update, edit, review and revise draft confirmation agenda re: May 20, 2025 | B002 | 1.90 | 731.50 |
| 05/15/25 | AMIEL | Review and revise confirmation hearing agenda (.5); emails with YCST team re: hearing logistics and preparation (.2) | B002 | 0.70 | 602.00 |
| 05/15/25 | BOLIV | Call with M. Khoudari re: status lines re: May 20, 2025 agenda | B002 | 0.10 | 38.50 |

Franchise Group, Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | June 23, 2025 |
| Invoice Number: | | | 50062053 |
| Matter Number: | | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/15/25 | BOLIV | Revise and update draft agenda re: May 20, 2025 confirmation hearing | B002 | 1.00 | 385.00 |
| 05/15/25 | BOLIV | Preparation of hearing materials for contested May 20, 2025 hearing | B002 | 2.30 | 885.50 |
| 05/15/25 | BOLIV | Review draft agenda status lines with S. Borovinskaya re: May 20, 2025 confirmation hearing | B002 | 0.20 | 77.00 |
| 05/15/25 | EMORT | Review draft of 5/20 hearing agenda | B002 | 0.20 | 258.00 |
| 05/15/25 | MKHOU | Revise agenda for hearing of matters scheduled for May 20, 2025 | B002 | 1.80 | 1,107.00 |
| 05/15/25 | MLUNN | Review draft hearing agenda | B002 | 0.30 | 357.00 |
| 05/15/25 | SBORO | Discuss confirmation hearing agenda with B. Olivere | B002 | 0.20 | 123.00 |
| 05/15/25 | THANN | Preparation of materials and hearing binder for E. Morton re: May 20, 2025 hearing | B002 | 2.00 | 770.00 |
| 05/16/25 | AMIEL | Confer with M. Levine re: agenda (.2); review and revise same and coordinate for filing (.4); emails with YCST team and co-counsel re: same (.4) | B002 | 1.00 | 860.00 |
| 05/16/25 | BOLIV | Finalize for filing and coordinate service of agenda for May 20, 2025 confirmation hearing | B002 | 0.30 | 115.50 |
| 05/16/25 | BOLIV | Coordinate and support filings of notice of deposition and debtors witness and exhibit list for May 20, 2025 hearing | B002 | 2.20 | 847.00 |
| 05/16/25 | BOLIV | Finalize for filing and coordinate service of Debtors' witness and exhibit list for May 20, 2025 hearing | B002 | 0.30 | 115.50 |
| 05/16/25 | BOLIV | Register parties for May 20, 2025 confirmation hearing | B002 | 0.40 | 154.00 |
| 05/16/25 | BOLIV | Preparation of hearing materials and hearing binders re: confirmation hearing on May 20, 2025 | B002 | 4.20 | 1,617.00 |
| 05/16/25 | EMORT | Review and finalize 5/20 hearing agenda and related materials (includes review of final drafts of brief, order, declarations and voting report) | B002 | 2.80 | 3,612.00 |
| 05/16/25 | EMORT | Correspondence re: witness and exhibit lists for 5/20 hearing and related discovery for same | B002 | 0.70 | 903.00 |
| 05/16/25 | MKHOU | Correspond with YCST and Kirkland teams re: agenda of May 20 hearing (.3); call with B. Olivere to discuss same (.1) | B002 | 0.40 | 246.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/16/25 | MLUNN | Review updated May 20th hearing agenda and related correspondence | B002 | 0.40 | 476.00 |
| 05/16/25 | SBORO | Review confirmation hearing agenda | B002 | 0.20 | 123.00 |
| 05/16/25 | THANN | Assist in preparation of materials and hearing binders re: May 20, 2025 hearing | B002 | 4.50 | 1,732.50 |
| 05/17/25 | MKHOU | Review numerous emails on confirmation hearing logistics | B002 | 0.20 | 123.00 |
| 05/18/25 | BOLIV | Coordinate and prepare Debtor's exhibit binders, multiple witness binders, Granite contract binders and additional hearing materials re: June 20, 2025 confirmation hearing | B002 | 2.50 | 962.50 |
| 05/18/25 | BOLIV | Draft amended agenda for May 20, 2025 | B002 | 0.60 | 231.00 |
| 05/18/25 | BOLIV | Finalize for filing and coordinate service of motion for pro hac vice of J. Klein of PK + B | B002 | 0.20 | 77.00 |
| 05/18/25 | EMORT | Numerous correspondence with co-counsel and YCST re: confirmation hearing issues and filing of updated pleadings for same (1.5); Brief review of updated declaration and witness/exhibit lists (.6) | B002 | 2.10 | 2,709.00 |
| 05/19/25 | AMIEL | Conferences with co-counsel and YCST team re: hearing preparation and strategy (3.5); emails with YCST team and co-counsel re: same (1.1); review and revise amended agenda for same (.1) | B002 | 4.70 | 4,042.00 |
| 05/19/25 | BGAFF | Coordinate hearing logistics re: 5/20 hearing | B002 | 0.30 | 150.00 |
| 05/19/25 | BOLIV | Draft amended agenda for May 20, 2025 confirmation hearing | B002 | 0.50 | 192.50 |
| 05/19/25 | BOLIV | Finalize for filing and coordinate service of amended agenda for May 20, 2025 hearing | B002 | 0.30 | 115.50 |
| 05/19/25 | BOLIV | Coordinate and prepare special print projects for Kirkland & Ellis team re May 20, 2025 confirmation hearing | B002 | 0.80 | 308.00 |
| 05/19/25 | BOLIV | Finalize for filing and coordinate service of joint exhibit list of debtors and TopCo Objectors for May 20, 2025 hearing | B002 | 0.20 | 77.00 |
| 05/19/25 | BOLIV | Coordinate and prepare various hearing binders for Kirkland and Ellis litigation team re May 20, 2025 confirmation | B002 | 1.30 | 500.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 23, 2025 |
| | | | Invoice Number: | | 50062053 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/19/25 | MKHOU | Review numerous emails re: joint amended supplemental confirmation witness exhibit list | B002 | 0.20 | 123.00 |
| 05/19/25 | MLUNN | Review draft amended agenda | B002 | 0.20 | 238.00 |
| 05/19/25 | MLUNN | Correspondence with chambers re: May 20th hearing matters | B002 | 0.10 | 119.00 |
| 05/19/25 | SBORO | Prepare for confirmation hearing | B002 | 1.50 | 922.50 |
| 05/19/25 | SBORO | Review witness binders and discuss same with B. Olivere and T. Hannagan | B002 | 0.50 | 307.50 |
| 05/19/25 | SBORO | Review and finalize amended agenda | B002 | 0.30 | 184.50 |
| 05/19/25 | SBORO | Prepare for hearing (discuss hearing and exhibit binders with B. Olivere; review same) | B002 | 0.70 | 430.50 |
| 05/19/25 | SBORO | Finalize and file joint exhibit list; extensive email correspondence and calls with S. Henry and M. MacKay re: same | B002 | 1.00 | 615.00 |
| 05/19/25 | SGAWR | Prepare for confirmation hearing | B002 | 0.40 | 200.00 |
| 05/20/25 | AMIEL | Prepare for (review hearing outlines, conferences with co-counsel and YCST team before, during lunch break, and after hearing) and attend hearing (confirmation and administrative claim issues) | B002 | 9.20 | 7,912.00 |
| 05/20/25 | BGAFF | Attend Confirmation Hearing | B002 | 3.00 | 1,500.00 |
| 05/20/25 | BOLIV | Preparation of hearing materials, binders and talking points for Kirkland & Ellis team re: contested confirmation re May 20, 2025 | B002 | 2.50 | 962.50 |
| 05/20/25 | EMORT | Work with co-counsel and YCST to prepare for confirmation hearing (includes review of additional materials and talking points) (1.5); Attend hearing (includes working breaks) (6.8); Follow-up with YCST team re: same (.4) | B002 | 8.70 | 11,223.00 |
| 05/20/25 | KMCEL | Prepare for May 20 hearing (1.5); attend May 20 hearing (7.5) | B002 | 9.00 | 5,220.00 |
| 05/20/25 | MKHOU | Attend confirmation hearing | B002 | 3.00 | 1,845.00 |
| 05/20/25 | MKHOU | Review numerous emails re: confirmation hearing logistics | B002 | 0.30 | 184.50 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/20/25 | MLUNN | Prepare for and attend May 20th hearing (9.8); and related follow-up with YCST team (.4) | B002 | 10.20 | 12,138.00 |
| 05/20/25 | SBORO | Attend confirmation hearing | B002 | 3.00 | 1,845.00 |
| 05/20/25 | SBORO | Prepare for confirmation hearing | B002 | 0.50 | 307.50 |
| 05/20/25 | SBORO | Partially attend hearing re: Granite administrative claim motion | B002 | 0.50 | 307.50 |
| 05/20/25 | SGAWR | Attend confirmation hearing via zoom | B002 | 2.20 | 1,100.00 |
| 05/20/25 | THANN | Preparation of hearing materials, exhibits and binders for Kirkland & Ellis team re: contested confirmation hearing on May 20, 2025 | B002 | 1.70 | 654.50 |
| 05/21/25 | BOLIV | Draft notice of bench ruling re confirmation | B002 | 0.30 | 115.50 |
| 05/27/25 | AMIEL | Review and revise notice of bench ruling (.1); emails with YCST team, co-counsel, and chambers re: same (.1) | B002 | 0.20 | 172.00 |
| 05/27/25 | BOLIV | Update notice of oral bench ruling set for May 29, 2025 re: confirmation ruling | B002 | 0.20 | 77.00 |
| 05/27/25 | BOLIV | Update final edits to and finalize for filing and coordinate service of notice of oral bench ruling on May 29, 2025 | B002 | 0.30 | 115.50 |
| 05/27/25 | EMORT | Correspondence from chambers and with co-counsel re: confirmation ruling (includes review of notice thereof) | B002 | 0.20 | 258.00 |
| 05/27/25 | MLUNN | Correspondence with YCST team re: hearing on confirmation ruling | B002 | 0.10 | 119.00 |
| 05/28/25 | AMIEL | Attend telephonic bench ruling re: confirmation | B002 | 0.40 | 344.00 |
| 05/28/25 | AMIEL | Review and revise notice of rescheduled bench ruling (.1); emails with chambers, YCST team, UST, and co-counsel re: same (.2) | B002 | 0.30 | 258.00 |
| 05/28/25 | BGAFF | Observe ruling re: Confirmation and Settlement Agreement | B002 | 0.30 | 150.00 |
| 05/28/25 | BOLIV | Register all parties for May 29, 2025 oral bench ruling | B002 | 0.40 | 154.00 |
| 05/28/25 | BOLIV | Finalize for filing and coordinate service of notice of rescheduled oral bench ruling | B002 | 0.30 | 115.50 |
| 05/28/25 | BOLIV | Draft notice of rescheduled oral bench ruling | B002 | 0.20 | 77.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/28/25 | BOLIV | Email chambers regarding some administrative issues re: rescheduled oral bench ruling | B002 | 0.10 | 38.50 |
| 05/28/25 | KMCEL | Attend bench ruling re: confirmation | B002 | 0.40 | 232.00 |
| 05/28/25 | MKHOU | Attend court's bench ruling regarding the ninth amended plan | B002 | 0.40 | 246.00 |
| 05/28/25 | MLUNN | Correspondence with A. Mielke and E. Morton re: hearing for confirmation ruling | B002 | 0.10 | 119.00 |
| 05/28/25 | MLUNN | Attend confirmation hearing ruling (.4); and related follow-up with E. Morton (.2) | B002 | 0.60 | 714.00 |
| 05/28/25 | SBORO | Attend confirmation bench ruling | B002 | 0.40 | 246.00 |
| 05/29/25 | AMIEL | Emails with chambers and co-counsel re: scheduling and related issues | B002 | 0.20 | 172.00 |
| 05/29/25 | AMIEL | Review and revise notice of hearing | B002 | 0.10 | 86.00 |
| 05/29/25 | BGAFF | Draft notice re: Hearing for D.I. 1478 | B002 | 0.50 | 250.00 |
| 05/05/25 | AMIEL | Emails with YCST team and co-counsel re: 345(b) extension | B003 | 0.10 | 86.00 |
| 05/23/25 | AMIEL | Emails with AP team, client and YCST team re: bank account service agreement and related issues | B003 | 0.10 | 86.00 |
| 05/01/25 | AMIEL | Emails with UST, YCST team, AP team re: 341 meeting and follow up of same | B004 | 0.10 | 86.00 |
| 05/02/25 | AMIEL | Emails with AP team re: 341 meeting follow up | B004 | 0.10 | 86.00 |
| 05/05/25 | MKHOU | Analyze numerous correspondences from YCST and Kirkland teams re: 345(b) deadline | B004 | 0.20 | 123.00 |
| 05/14/25 | SGAWR | Prepare second omnibus claims objection notice | B004 | 0.70 | 350.00 |
| 05/16/25 | AMIEL | Emails with YCST team, co-counsel and AP team re: MORs | B004 | 0.10 | 86.00 |
| 05/18/25 | KMCEL | Review April MOR | B004 | 0.50 | 290.00 |
| 05/19/25 | AMIEL | Emails with co-counsel, K. McElroy and AP team re: MORs (.1); review same (.1) | B004 | 0.20 | 172.00 |
| 05/19/25 | KMCEL | Emails with Kirkland team re: MOR comments (.2); emails with AlixPartners team re: same (.2); review and revise global notes re: same (.1) | B004 | 0.50 | 290.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/20/25 | AMIEL | Emails with AP team, co-counsel, and K. McElroy re: MORs | B004 | 0.10 | 86.00 |
| 05/21/25 | AMIEL | Emails with YCST team and AP team re: MORs | B004 | 0.10 | 86.00 |
| 05/21/25 | BOLIV | Finalize for filing and coordinate service of consolidated April 2025 monthly operating report | B004 | 0.20 | 77.00 |
| 05/21/25 | KMCEL | Prepare April MOR for filing (.2); draft email with attachments to US Trustee re: MOR Trustee support files (.1) | B004 | 0.30 | 174.00 |
| 05/27/25 | AMIEL | Emails with AP team, YCST team, and co-counsel re: MORs and related issues | B004 | 0.10 | 86.00 |
| 05/28/25 | AMIEL | Confer with M. Bernstein re: MOR reporting (.1); emails with YCST team, AP team, and co-counsel re: same (.1) | B004 | 0.20 | 172.00 |
| 05/01/25 | AMIEL | Confer with landlord's counsel re: franchise agreement issues (.1); emails with client and K. McElroy re: same (.2); consider issues for same (.3); review and revise pro hac motions and notice of appearance for same (.2) | B005 | 0.80 | 688.00 |
| 05/01/25 | AMIEL | Emails with co-counsel, YCST team and client re: lease amendment and related issues (.2); confer with J. Kuffel re: same (.3); review and revise same (.5); confer with A. Alvarez re: same (.2) | B005 | 1.20 | 1,032.00 |
| 05/01/25 | AMIEL | Confer with A. Selick re: assumption issues | B005 | 0.10 | 86.00 |
| 05/01/25 | AMIEL | Emails with M. Khoudari re: lease issues | B005 | 0.10 | 86.00 |
| 05/01/25 | AMIEL | Emails with YCST team, co-counsel, AP team, and contract counterparties re: cure and assumption issues | B005 | 1.20 | 1,032.00 |
| 05/01/25 | JKUFF | Call with A. Mielki re: location 6041 Secacus, NJ lease amendment | B005 | 0.30 | 184.50 |
| 05/01/25 | JKUFF | Review location 6041 Secacus, NJ, lease and various amendments thereto and related Hilco deal sheet; draft lease amendment re: same | B005 | 3.90 | 2,398.50 |
| 05/01/25 | JKUFF | Emails re: store 6041 Secacus, NJ lease amendment from/to A. Mielke (x10) | B005 | 0.70 | 430.50 |
| 05/01/25 | KMCEL | Review and revise Slim & Goldie objection | B005 | 1.90 | 1,102.00 |
| 05/01/25 | KMCEL | Review multiple emails with A. Mielke and J. Lawler-Hoyle re: Slim & Goldie contract assumption issue | B005 | 0.10 | 58.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/25 | KMCEL | Review emails between PSP, Kirkland, and YCST teams re: Zebra vendor issues | B005 | 0.20 | 116.00 |
| 05/01/25 | KMCEL | Multiple emails with A. Mielke, S. Borovinskaya, and Kirkland team re: lease guarantee issues | B005 | 0.20 | 116.00 |
| 05/01/25 | KMCEL | Multiple emails with P. Comparato (Kirkland) re: Slim & Goldie matter | B005 | 0.10 | 58.00 |
| 05/01/25 | KMCEL | Conference call with A. Mielke, S. Pakulski (PSP), A. Block-Belmonte (PSP), M.C. Young (Kirkland), S. Osborne (Kirkland), J. Dioso (AlixPartners), and H. Colvin (AlixPartners) re: PSP contract and vendor issues | B005 | 0.50 | 290.00 |
| 05/01/25 | KMCEL | Review email from M. Khoudari re: McMurray lease amendment question | B005 | 0.20 | 116.00 |
| 05/01/25 | MKHOU | Correspond with YCST and Kirkland teams re: cure schedule | B005 | 0.20 | 123.00 |
| 05/01/25 | MKHOU | Draft analysis of PSP lease issue assessing Hilco's inquiry re: same | B005 | 0.90 | 553.50 |
| 05/01/25 | MKHOU | Review PSP lease to assess Hilco inquiry | B005 | 1.40 | 861.00 |
| 05/01/25 | MKHOU | Analyze various pending lease issues | B005 | 0.80 | 492.00 |
| 05/01/25 | MLUNN | Review analysis of McMurray lease assignment | B005 | 0.10 | 119.00 |
| 05/01/25 | SBORO | Review emails from K&E (K. Huang) re: Badcock leases | B005 | 0.20 | 123.00 |
| 05/02/25 | AMIEL | Confer with J. Ainsworth re: assumption issues and hearing preparation (.3); follow up call with K. McElroy re: same (.4); emails with YCST team and co-counsel re: related pleadings and filing of same (.2) | B005 | 0.90 | 774.00 |
| 05/02/25 | AMIEL | Emails with A. Alvarez and J. Kuffel re: lease amendment | B005 | 0.10 | 86.00 |
| 05/02/25 | AMIEL | Emails with YCST team, AP team, and co-counsel re: assumption and assignment issues | B005 | 0.30 | 258.00 |
| 05/02/25 | AMIEL | Review and analyze lease (.6); emails with YCST team and client re: same (.1) | B005 | 0.70 | 602.00 |
| 05/02/25 | JKUFF | Emails re: Pet Value/McMurray, PA lease interpretation from/to A. Mielke (x6) | B005 | 0.50 | 307.50 |
| 05/02/25 | JKUFF | Review Pet Value/McMurray, PA lease and related assignment and amendments; summary comments to A. Mielke | B005 | 1.60 | 984.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/25 | KMCEL | Multiple emails with A. Mielke and P. Comparato re: Slim & Goldie filings (.1); call with A. Mielke re: status of Slim & Goldie matter (.2) | B005 | 0.30 | 174.00 |
| 05/02/25 | MKHOU | Draft memorandum regarding PSP lease issue (.4); communicate with A. Mielke re: same (.1) | B005 | 0.50 | 307.50 |
| 05/02/25 | MKHOU | Revise objections and responses schedule to the May 6 hearing agenda | B005 | 2.10 | 1,291.50 |
| 05/02/25 | MKHOU | Correspond with YCST and Kirkland teams re: cure schedule | B005 | 0.30 | 184.50 |
| 05/02/25 | MLUNN | Review contract issues, including Constellation Energy | B005 | 0.20 | 238.00 |
| 05/03/25 | AMIEL | Emails with YCST team re: assumption issues | B005 | 0.10 | 86.00 |
| 05/04/25 | KMCEL | Call with M. Khoudari re: lease and executory contact issues | B005 | 0.50 | 290.00 |
| 05/04/25 | MKHOU | Call with K. McElroy to discuss leases and executory contract issues | B005 | 0.50 | 307.50 |
| 05/04/25 | MKHOU | Analyze various lease assumption and rejection issues | B005 | 0.60 | 369.00 |
| 05/05/25 | AMIEL | Emails with YCST team, co-counsel, AP team, and contract counterparties re: assumption and related issues | B005 | 0.50 | 430.00 |
| 05/05/25 | AMIEL | Emails with co-counsel and K. McElroy re: Slim and Goldie proceeding and related documents (.2); review and revise same (.2); confer with K. McElroy re: same (.2) | B005 | 0.60 | 516.00 |
| 05/05/25 | KMCEL | Multiple emails with AlixPartners and Kirkland teams re: rejection of Granite MSA (.3); emails with M. Lunn and M. Khoudari re: same (.2); emails with M. Khoudari and PSP team re: status of leases (.2); call with M. Khoudari re: same (.1) | B005 | 0.80 | 464.00 |
| 05/05/25 | KMCEL | Multiple emails with P. Comparato (Kirkland) and A. Mielke re: Slim & Goldie matter (.2); review J. Robson's procedures and local rules re: same (.2) | B005 | 0.40 | 232.00 |
| 05/06/25 | AMIEL | Emails with YCST team, co-counsel, and contract counterparties re: assumption and rejection issues and related documents | B005 | 0.40 | 344.00 |
| 05/06/25 | BGAFF | Research re: Newton Lease rejection (.3); email correspondence with A. Mielke, B. Nakhaimousa, H. Moheen re: same (.3) | B005 | 0.60 | 300.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/06/25 | KMCEL | Review email from K. Mann re: Kawips Delaware Cuyoga Falls, LLC lease rejection questions (.1); review court filings re: same (.1); emails with Kirkland team re: same (.1) | B005 | 0.30 | 174.00 |
| 05/06/25 | KMCEL | Draft emails with attachments to P. Comparato (Kirkland) and J. Ainsworth re: draft motion and proposed order for continuance | B005 | 0.10 | 58.00 |
| 05/06/25 | KMCEL | Review email from J. Presnall-Harpe re: equipment lease assumption questions | B005 | 0.10 | 58.00 |
| 05/06/25 | KMCEL | Multiple emails with P. Comparato (Kirkland) re: process and procedure in Middle District Florida bankruptcy court re: Slim & Goldie matter | B005 | 0.20 | 116.00 |
| 05/06/25 | KMCEL | Conference call with PSP team, A. Mielke, M.C. Young (Kirkland), S. Osborne (Kirkland), and H. Colvin (AlixPartners) re: PSP contract and vendor issues (.3); research precedent re: joint motion for continuance (.2); draft motion for joint continuance re: Slim & Goldie matter (.3); draft proposed order re: same (.2) | B005 | 1.00 | 580.00 |
| 05/06/25 | MKHOU | Analyze objections to plan (.8); analyze master cure tracker (.4); draft updates to master cure tracker (.4) | B005 | 1.60 | 984.00 |
| 05/07/25 | AMIEL | Emails with co-counsel and YCST team re; lease amendments and deal sheets | B005 | 0.20 | 172.00 |
| 05/07/25 | BGAFF | Meet with A. Mielke, K. McElroy, M. Khoudari, Z. Ben-Shahar, M. Levine re: Cure Schedule | B005 | 0.50 | 250.00 |
| 05/07/25 | BGAFF | Research re: assumption schedule (.2); email correspondence with A. Mielke, S. Osborne re: same (.2) | B005 | 0.40 | 200.00 |
| 05/07/25 | JKUFF | Emails from/to A. Mielke and C. Brown re: new lease amendment for PSP (x3) | B005 | 0.50 | 307.50 |
| 05/07/25 | MKHOU | Review issues re: cure demand by Heritage landlords (1.3); call with Z. Ben-Shahar re: same (.1); discussion with A. Mielke re: same (.1); call with L. Bonsall re: same (.3); correspondence with Kirkland team re: same (.1) | B005 | 1.90 | 1,168.50 |
| 05/07/25 | MKHOU | Research case law re: lease issues | B005 | 0.70 | 430.50 |
| 05/07/25 | MKHOU | Communicate with AlixPartners team, A. Mielke, and counsel to Kimco landlords re: lease assumption and cure amounts | B005 | 0.30 | 184.50 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/07/25 | MKHOU | Research adequate assurance of future performance | B005 | 0.90 | 553.50 |
| 05/07/25 | MKHOU | Call with K&E and YCST teams to discuss cure objections and issues | B005 | 0.50 | 307.50 |
| 05/07/25 | MLUNN | Review cure and adequate assurance issues re: Seymour Heritage and related correspondence | B005 | 0.20 | 238.00 |
| 05/07/25 | SBORO | Call with K&E (Z. Ben-Zahar) and YCST (M. Khoudari, K. McElroy, A. Mielke) re: cure objections | B005 | 0.40 | 246.00 |
| 05/08/25 | AMIEL | Teleconference with co-counsel re: adequate assurance issues | B005 | 0.40 | 344.00 |
| 05/08/25 | AMIEL | Confer with J. Kuffel re: lease amendments | B005 | 0.10 | 86.00 |
| 05/08/25 | AMIEL | Emails with contract counterparties, YCST team, AP team, and co-counsel re: contract assumption and rejection issues and documents (.6); research and analyze issues re: same (1.1); | B005 | 1.70 | 1,462.00 |
| 05/08/25 | AMIEL | Confer (multiple) with co-counsel (.3) and YCST team (.4) re: lease assumption issues; confer with M. Khoudari re: same (.2); call with M. Lunn re: assumption and cure issue (.2) | B005 | 1.10 | 946.00 |
| 05/08/25 | BGAFF | Research re: BCESP Cure Objection (.3); email correspondence with K. McElroy, A. Mielke, J. Dioso re: same (.2); email correspondence with A. Mielke, J. Dioso re: Newton lease rejection (.1) | B005 | 0.60 | 300.00 |
| 05/08/25 | BGAFF | Review tracker materials and notes re: cure schedule | B005 | 0.30 | 150.00 |
| 05/08/25 | BGAFF | Meet with A. Mielke, K. McElroy, M. Khoudari, and S. Gawrysiak re: Critical Vendor and Cure Schedule | B005 | 0.70 | 350.00 |
| 05/08/25 | CBROW | Draft lease amendments for Pet Supplies for stores 143, 9049, and 9016 (3.0) ; correspond with J. Kuffel re: same (.2); meet with J. Kuffel re: same (.3); discuss on call with J. Kuffel and A. Mielke re: same (.3) | B005 | 3.80 | 1,425.00 |
| 05/08/25 | JKUFF | Various emails re: various lease amendments from/to A. Mielke, C. Brown, M. Young (Kirkland Ellis), and A. Goldschmidt (PSP) (x9) | B005 | 0.90 | 553.50 |
| 05/08/25 | JKUFF | Telephone call with A. Mielke and C. Brown re: various lease amendments | B005 | 0.30 | 184.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 23, 2025 |
| | | | Invoice Number: | | 50062053 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/08/25 | JKUFF | Meet and confer with C. Brown re: various lease amendments | B005 | 0.40 | 246.00 |
| 05/08/25 | KMCEL | Conference call with A. Mielke, S. Pakulski (PSP), A. Block-Belmonte (PSP), M.C. Young (Kirkland), and H. Colvin (AlixPartners) re: PSP contract and vendor issues (.4); conference call with A. Mielke, M. Khoudari, and B. Gaffney re: vendor issues (.8); review PSP vendor related matters and emails with Kirkland team re: status of same (.2) | B005 | 1.40 | 812.00 |
| 05/08/25 | MKHOU | Attend call with A. Mielke, K. McElroy, S. Gawrysiak, and B. Gaffney re: vendor and cure issues | B005 | 0.80 | 492.00 |
| 05/08/25 | MKHOU | Draft memorandum email to A. Mielke re: lease research | B005 | 0.80 | 492.00 |
| 05/08/25 | MKHOU | Communicate with AlixPartners team re: lease adequate assurance issue | B005 | 0.10 | 61.50 |
| 05/08/25 | MKHOU | Call with A. Mielke to discuss contract cure issues | B005 | 0.20 | 123.00 |
| 05/08/25 | MKHOU | Review cure issue re: lease assumption (.2); correspond with Kirkland team re: same (.1) | B005 | 0.30 | 184.50 |
| 05/08/25 | MKHOU | Update cure objection tracker | B005 | 0.20 | 123.00 |
| 05/08/25 | MLUNN | Call with A. Mielke re: assumption and cure issue | B005 | 0.20 | 238.00 |
| 05/08/25 | SGAWR | Meeting with A. Mielke, M. Khoudari, K. McElroy, and B. Gaffney re: cure tracker | B005 | 0.80 | 400.00 |
| 05/09/25 | AMIEL | Emails with co-counsel, YCST team, AP team, and contract counterparties re: contract assumption and rejection issues and consider issues re: same | B005 | 0.50 | 430.00 |
| 05/09/25 | CBROW | Call with J. Kuffel (.4); draft lease amendments for Pet Supplies stores 143, 9049, and 9016 (2.4); correspond with J. Kuffel re: lease amendments (.2) | B005 | 3.00 | 1,125.00 |
| 05/09/25 | JKUFF | Review Lease and amendments thereto and Hilco deal sheets for Stores 143, 9016, and 9049; review and revise draft new lease amendments | B005 | 2.10 | 1,291.50 |
| 05/09/25 | JKUFF | Confer with C. Brown on lease amendments for stores 143, 9016, and 9049 | B005 | 0.40 | 246.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 05/09/25 | JKUFF | Various emails from/to C. Brown, A. Mielke, A. Goldschmidt (PSP), and landlord's counsel re: various lease amendments (x11) | B005 | 0.90 | 553.50 |
| 05/09/25 | MKHOU | Call with Constellation and A. Mielke to discuss lease cure issues | B005 | 0.20 | 123.00 |
| 05/09/25 | MKHOU | Correspond with A. Mielke re: lease cure issue | B005 | 0.10 | 61.50 |
| 05/09/25 | MKHOU | Correspond with AlixPartners team re: adequate assurance deposit issue | B005 | 0.20 | 123.00 |
| 05/09/25 | MKHOU | Call with L. Bonsall re: Heritage adequate assurance deposit issue | B005 | 0.20 | 123.00 |
| 05/09/25 | MKHOU | Correspond with the Kirkland team re: lease cure issue | B005 | 0.10 | 61.50 |
| 05/09/25 | MKHOU | Correspond with AlixPartners team re: various lease and cure issues | B005 | 0.30 | 184.50 |
| 05/09/25 | MLUNN | Review and analyze status of cure objections and proposed resolutions, including review of related correspondence with K&E and YCST teams | B005 | 0.40 | 476.00 |
| 05/11/25 | KMCEL | Multiple emails with P. Comparato re: filings in Slim & Goldie matter | B005 | 0.10 | 58.00 |
| 05/12/25 | AMIEL | Emails with contract counterparties re: lease rejection issues and order | B005 | 0.10 | 86.00 |
| 05/12/25 | AMIEL | Emails with YCST team, co-counsel, contract counterparties, and AP team re: cure reconciliation and assumption and rejection issues (.3); consider strategy and issues re: same (.2) | B005 | 0.50 | 430.00 |
| 05/12/25 | AMIEL | Emails with Hilco team, J. Kuffel, co-counsel, and client re: lease amendments (.1); review same (.1) | B005 | 0.20 | 172.00 |
| 05/12/25 | BGAFF | Email correspondence and research re: PSP Cure Schedule | B005 | 1.20 | 600.00 |
| 05/12/25 | JKUFF | Emails re: various lease amendments from/to A. Mielke, A. Humerick (Hilco), and J. Goldstein (PSP) (x6) | B005 | 0.50 | 307.50 |
| 05/12/25 | KMCEL | Review emails with A. Mielke and M.C. Young re: potential rejection of Slim & Goldie franchise agreement (.1); analyze franchise agreement re: same (.5); emails with A. Mielke re: same (.2) | B005 | 0.80 | 464.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/12/25 | MKHOU | Correspond with AlixPartners team re: lease assumption cure amounts (.2); calls with J. Dioso re: same (.3); analysis of Phillips Edison leased stores (.1); correspond with S. Osborne re: same (.1) | B005 | 0.70 | 430.50 |
| 05/12/25 | MKHOU | Analyze Garden City Leasehold response to plan assumed contract and lease list (.5); correspond with K. McElroy re: same (.1) | B005 | 0.60 | 369.00 |
| 05/12/25 | MKHOU | Analyze water and gas contracts (.2); communicate with AlixPartners re: same (.1); draft email to counsel to Constellation re: same (.1) | B005 | 0.40 | 246.00 |
| 05/12/25 | MKHOU | Analyze cure reconciliation of PSP lease (.2); communicate with AlixPartners re: same (.1); communicate with A. Mielke and counsel to landlord re: same (.1) | B005 | 0.40 | 246.00 |
| 05/13/25 | AMIEL | Emails with YCST team, co-counsel, AP team, and contract counterparties re: assumption and rejection issues and related documents | B005 | 0.30 | 258.00 |
| 05/13/25 | AMIEL | Confer with B. Gaffney re: contract issues | B005 | 0.10 | 86.00 |
| 05/13/25 | BGAFF | Correspondence with J. Lehnert, A. Mielke, J. Dioso re: Cure Amounts (.2); phone call with J. Lehnert re: same (.3) | B005 | 0.50 | 250.00 |
| 05/13/25 | CBROW | Draft lease amendment for location 9059 (2.1); correspond with J. Kuffel (.2) | B005 | 2.30 | 862.50 |
| 05/13/25 | JKUFF | Various emails re: lease amendments for stores 143, 9016, 9409, and 9059 from/to A. Humerick (Hilco), J. Goldsten (PSP), C. Brown, and S. Schnell (Hilco) (x11) | B005 | 0.90 | 553.50 |
| 05/13/25 | JKUFF | Review and revise draft lease amendment for store 9059 | B005 | 1.30 | 799.50 |
| 05/13/25 | KMCEL | Review email and multiple attachments from J. Sternheimer (Lippes) re: university plaza and Brunswick center cure amounts (.3); email with J. Sternheimer (Lippes) re: same (.1) | B005 | 0.40 | 232.00 |
| 05/13/25 | KMCEL | Conference call with PSP team, A. Mielke, M.C. Young (Kirkland), and H. Colvin (AlixPartners) re: PSP contract and vendor issues | B005 | 0.80 | 464.00 |
| 05/13/25 | MKHOU | Correspond with S. Pakulski, A. Mielke, and AlixPartners team re lease adequate assurance deposit issue | B005 | 0.30 | 184.50 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/13/25 | MKHOU | Correspond with A. Mielke and AlixPartners team re: MSA agreement for ACH services | B005 | 0.20 | 123.00 |
| 05/13/25 | MKHOU | Call with L. Bonsall re: adequate assurance deposit (.2); correspond with A. Mielke and L. Bonsall re: same (.2) | B005 | 0.40 | 246.00 |
| 05/14/25 | AMIEL | Emails with co-counsel, YCST team, and AP team re: contract assumption and rejection issues; review same and analyze lease issues (.7) | B005 | 0.70 | 602.00 |
| 05/14/25 | KMCEL | Review draft plan supplement rejection schedule (.2); multiple emails with M. Stanley (AlixPartners) and Kirkland team re: PSP cure reconciliation of KDW amounts (.5); emails with KDW re: same (.3); review multiple attachments from KDW re: PSP cure amounts (.1) | B005 | 1.10 | 638.00 |
| 05/14/25 | MKHOU | Inquiry/request from VSI landlord (.1); communicate with Kirkland team re: same (.1) | B005 | 0.20 | 123.00 |
| 05/14/25 | MKHOU | Review spreadsheet of outstanding charges on gas and water contract (.2); correspond with AlixPartners re: same (.1) | B005 | 0.30 | 184.50 |
| 05/14/25 | MKHOU | Correspond with bank and AlixPartners re: assumption of MSA for ACH services | B005 | 0.10 | 61.50 |
| 05/14/25 | MKHOU | Review various PSP leases (.6); correspond with A. Mielke, J. Dioso, and S. Pakulski re: same (.) | B005 | 0.70 | 430.50 |
| 05/14/25 | MKHOU | Correspond with Kimco re: assumption cure issues | B005 | 0.20 | 123.00 |
| 05/14/25 | MKHOU | Analyze numerous communications among Kelley Drye and YCST re: PSP cures | B005 | 0.20 | 123.00 |
| 05/14/25 | MKHOU | Call J. Dioso to discuss PSP utility contracts (.2); meeting with A. Mielke re: same (.2); correspond with AlixPartners and Kirkland teams re: same (.1) | B005 | 0.50 | 307.50 |
| 05/14/25 | MKHOU | Update assumption cure tracker with further formal and informal plan objections | B005 | 0.70 | 430.50 |
| 05/15/25 | AMIEL | Emails with K. McElroy re: objection to motion to assume contract (.1); consider issues and strategy for same (.5); confer with K. McElroy re: same (.1) | B005 | 0.70 | 602.00 |
| 05/15/25 | AMIEL | Confer with subtenant re: rejection issues | B005 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 23, 2025 |
| Invoice Number: | | 50062053 |
| Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/15/25 | AMIEL | Emails with YCST team, co-counsel, opposing counsel, and AP team re: contract assumption and rejection issues (.7); review and revise revised rejection order and certification of counsel (.3) | B005 | 1.00 | 860.00 |
| 05/15/25 | AMIEL | Teleconference with co-counsel re: contract issues and case strategy | B005 | 0.50 | 430.00 |
| 05/15/25 | AMIEL | Emails with YCST team and client re: lease amendment and related issues | B005 | 0.20 | 172.00 |
| 05/15/25 | BGAFF | Email communications with J. Dioso and J. Lehnert re: American Freight Executory Contract Issue | B005 | 0.40 | 200.00 |
| 05/15/25 | BGAFF | Analyze executory contracts re: Gexa Vendor inquiry | B005 | 0.70 | 350.00 |
| 05/15/25 | CBROW | Correspond with J. Kuffel (.1); review lease and amendments (.1); read email chain from AMIEL re: Pasadena lease amendment (.1); call with J. Kuffel (.3) | B005 | 0.60 | 225.00 |
| 05/15/25 | JKUFF | Various emails re: Pasadena lease amendment from/to A. Mielke, C. Brown, T. Eyler (Hilco), and J. Godlstein (PSP) (x21) | B005 | 1.40 | 861.00 |
| 05/15/25 | JKUFF | Review Pasadena lease agreement and documents/plans related to landlord's proposed improvements and possible location in Protected Area | B005 | 1.90 | 1,168.50 |
| 05/15/25 | JKUFF | Telephone with C. Brown re: Pasadena lease amendment | B005 | 0.30 | 184.50 |
| 05/15/25 | KMCEL | Conference call with A. Mielke, S. Pakulski (PSP), A. Block-Belmonte (PSP), M.C. Young (Kirkland), and J. Dioso (AlixPartners) re: PSP contract and vendor issues | B005 | 0.60 | 348.00 |
| 05/15/25 | KMCEL | Analyze plan supplement combined cure list draft (.3); emails with J. Dioso (AlixPartners) and Kirkland team re: same (.2) | B005 | 0.50 | 290.00 |
| 05/15/25 | KMCEL | Analyze Kelley Drye landlord limited objection and ROR to proposed cure amounts (.1); emails with A. Selick (Kelley Drye) re: same (.1); call with A. Mielke re: late fees on KDW invoices re: cure amounts (.1) | B005 | 0.30 | 174.00 |
| 05/15/25 | MKHOU | Follow up with AlixPartners re: utility contracts (.1); further correspondence re: same (.1) | B005 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 23, 2025 |
| | | | Invoice Number: | | 50062053 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/15/25 | MKHOU | Correspond with AlixPartners and A. Mielke re: MSA for ACH services | B005 | 0.20 | 123.00 |
| 05/16/25 | AMIEL | Emails with YCST team, contract counterparties, AP team, client, and co-counsel re: assumption and rejection issues and related documents (1.2); review and further revise lease amendment and related documents (.3) | B005 | 1.50 | 1,290.00 |
| 05/16/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: stipulation re Munoz & Moody stay motion and upload order with exhibits | B005 | 0.40 | 154.00 |
| 05/16/25 | JKUFF | Emails from/to A. Mielke re: Seymour, Indiana premises lease amendment (x9) | B005 | 0.70 | 430.50 |
| 05/16/25 | JKUFF | Review Seymour, Indiana premises lease and amendments thereto; review and revise draft second amendment to lease | B005 | 1.80 | 1,107.00 |
| 05/16/25 | KMCEL | Review multiple emails with attachments with Kirkland and AlixPartners team re: assumption rejection schedules (.4); multiple emails with attachments with L. Heilman (Ballard Spahr) re: lease cure amounts (.2); emails with AlixPartners team re: same (.2) | B005 | 0.80 | 464.00 |
| 05/16/25 | MKHOU | Review numerous correspondence re: Heritage lease modifications | B005 | 0.30 | 184.50 |
| 05/16/25 | MKHOU | Analyze numerous correspondence with Kirkland, YCST, and AlixPartners teams re: plan supplement rejection schedule | B005 | 0.20 | 123.00 |
| 05/16/25 | MKHOU | Correspond with A. Mielke, Kirkland team, and counsel to Constellation re: utility services | B005 | 0.10 | 61.50 |
| 05/16/25 | MKHOU | Correspond with Phillips Eddison counsel and AlixPartners re: lease cure amounts | B005 | 0.30 | 184.50 |
| 05/17/25 | MKHOU | Review numerous emails re: assumption and rejection schedules | B005 | 0.30 | 184.50 |
| 05/18/25 | KMCEL | Review draft combined cure schedule | B005 | 0.70 | 406.00 |
| 05/18/25 | MKHOU | Review rejection and assumption cure schedules (.7); communicate with AlixPartners re: same (.1) | B005 | 0.80 | 492.00 |
| 05/18/25 | MKHOU | Communicate with A. Mielke and J. Dioso re: rejection and assumption cure schedules | B005 | 0.30 | 184.50 |
| 05/19/25 | AMIEL | Emails with co-counsel, AP team, YCST team, and contract counterparties re: contract rejection and assumption issues | B005 | 0.40 | 344.00 |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | June 23, 2025 |
| Invoice Number: | 50062053 |
| Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/19/25 | AMIEL | Emails with E. Smith and P. Rubin re: lease rejection order (.1); finalize same and related COC and coordinate for filing (.2) | B005 | 0.30 | 258.00 |
| 05/19/25 | AMIEL | Emails with A. Wiebe re: motion continuing hearing on assumption of contract and review same (.1); confer with J. Ainsworth re: same (.3) | B005 | 0.40 | 344.00 |
| 05/19/25 | AMIEL | Review comments to amended lease agreement and finalize execution versions of same (.2); emails with contract counterparty and client re: same (.1) | B005 | 0.30 | 258.00 |
| 05/19/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: 12th omnibus rejection motion and upload order and exhibits | B005 | 0.40 | 154.00 |
| 05/19/25 | MKHOU | Attend call with Constellation, Kirkland, and YCST teams to discuss Constellation services | B005 | 0.40 | 246.00 |
| 05/19/25 | MKHOU | Review numerous emails re: lease amendment with Heritage Seymour | B005 | 0.20 | 123.00 |
| 05/19/25 | MKHOU | Review documents provided by BlackLine Systems to assess cure amounts (.4); communicate with AlixPartners team re: same (.1) | B005 | 0.50 | 307.50 |
| 05/19/25 | MKHOU | Comment on certification of counsel re: Twelfth Rejection Motion (.3); communicate with S. Gawrysiak re: same (.1) | B005 | 0.40 | 246.00 |
| 05/19/25 | SGAWR | Prepare COC re: twelfth omnibus objection motion | B005 | 1.10 | 550.00 |
| 05/20/25 | AMIEL | Emails with YCST team, co-counsel, AP team re: contract assumption and rejection issues | B005 | 0.20 | 172.00 |
| 05/20/25 | AMIEL | Emails with client and contract counterparty re: lease amendment and related issues and documents | B005 | 0.10 | 86.00 |
| 05/20/25 | BGAFF | Research re: Slim and Goldie Lease Assumption Issue | B005 | 1.40 | 700.00 |
| 05/20/25 | MKHOU | Update master cure tracker | B005 | 0.40 | 246.00 |
| 05/21/25 | AMIEL | Emails with YCST team, co-counsel, AP team, and contract counterparties re: assumption and rejection issues | B005 | 0.30 | 258.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/21/25 | AMIEL | Review opinion denying debtors' assumption of lease agreement (.3); emails with YCST team, co-counsel, landlord's counsel re: same (.1) | B005 | 0.40 | 344.00 |
| 05/21/25 | EMORT | Review memorandum opinion re: FL lease assumption issues (.6); Conference with A. Mielke (.2) | B005 | 0.80 | 1,032.00 |
| 05/21/25 | KMCEL | Review B. Gaffney research re: motion for leave to exceed page limits re: Slim & Goldie matter (.6); emails with A. Mielke and B. Gaffney re: same (.1); analyze opinion denying assumption of AF Newco Ft. Lauderdale lease (.1) | B005 | 0.80 | 464.00 |
| 05/21/25 | MKHOU | Correspond with AlixPartners team re: Phillips Edison contract | B005 | 0.10 | 61.50 |
| 05/21/25 | MLUNN | Review opinion re: Ft. Lauderdale lease assignment (.3); and review and provide comments to draft order, including correspondence with S. Borovinskaya re: same (.2) | B005 | 0.50 | 595.00 |
| 05/21/25 | SBORO | Read opinion re: Florida AF lease | B005 | 0.30 | 184.50 |
| 05/22/25 | AMIEL | Emails with YCST team, co-counsel, and AP team re: contract rejection and assumption issues (.8); review sale order and agreement and consider issues re: same (.7); revise COC for order denying assumption of lease (.2) | B005 | 1.70 | 1,462.00 |
| 05/22/25 | AMIEL | Attend vendor call with client, co-counsel, K. McElroy, and AP team re: claim and contract issues | B005 | 0.40 | 344.00 |
| 05/22/25 | BOLIV | Draft certification of counsel re: denying sale motion as it related to assumption of lease of Power Line Road per opinion of Judge Silverstein dated May 21, 2025 | B005 | 1.20 | 462.00 |
| 05/22/25 | KMCEL | Conference call with A. Mielke, S. Pakulski (PSP), A. Block-Belmonte (PSP), M.C. Young (Kirkland), H. Colvin (AlixPartners), and J. Dioso (AlixPartners) re: PSP contract and vendor issues | B005 | 0.40 | 232.00 |
| 05/22/25 | MKHOU | Correspond with AlixPartners and A. Mielke re: KeyBank MSA | B005 | 0.20 | 123.00 |
| 05/22/25 | MKHOU | Review American Freight MSA with KeyBank | B005 | 0.40 | 246.00 |
| 05/22/25 | MKHOU | Update cure master tracker | B005 | 0.40 | 246.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/22/25 | MKHOU | Follow up with AlixPartners re: cure issues | B005 | 0.20 | 123.00 |
| 05/22/25 | MKHOU | Correspond with AlixPartners and Constellation re: PSP invoices | B005 | 0.20 | 123.00 |
| 05/22/25 | MLUNN | Analyze rejection/termination issues re 6001 Powerline lease (.3); and related correspondence re same (.3) | B005 | 0.60 | 714.00 |
| 05/22/25 | SBORO | Extensive email correspondence with co-counsel, A. Mielke, and M. Gray re: NewCo/AF lease | B005 | 0.80 | 492.00 |
| 05/23/25 | AMIEL | Emails with contract counterparties, AP team, co-counsel, and YCST team re: contract assumption and rejection issues | B005 | 0.50 | 430.00 |
| 05/23/25 | MKHOU | Correspond with YCST team re: cure call | B005 | 0.20 | 123.00 |
| 05/23/25 | MKHOU | Correspond with AlixPartners, YCST, A. Kaminsky, and KeyBank re: MSA going forward | B005 | 0.40 | 246.00 |
| 05/23/25 | MLUNN | Call with A. Mielke re 365(d)(4) | B005 | 0.20 | 238.00 |
| 05/23/25 | MLUNN | Correspondence with J. Dioso and S. Borovinskaya re: lease obligations | B005 | 0.20 | 238.00 |
| 05/23/25 | SBORO | Briefly review cure chart | B005 | 0.20 | 123.00 |
| 05/24/25 | KMCEL | Review relevant pleadings and documents and revise objection re: Slim & Goldie assumption motion related to same (2.2); research applicable case law re: same (1.9) | B005 | 4.10 | 2,378.00 |
| 05/25/25 | KMCEL | Review and revise objection re: Slim & Goldie assumption motion | B005 | 1.00 | 580.00 |
| 05/27/25 | AMIEL | Confer with S. Borovinskaya re: lease assumption and rejection issues | B005 | 0.10 | 86.00 |
| 05/27/25 | AMIEL | Emails with client and opposing counsel re: lease amendment | B005 | 0.10 | 86.00 |
| 05/27/25 | AMIEL | Emails with YCST team, co-counsel, AP team, and contract counterparties re: assumption and rejection issues (.4) and review tracker for same (.2) | B005 | 0.60 | 516.00 |
| 05/27/25 | BGAFF | Email correspondence with J. Dioso, M. Konop, M. Khoudari re: lease and contract cures (1.2); draft tracker re: same (.7) | B005 | 1.90 | 950.00 |
| 05/27/25 | BGAFF | Meet with A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari, S. Gawrysiak re: cure reconciliations | B005 | 0.60 | 300.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/27/25 | EMORT | Conference with M. Lunn and S. Borovinskaya re: various lease issues | B005 | 0.40 | 516.00 |
| 05/27/25 | KMCEL | Conference call with PSP team, A. Mielke, M.C. Young (Kirkland), J. Dioso (AlixPartners), and H. Colvin (AlixPartners) re: PSP contract and vendor issues (.3); conference call with A. Mielke, S. Borovinskaya, M. Khoudari, B. Gaffney, and S. Gawrysiak re: cure resolutions (.6); review and revise tracker re: cure objections/issues (.7) | B005 | 1.60 | 928.00 |
| 05/27/25 | MKHOU | Revise cure master tracker | B005 | 0.60 | 369.00 |
| 05/27/25 | MKHOU | Correspond with J. Dioso re: Kimco Landlords' cure request | B005 | 0.20 | 123.00 |
| 05/27/25 | MKHOU | Attend call with YCST team to discuss cure issues | B005 | 0.70 | 430.50 |
| 05/27/25 | MKHOU | Follow up with AlixPartners on multiple cure reconciliations | B005 | 0.20 | 123.00 |
| 05/27/25 | MLUNN | Meeting with E. Morton and S. Borovinskaya re: 6001 lease order and 365(d)(4) | B005 | 0.40 | 476.00 |
| 05/27/25 | SBORO | Discuss private sale order with A. Mielke (.1) and separately with B.N. (.1); finalize draft of same and draft email to LL counsel (.2); email A. Mielke re: same (.1) | B005 | 0.50 | 307.50 |
| 05/27/25 | SGAWR | Meeting with YCST team re: cure issues | B005 | 0.60 | 300.00 |
| 05/28/25 | AMIEL | Review and revise email correspondence with landlord's counsel re: rejection of lease and related issues (.1); emails with YCST team, contract counterparties, AP team, and co-counsel re: lease assumption and rejection issues (.2); review cure analysis and tracker (.1); confer with J. Ainsworth re: same (.1) | B005 | 0.50 | 430.00 |
| 05/28/25 | BGAFF | Analyze pleadings re: Cure Objections | B005 | 0.90 | 450.00 |
| 05/28/25 | KMCEL | Review email and attachments from M. Khoudari re: status of Plan related cures | B005 | 0.20 | 116.00 |
| 05/28/25 | MKHOU | Calls with D. Manetta re: Barclay cures | B005 | 0.20 | 123.00 |
| 05/28/25 | MKHOU | Create separate YCST tracker for cure work streams | B005 | 0.80 | 492.00 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | June 23, 2025 |
| | | Invoice Number: | | | 50062053 |
| | | Matter Number: | | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/28/25 | MKHOU | Correspond with Kirkland and AlixPartners re: Barclay Damon landlords' cures | B005 | 0.20 | 123.00 |
| 05/28/25 | MKHOU | Create short list of cures (.6); correspond with A. Mielke re: same (.1) | B005 | 0.70 | 430.50 |
| 05/28/25 | MKHOU | Analyze multiple cure work streams (.7); Correspond with AlixPartners, Kirkland, and YCST teams re same (.4) | B005 | 1.10 | 676.50 |
| 05/28/25 | SBORO | Extensive email correspondence with counsel to AF NewCo and AlixPartners re: 6001 Powerline lease | B005 | 0.50 | 307.50 |
| 05/29/25 | AMIEL | Confer with S. Borovinskaya re: rejection issues | B005 | 0.10 | 86.00 |
| 05/29/25 | AMIEL | Emails with YCST team, co-counsel, contract counterparties, and AP team re: contract rejection and assumption issues (.4); review rejection letters (.1) | B005 | 0.50 | 430.00 |
| 05/29/25 | KMCEL | Conference call with A. Mielke, S. Pakulski (PSP), A. Block-Belmonte (PSP), M.C. Young (Kirkland), H. Colvin (AlixPartners), and J. Dioso (AlixPartners) re: PSP contract and vendor issues | B005 | 0.40 | 232.00 |
| 05/29/25 | MKHOU | Multiple calls with S. Cherian to discuss lease rejections | B005 | 0.20 | 123.00 |
| 05/29/25 | MKHOU | Draft lease rejection letters to landlord of 6001 Powerline lease (.8); draft same addressed to AF Newco (.3) | B005 | 1.10 | 676.50 |
| 05/29/25 | MKHOU | Incorporate S. Borovinskaya comments to rejection and abandonment letters (.6); call with S. Borovinskaya re: same (.1); emails with S. Borovinskaya re: same (.1) | B005 | 0.80 | 492.00 |
| 05/29/25 | MKHOU | Correspond with B. Gaffney and K. McElroy re: cure objections and issues | B005 | 0.10 | 61.50 |
| 05/29/25 | MKHOU | Update rejection and surrender letters | B005 | 0.40 | 246.00 |
| 05/29/25 | MKHOU | Review numerous exchanges re: rejection of leases (.4); correspond with YCST team re: same (.2) | B005 | 0.60 | 369.00 |
| 05/29/25 | MKHOU | Correspond with Constellation and AlixPatners re: PSP cures (.1); update tracker with same (.1) | B005 | 0.20 | 123.00 |
| 05/29/25 | MKHOU | Draft lease rejection letter to landlord of 2301A Mountain lease (.5); draft same addressed to AF Newco (.2) | B005 | 0.70 | 430.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 23, 2025 |
| --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | 50062053 |
| | | | Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/29/25 | MKHOU | Correspond with AF Newco re: Debtors' personal property in connection with the lease | B005 | 0.20 | 123.00 |
| 05/29/25 | MLUNN | Review correspondence with M. Sawczuk and A. Bellman re: 6001 lease and rejection | B005 | 0.20 | 238.00 |
| 05/29/25 | SBORO | Review and comment on lease rejection letters re: 6001 Powerline and 2301A | B005 | 0.40 | 246.00 |
| 05/29/25 | SBORO | Review amended plan supplement rejection schedule | B005 | 0.30 | 184.50 |
| 05/29/25 | SBORO | Email correspondence with S. Cherian re: AF lease rejections | B005 | 0.20 | 123.00 |
| 05/29/25 | SBORO | Draft email to M. Khoudari re: lease rejections; review email correspondence re; same | B005 | 0.20 | 123.00 |
| 05/30/25 | AMIEL | Emails with YCST team, AP team, co-counsel, and opposing counsel re: contract rejection and assumption issues (.3); review rejection motion (.2) | B005 | 0.50 | 430.00 |
| 05/30/25 | AMIEL | Confer with J. Ainsworth re: objection to Slim and Goldie motion to assume contract (.1); emails with J. Ainsworth and K. McElroy re: same (.1) | B005 | 0.20 | 172.00 |
| 05/30/25 | MKHOU | Draft notice of filing sixteenth omnibus rejection motion | B005 | 0.30 | 184.50 |
| 05/30/25 | MKHOU | Draft sixteenth omnibus rejection motion | B005 | 3.60 | 2,214.00 |
| 05/30/25 | MKHOU | Update lease rejection letters to comport with rejection motion | B005 | 0.30 | 184.50 |
| 05/30/25 | MKHOU | Revise lease rejection letters | B005 | 0.20 | 123.00 |
| 05/30/25 | MLUNN | Correspondence with YCST and K&E teams re: contract rejections and timing issues in connection with plan supplement | B005 | 0.20 | 238.00 |
| 05/30/25 | SBORO | Call with M. Levine re: AF rejections | B005 | 0.10 | 61.50 |
| 05/30/25 | SBORO | Review and comment on AF rejection motion and notice of same | B005 | 1.00 | 615.00 |
| 05/30/25 | SBORO | Draft email to Kroll re: AF lease rejections | B005 | 0.20 | 123.00 |
| 05/30/25 | SBORO | Email YCST team re: lease rejection motion | B005 | 0.10 | 61.50 |
| 05/30/25 | SBORO | Call with A. Mielke re: 6001 Powerline Road lease; email to LL re: same | B005 | 0.20 | 123.00 |
| 05/01/25 | AMIEL | Teleconference with client, K. McElroy and co-counsel re: vendor issues | B006 | 0.50 | 430.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/01/25 | AMIEL | Emails with C. Jennings, co-counsel and YCST team re: American Freight vendor invoices and issues | B006 | 0.10 | 86.00 |
| 05/01/25 | EMORT | Review updated sale support declarations (.5); Correspondence with co-counsel and YCST team re: resolution of sale issues and potential debtor name changes (.3) | B006 | 0.80 | 1,032.00 |
| 05/01/25 | KMCEL | Review email chain from B. Nakhamousa re: sale questions from Nature's Answer | B006 | 0.10 | 58.00 |
| 05/01/25 | MLUNN | Review and provide comments to declarations in support of sale | B006 | 0.40 | 476.00 |
| 05/02/25 | AMIEL | Review sale declarations (.3) and coordinate and prepare sale documents with co-counsel and YCST team for filing (1.2) | B006 | 1.50 | 1,290.00 |
| 05/02/25 | DLASK | Finalize for filing and coordinate service of declarations in support of sale | B006 | 0.60 | 237.00 |
| 05/02/25 | DLASK | Finalize for filing and coordinate service of proposed sale order | B006 | 0.30 | 118.50 |
| 05/02/25 | MLUNN | Review revised declarations in support of sale | B006 | 0.10 | 119.00 |
| 05/02/25 | MLUNN | Review status of cure and sale objections for agenda re: Vitamin Shop sale | B006 | 0.30 | 357.00 |
| 05/02/25 | SBORO | Finalize and file sale order (.2); call with A. Mielke re: same (.1) | B006 | 0.20 | 123.00 |
| 05/02/25 | SBORO | Call with A. Mielke re: sale order | B006 | 0.10 | 61.50 |
| 05/02/25 | SBORO | Finalize and file sale declarations (Orlofsky and Grubb) | B006 | 0.30 | 184.50 |
| 05/04/25 | AMIEL | Emails with YCST team and co-counsel re: revised sale documents and related issues | B006 | 0.20 | 172.00 |
| 05/04/25 | BGAFF | Draft notice re: Revised Cure Schedule to Sale Order | B006 | 0.30 | 150.00 |
| 05/04/25 | SBORO | Review and revise notice of revised schedule to sale order | B006 | 0.20 | 123.00 |
| 05/05/25 | AMIEL | Prepare for sale hearing (meet with co-counsel and discuss strategy, logistics, and issues, review sale documents (e.g., amended plan supplement), etc.) (2.6); emails with YCST team, chambers, and co-counsel re: same (.5) | B006 | 3.10 | 2,666.00 |
| 05/05/25 | BGAFF | Revise notice re: Amended Sale Order and Cure Schedule | B006 | 0.60 | 300.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/05/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of further revised sale order and cure statement | B006 | 0.40 | 154.00 |
| 05/05/25 | BOLIV | Coordinate and support filing of further revised sale order and cure statement | B006 | 4.00 | 1,540.00 |
| 05/05/25 | KMCEL | Review and revise notice of further amended sale order (.2); multiple emails with Kirkland team re: filing of same (.1); working with Kirkland team and finalizing further amended sale order (1.6) | B006 | 1.90 | 1,102.00 |
| 05/05/25 | MKHOU | Draft correspondence to PSP team re: corporate and franchise stores (.1); correspond with K. McElroy re: same (.1); call with J. Lawler-Hoyle re: same (.2) | B006 | 0.40 | 246.00 |
| 05/06/25 | BGAFF | Finalize and coordinate filing re: Fifth Further 345(b) Extension Deadline | B006 | 0.30 | 150.00 |
| 05/06/25 | BOLIV | Draft certification of counsel regarding final proposed TVS sale order | B006 | 0.70 | 269.50 |
| 05/06/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: sale order and upload order | B006 | 0.40 | 154.00 |
| 05/06/25 | KMCEL | Review and revise COC re: TVS sale order (.1); review revised final proposed TVS sale order in preparation for filing (.2) | B006 | 0.30 | 174.00 |
| 05/06/25 | MKHOU | Draft correspondence to counsel to landlord re: corporate stores (.2); correspond with A. Mielke re: same (.1); correspond with AlixPartners team re: same (.1) | B006 | 0.40 | 246.00 |
| 05/06/25 | MLUNN | Review revised sale order | B006 | 0.20 | 238.00 |
| 05/07/25 | AMIEL | Emails with M. Cadavid and co-counsel re: sale closing issues | B006 | 0.10 | 86.00 |
| 05/08/25 | AMIEL | Emails with S. Pakulski re: operational issues (.1); review documents for same (.1) | B006 | 0.20 | 172.00 |
| 05/08/25 | AMIEL | Teleconference (joined late) with YCST team re: contract and vendor workstreams | B006 | 0.70 | 602.00 |
| 05/08/25 | AMIEL | Teleconference with client, K. McElroy, and co-counsel re: vendor and contract issues | B006 | 0.40 | 344.00 |
| 05/09/25 | AMIEL | Emails with J. Shen re: fee payments | B006 | 0.10 | 86.00 |
| 05/12/25 | AMIEL | Emails with creditor re: sale process | B006 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/12/25 | AMIEL | Teleconference with client, YCST team, and co-counsel re: vendor issues | B006 | 0.70 | 602.00 |
| 05/12/25 | AMIEL | Emails with client re: vendor issues | B006 | 0.10 | 86.00 |
| 05/15/25 | AMIEL | Teleconference with client, co-counsel, and K. McElroy re: vendor issues | B006 | 0.60 | 516.00 |
| 05/16/25 | AMIEL | Review and revise notice of sale closing (.2); emails with YCST team and co-counsel re: same (.1) | B006 | 0.30 | 258.00 |
| 05/19/25 | AMIEL | Emails with co-counsel and YCST team re: notice of sale closing and review same | B006 | 0.10 | 86.00 |
| 05/19/25 | MKHOU | Review notice of occurrence of sale closing | B006 | 0.20 | 123.00 |
| 05/19/25 | SBORO | Review notice of TVS sale closing | B006 | 0.10 | 61.50 |
| 05/20/25 | AMIEL | Emails with YCST team and co-counsel re: notice of sale hearing | B006 | 0.10 | 86.00 |
| 05/21/25 | AMIEL | Emails with YCST team and co-counsel re: notice of sale closing | B006 | 0.10 | 86.00 |
| 05/21/25 | BOLIV | Circulate memorandum/opinion re: 6001 Powerline Road, Ft. Lauderdale, FL lease | B006 | 0.10 | 38.50 |
| 05/21/25 | BOLIV | Coordinate and support filing of notice of occurrence of sale | B006 | 0.70 | 269.50 |
| 05/21/25 | BOLIV | Finalize for filing and coordinate service of notice of occurrence of sale | B006 | 0.30 | 115.50 |
| 05/21/25 | MKHOU | Review numerous emails re: notice of occurrence of sale closing | B006 | 0.20 | 123.00 |
| 05/21/25 | SBORO | Review Proccor materials and TVS sale order re: same | B006 | 0.40 | 246.00 |
| 05/22/25 | SBORO | Review and revise COC re: private sale | B006 | 0.40 | 246.00 |
| 05/23/25 | AMIEL | Emails with AP team and YCST team re: invoices and related sale issues | B006 | 0.10 | 86.00 |
| 05/27/25 | AMIEL | Emails with creditor's counsel and co-counsel re: insurance policies and related diligence requests | B006 | 0.10 | 86.00 |
| 05/27/25 | AMIEL | Emails with co-counsel re: payment reporting | B006 | 0.10 | 86.00 |
| 05/27/25 | AMIEL | Teleconference with client, YCST team, and co-counsel re: vendor and contract issues | B006 | 0.30 | 258.00 |
| 05/27/25 | SBORO | Emails with J. Dioso and S. Garwysiak re: AF NewCo APA | B006 | 0.20 | 123.00 |
| 05/29/25 | AMIEL | Teleconference with client, co-counsel and YCST team re: vendor issues | B006 | 0.40 | 344.00 |

Franchise Group, Inc.

Invoice Date: June 23, 2025
Invoice Number: 50062053
Matter Number: 103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/01/25 | AMIEL | Emails with YCST team re: bar date issues | B007 | 0.10 | 86.00 |
| 05/01/25 | AMIEL | Emails with YCST team, lenders' counsel, co-counsel, and claimants' counsel re: claim analysis and issues | B007 | 0.70 | 602.00 |
| 05/01/25 | BGAFF | Review American Freight invoices re: critical vendors | B007 | 0.80 | 400.00 |
| 05/01/25 | KMCEL | Review Granite motion in preparation for call with M. Benedeck re: hearing (.3); conference call with M. Lunn, M. Khoudari, and M.Benedek (Cozen) re: Granite hearing (.5); email with counsel to MEL Indiana re: admin claim motion (.1); emails with D. Lorenzo (AlixPartners) re: Iron Mountain invoices (.1); review email with attachment from M. Levine re: unclaimed property settlement (.2) | B007 | 1.20 | 696.00 |
| 05/01/25 | MKHOU | Call with Granite counsel, M. Lunn, and K. McElroy re: administrative expense motion | B007 | 0.60 | 369.00 |
| 05/01/25 | MKHOU | Call with M. Lunn and K. McElroy re: objection to administrative expense motion | B007 | 0.30 | 184.50 |
| 05/01/25 | MLUNN | Review materials in preparation for meet and confer with Granite re: administrative claim motion hearing (.5); meet and confer with Granite re: hearing (.6) | B007 | 1.10 | 1,309.00 |
| 05/01/25 | MLUNN | Review documents in preparation for call with PH and YCST teams re: Prophecy and ABL claim issues (.4) and call re: same (.4); follow-up call with E. Morton (.2) | B007 | 1.00 | 1,190.00 |
| 05/01/25 | MLUNN | Call with I. Sasson re: ABL claim | B007 | 0.10 | 119.00 |
| 05/01/25 | SGAWR | Meeting with M. Lunn and A. Mielke re: prophecy trust claim objection | B007 | 0.50 | 250.00 |
| 05/02/25 | AMIEL | Emails with YCST team, co-counsel, AP team, and vendors re: claims and related issues | B007 | 0.30 | 258.00 |
| 05/02/25 | AMIEL | Confer with S. Gawrysiak re: objection to 3018 motion (.3); confer with M. Lunn re: same (.2); briefly review same (.3); emails with YCST team re: same (.1) | B007 | 0.90 | 774.00 |
| 05/02/25 | KMCEL | Review email and multiple attachments from S. Pakulski (PSP) re: collection attempts | B007 | 0.10 | 58.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/25 | KMCEL | Call with A. Mielke re: AMG litigation | B007 | 0.20 | 116.00 |
| 05/02/25 | KMCEL | Multiple emails with A. Mielke and S. Borovinskaya re: same | B007 | 0.10 | 58.00 |
| 05/02/25 | KMCEL | Left voice mail for J. Bombulie (Akerman) re: AMG litigation | B007 | 0.10 | 58.00 |
| 05/02/25 | KMCEL | Analyze Granite admin expense claim reply excerpt and supporting documentation | B007 | 1.20 | 696.00 |
| 05/02/25 | KMCEL | Call with M. Khoudari re: Granite administrative claim motion | B007 | 0.30 | 174.00 |
| 05/02/25 | KMCEL | Revise excel and draft email to counsel for Iron Mountain re: Iron Mountain post-petition invoices | B007 | 0.50 | 290.00 |
| 05/02/25 | MKHOU | Correspond with M. Lunn and K. McElroy re: Granite reply to administrative expense motion | B007 | 0.20 | 123.00 |
| 05/02/25 | MKHOU | Call with K. McElroy to discuss Granite administrative expense claim motion | B007 | 0.30 | 184.50 |
| 05/02/25 | MKHOU | Analyze Granite reply excerpt re: administrative expense motion and attached spreadsheets (1.4); correspondence with M. Lunn and K. McElroy re: same (.2) | B007 | 1.60 | 984.00 |
| 05/02/25 | MLUNN | Review research re: ABL default interest issues (.4); correspondence with E. Morton and A. Mielke (.1); and correspondence with A. Sorkin (.4) | B007 | 0.90 | 1,071.00 |
| 05/02/25 | MLUNN | Correspondence with Granite counsel and correspondence with YCST team re: administrative claim motion hearing issues | B007 | 0.30 | 357.00 |
| 05/02/25 | MLUNN | Review AMG claim and litigation issues and related correspondence | B007 | 0.20 | 238.00 |
| 05/02/25 | MLUNN | Review Prophecy claim and objection issues (.3); correspondence re: draft objection to 3018 motion (.1); and related correspondence and call with A. Mielke (.3) | B007 | 0.70 | 833.00 |
| 05/03/25 | AMIEL | Review and revise objection to R. 3018 motion and review documents and research for same (3.6); emails with YCST team re: same (.1) | B007 | 3.70 | 3,182.00 |
| 05/03/25 | MLUNN | Review and provide comments to 3018 objection and related correspondence with E. Morton and A. Mielke | B007 | 0.80 | 952.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/04/25 | KMCEL | Conference call with M. Lunn and M. Khoudari re: Granite administrative expense claim (.4); conference call with M. Khoudari and M. Benedeck (Granite) re: same (.5): call with M. Khoudari re: same (.3); emails with M. Khoudari re: debriefing of call with M. Benedeck (Granite) re: Granite administrative expense claim (.1) | B007 | 1.30 | 754.00 |
| 05/04/25 | MKHOU | Draft summary of call with M. Benedek and K. McElroy re: Granite administrative expense motion (.5); incorporate K. McElroy comments re: same (.1); correspond with M. Lunn and K. McElroy re: same (.1) | B007 | 0.70 | 430.50 |
| 05/04/25 | MKHOU | Call with K. McElroy re: Ganite administrative expense claim motion | B007 | 0.30 | 184.50 |
| 05/04/25 | MKHOU | Call with K. McElroy and M. Benedek re: Granite administrative expense motion | B007 | 0.70 | 430.50 |
| 05/04/25 | MLUNN | Review excerpt of Granite draft reply and develop response (.5); call with K. McElroy and M. Khoudari re: same (.3) | B007 | 0.80 | 952.00 |
| 05/05/25 | AMIEL | Emails with co-counsel, lenders' counsel, and YCST team objection to 3018 motion (.3) and review and revise same and coordinate for filing (.3) | B007 | 0.60 | 516.00 |
| 05/05/25 | KMCEL | Review emails with Z. Ben-Shahar (Kirkland) and J. Rhodes (TLC Law Firm) re: PSP claim | B007 | 0.10 | 58.00 |
| 05/05/25 | MKHOU | Analyze numerous correspondences re: Granite administrative expense motion | B007 | 0.30 | 184.50 |
| 05/05/25 | MKHOU | Review correspondence to AlixPartners re: Colorado sales taxes | B007 | 0.10 | 61.50 |
| 05/05/25 | MKHOU | Correspond with YCST and AlixPartners teams re: Trustee's inquiry | B007 | 0.20 | 123.00 |
| 05/05/25 | MKHOU | Analyze numerous correspondence from Kirkland and Paul Hastings teams re: objection to 3018 motion | B007 | 0.20 | 123.00 |
| 05/05/25 | MLUNN | Correspondence with I. Sasson re: ABL default interest claim | B007 | 0.20 | 238.00 |
| 05/05/25 | MLUNN | Work with K. McElroy re: Granite administrative claim and rejection issues | B007 | 0.10 | 119.00 |
| 05/05/25 | MLUNN | Review comments to 3018 motion re: Prophecy Trust and related correspondence from K&E and PH (.4); and review revised and final version (.2) | B007 | 0.60 | 714.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/06/25 | AMIEL | Teleconference with client, co-counsel, and K. McElroy re: vendor and claim issues | B007 | 0.30 | 258.00 |
| 05/06/25 | AMIEL | Emails with YCST team, counterparties, AP team and co-counsel re: admin claim issues and reconciliation and litigation claims and related strategy | B007 | 0.20 | 172.00 |
| 05/06/25 | KMCEL | Review and respond to email from A. Brown (MEL Indiana) re: MEL Indiana admin claim (.1); call with A. Mielke re: same (.2); email with AlixPartners re: same (.1) | B007 | 0.40 | 232.00 |
| 05/06/25 | MKHOU | Correspond with M. Lunn and K. McElroy re: Granite administrative expense motion | B007 | 0.10 | 61.50 |
| 05/06/25 | MLUNN | Correspondence with A. Sorkin re: ABL claim issues (.1) and correspondence with I. Sasson re: same (.1) | B007 | 0.20 | 238.00 |
| 05/07/25 | AMIEL | Confer with M. Levine re: claim analysis and issues (.3); follow up research re: same (.4) | B007 | 0.70 | 602.00 |
| 05/08/25 | AMIEL | Emails with YCST team, co-counsel, and AP team re: admin claim issues and strategy | B007 | 0.10 | 86.00 |
| 05/08/25 | KMCEL | Emails with A. Mielke and A. Brown (MEL Indiana) re: MEL Indiana administrative expense claim | B007 | 0.10 | 58.00 |
| 05/09/25 | AMIEL | Teleconference with claimant, YCST team, and co-counsel re: insurance and claim issues | B007 | 0.10 | 86.00 |
| 05/09/25 | AMIEL | Confer with K. McElroy re: claim issues | B007 | 0.10 | 86.00 |
| 05/09/25 | KMCEL | Call with K. Scholes (Franchise Group) re: MEL Indiana administrative claim | B007 | 0.20 | 116.00 |
| 05/09/25 | KMCEL | Analyze position memo from M. Benedek re: Granite administrative claim reconciliation amounts and details | B007 | 0.40 | 232.00 |
| 05/09/25 | MKHOU | Analyze memorandum email from M. Benedek re: requests for motion for administrative expense priority | B007 | 0.30 | 184.50 |
| 05/09/25 | MLUNN | Analyze response to information request from Granite re: administrative claim motion | B007 | 0.40 | 476.00 |
| 05/09/25 | SBORO | Call with B. Messing re: TopCo claims objection (.2); call with A. Mielke re: same (.2) | B007 | 0.40 | 246.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/12/25 | AMIEL | Emails with YCST team re: proofs of claims and related issues | B007 | 0.10 | 86.00 |
| 05/12/25 | BOLIV | Draft certificate of no objection re: second motion to extend removal deadline | B007 | 0.20 | 77.00 |
| 05/12/25 | KMCEL | Analyze Granite reply re: administrative expense claim (.9); draft summary email to M. Lunn and M. Khoudari re: same (.3) | B007 | 1.20 | 696.00 |
| 05/12/25 | MLUNN | Review critical vendor report | B007 | 0.10 | 119.00 |
| 05/13/25 | AMIEL | Emails with YCST team, AP team, co-counsel and counterparties re: admin claims and related issues | B007 | 0.60 | 516.00 |
| 05/13/25 | KMCEL | Meet with M. Lunn and M. Khoudari re: Granite reply for administrative expense claim (.5); emails with Alix Partners team re: same (.2); review prior email correspondence with M. Benedek (Cozen) re: same (.2); emails to Paul Hastings team re: Granite reply (.1); emails with M. Lunn re: Granite reply (.1); call with S. Cherian (AlixPartners) re: reconciliation of Granite admin claims amounts (.4); emails with M. Benedek re: April payment received not associated with any account (.1); analyze Granite contract re: reply (.9); call with M. Khoudari re: same (.3) | B007 | 2.80 | 1,624.00 |
| 05/13/25 | KMCEL | Review email and attachments from J. Doyle (Iron Mountain) re: postpetition payments | B007 | 0.20 | 116.00 |
| 05/13/25 | KMCEL | Emails with J. Doyle (Iron Mountain) and D. Lorenzo (AlixPartners) re: post petition payments | B007 | 0.10 | 58.00 |
| 05/13/25 | KMCEL | Emails with K. Scholes (FRG) re: MEL Indiana admin expense claim (.1); emails with A. Brown (MEL Indiana) re: same (.1) | B007 | 0.20 | 116.00 |
| 05/13/25 | MKHOU | Draft summary of research case law regarding leasing of equipment and rejection damages | B007 | 0.80 | 492.00 |
| 05/13/25 | MKHOU | Analyze Granite reply in support of administrative expense motion | B007 | 1.70 | 1,045.50 |
| 05/13/25 | MKHOU | Research case law regarding leasing of equipment and rejection damages | B007 | 4.80 | 2,952.00 |
| 05/13/25 | MKHOU | Attend meeting with M. Lunn and K. McElroy to discuss Granite reply is support of administrative expense motion | B007 | 0.50 | 307.50 |

Franchise Group, Inc.

Invoice Date: June 23, 2025
Invoice Number: 50062053
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/13/25 | MKHOU | Draft and revise motion to shorten notice for Debtors' second omnibus non-substantive objection to proofs of claim (1.4); incorporate A. Mielke comments re: same (.3) | B007 | 1.70 | 1,045.50 |
| 05/13/25 | MLUNN | Analyze reply and supporting declarations re: Granite administrative claim request (1.1); develop strategy re: resolution and offer (.3); meeting with K. McElroy and M. Khoudari (.5) re: same | B007 | 1.90 | 2,261.00 |
| 05/13/25 | MLUNN | Correspondence from M. Benedek re: Granite admin claim request | B007 | 0.10 | 119.00 |
| 05/14/25 | BGAFF | Email correspondence with M. Khoudari, S. Gawrysiak, A. Mielke re: Omnibus Claims Objection | B007 | 0.40 | 200.00 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of motion to shorten re: second omnibus objection to claims | B007 | 0.20 | 77.00 |
| 05/14/25 | BOLIV | Coordinate and support filing of second omnibus objection to claims and related motion to shorten | B007 | 2.30 | 885.50 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of second omnibus objection to claims | B007 | 0.40 | 154.00 |
| 05/14/25 | EMORT | Review Granite admin claim pleadings (.7); Conference with M. Lunn (.2) | B007 | 0.90 | 1,161.00 |
| 05/14/25 | KMCEL | Multiple emails with J. Doyle (Iron Mountain) and D. Lorenzo (AlixPartners) re: post petition payments | B007 | 0.20 | 116.00 |
| 05/14/25 | KMCEL | Research re: Granite administrative expense claim (.7); multiple calls with M. Benedek (Granite) and M. Khoudari re: admin claim resolution (.6); multiple communications and correspondences with M. Lunn re: same (.7); emails with Paul Hastings team re: same (.2); call with S. Cherian (AlixPartners) re: Granite admin claim (.2) | B007 | 2.40 | 1,392.00 |
| 05/14/25 | MKHOU | Research issues re: Granite admin claim (.2); communicate with M. Lunn re: same (.1) | B007 | 0.30 | 184.50 |
| 05/14/25 | MKHOU | Call with K. McElroy and M. Benedek re: Granite administrative expense motion | B007 | 0.40 | 246.00 |
| 05/14/25 | MKHOU | Follow up call with K. McElroy and M. Benedek to discuss Granite motion for administrative expense claim | B007 | 0.40 | 246.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/14/25 | MKHOU | Draft notice of Debtors' Second Omnibus (Nonsubstantive) Objection to Proof of Claim | B007 | 0.50 | 307.50 |
| 05/14/25 | MLUNN | Analyze Granite counteroffer and work with K. McElroy re: counter | B007 | 0.60 | 714.00 |
| 05/14/25 | MLUNN | Review motion to shorten notice re: 2nd omnibus claim objection | B007 | 0.20 | 238.00 |
| 05/14/25 | MLUNN | Review research memos (.3) and additional research (1.4) re: Granite administrative claim | B007 | 1.70 | 2,023.00 |
| 05/14/25 | MLUNN | Meeting and correspondence with K. McElroy re: settlement strategy for Granite administrative claim (.3); follow-up meeting with K. McElroy re: settlement discussions (.2) | B007 | 0.50 | 595.00 |
| 05/15/25 | BOLIV | Upload proposed order to motion to shorten re: second omnibus objection to claims | B007 | 0.10 | 38.50 |
| 05/15/25 | BOLIV | Circulate order denying motion to shorten re: second omnibus objection to claims | B007 | 0.10 | 38.50 |
| 05/15/25 | BOLIV | Prepare case binder re: Granite Telecommunications administrative expense claim | B007 | 1.20 | 462.00 |
| 05/15/25 | BOLIV | Email chambers with motion to shorten, proposed order re: same requesting entry of same re: second omnibus objection to claims | B007 | 0.10 | 38.50 |
| 05/15/25 | BOLIV | Coordinate and prepare hard copy binders for second omnibus objection to claims | B007 | 0.80 | 308.00 |
| 05/15/25 | EMORT | Review order denying motion to shorten notice of claim objection (.1); Correspondence re: same (.2) | B007 | 0.30 | 387.00 |
| 05/15/25 | KMCEL | Review Granite reply and related pleadings (.7); multiple emails with M. Khoudari re: same (.2); multiple calls with M. Lunn re: Granite admin claim (.6); conference call with M. Benedeck (Granite) and M. Khoudari re: Granite reply (.5); research administrative claims re: Granite (.6); call with M. Benedeck re: Granite admin claim (.3) | B007 | 2.90 | 1,682.00 |
| 05/15/25 | MKHOU | Assemble cases cited in the reply for hearing binder (.8); correspond with K. McElroy re: same (.1); communicate with B. Olivere re: same (.1) | B007 | 1.00 | 615.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/25 | MKHOU | Call with M. Benedek, M. Lunn, and K. McElroy to discuss Granite motion for administrative expense claim | B007 | 0.60 | 369.00 |
| 05/15/25 | MKHOU | Research Granite admin claim (.6); correspond with K. McElroy, B. Olivere, and P. Snitkovsky re: same (.2) | B007 | 0.80 | 492.00 |
| 05/15/25 | MLUNN | Review correspondence and order from Court denying motion to shorten re: 2nd Omnibus Claim Objection | B007 | 0.10 | 119.00 |
| 05/15/25 | MLUNN | Discuss Granite admin claim with I. Sasson | B007 | 0.20 | 238.00 |
| 05/15/25 | MLUNN | Attention to Granite administrative claim and developing counter-offer (.4); and call with K. McElroy re: same (.3); correspondence re: settlement discussions (.2); and follow up call with K. McElroy (.5) | B007 | 1.40 | 1,666.00 |
| 05/15/25 | MLUNN | Review correspondence with Granite TVS re: cure dispute and admin claim and status in connection with May 20th hearing | B007 | 0.30 | 357.00 |
| 05/16/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: second motion to extend removal deadline and upload proposed order | B007 | 0.30 | 115.50 |
| 05/16/25 | KMCEL | Emails with J. Doyle (IronMountain) and D. Lorenzo (AlixPartners) re: post-petition payments | B007 | 0.10 | 58.00 |
| 05/16/25 | KMCEL | Emails with M. Benedeck (Granite) re: Granite administrative expense claim (.1); call with M. Benedek (Cozen) re: Granite administrative expense claim (.2); review and revise CNO re: removal motion (.1); review and revise Granite factual stipulation (1.4); call with M. Lunn and M. Khoudari re: Granite hearing preparation (1.2) | B007 | 3.00 | 1,740.00 |
| 05/16/25 | MKHOU | Analyze numerous voluminous correspondences re: Granite administrative expense claim among YCST, AlixPartners and counsel to Granite | B007 | 0.40 | 246.00 |
| 05/16/25 | MKHOU | Analyze case law on rejection damages distinction from administrative expense priority | B007 | 1.60 | 984.00 |
| 05/16/25 | MKHOU | Comment on stipulation re: Granite administrative expense motion | B007 | 0.90 | 553.50 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 23, 2025 |
| | | | Invoice Number: | | 50062053 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/16/25 | MKHOU | Review draft factual stipulation for Granite administrative expense motion | B007 | 1.20 | 738.00 |
| 05/16/25 | MKHOU | Review K. McElroy comments to stipulated facts re: Ganite administrative expense motion | B007 | 0.60 | 369.00 |
| 05/16/25 | MKHOU | Call with M. Lunn and K. McElroy re: Granite administrative expense motion | B007 | 1.20 | 738.00 |
| 05/16/25 | MLUNN | Review and analyze declarations in support of Granite administrative claim motion re: analysis of potential stipulated facts (.5); review and provide comments to proposed stipulated facts (.5); call with K. McElroy and M. Khoudari (1.2) | B007 | 2.20 | 2,618.00 |
| 05/17/25 | KMCEL | Review and revise Granite factual stipulation (.3); research re: Granite administrative expense motion (1.6); conference call with M. Lunn and M. Khoudari re: Granite administrative expense motion (.6); review pleadings and draft talking points re: same (5.1); draft email with attachment to I. Sasson (Paul Hastings) and Paul Hastings team re: Granite administrative expense motion and factual stipulation (.2) | B007 | 7.80 | 4,524.00 |
| 05/17/25 | MKHOU | Follow up call with K. McElroy re: Granite administrative expense motion stipulated facts | B007 | 0.20 | 123.00 |
| 05/17/25 | MKHOU | Review numerous emails re: Granite reply re: administrative expense motion | B007 | 0.20 | 123.00 |
| 05/17/25 | MKHOU | Call with M. Lunn and K. McElroy re: Granite administrative expense motion stipulated facts | B007 | 0.70 | 430.50 |
| 05/17/25 | MLUNN | Review revised stipulated facts (.3); and call with K. McCloy and M. Khoudari re: Granite counteroffer and argument preparation (.7); correspondence from I. Sasson re: offer (.1) | B007 | 1.10 | 1,309.00 |

Franchise Group, Inc.

| | | | Invoice Date: | June 23, 2025 |
| | | | Invoice Number: | 50062053 |
| | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/18/25 | KMCEL | Review redline of stipulation to facts sent by M. Benedek (.2); call with M. Benedeck re: Granite administrative expense claim (.4); review pleadings and related documents re: same in preparation for hearing (1.6); multiple communications and correspondences with M. Lunn re: hearing preparation on Granite administrative expense claim (.3); review M. Lunn comments re: hearing talking points and revise same (.7); emails with I. Sasson (Paul Hastings) re: potential settlement with Granite re: admin claim (.1); multiple emails with AlixPartners team re: reconciliation of Granite administrative claim amounts (.3); review and revise M. Benedek (Granite) comments to factual stipulation (1.1); review witness and exhibit list along with certain exhibits re: Granite hearing (.4); research re: same (.2) | B007 | 5.30 | 3,074.00 |
| 05/18/25 | MKHOU | Analyze numerous emails re: Granite witness and exhibits list | B007 | 0.30 | 184.50 |
| 05/18/25 | MKHOU | Analyze M. Benedek comments to stipulation re: Granite administrative expense motion | B007 | 0.70 | 430.50 |
| 05/18/25 | MLUNN | Review draft argument outline and provide comments re: Granite admin claim (.7); review and analyze counteroffer and develop response (.3); correspondence with K. McElroy re: same (.2); review stipulated facts revisions and review and provide additional comments (.5); call with K. McElroy re: argument and related issues in connection with Granite admin claim (.4) | B007 | 2.10 | 2,499.00 |
| 05/18/25 | MLUNN | Correspondence with A. Harris re: Granite equipment claim analysis (.2) and related correspondence with K. McElroy (.2) | B007 | 0.40 | 476.00 |
| 05/19/25 | AMIEL | Emails with creditors' counsel, YCST team, and co-counsel re: claim stipulation and related COC (.2); review same (.5) | B007 | 0.70 | 602.00 |
| 05/19/25 | BGAFF | Draft certification of counsel and order re: Claim Withdrawal Stipulation | B007 | 1.00 | 500.00 |

Franchise Group, Inc.

Invoice Date: June 23, 2025
Invoice Number: 50062053
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/19/25 | BOLIV | Finalize for filing and coordinate service of certification of counsel re withdrawal of proofs of claims re certain claimants re second omnibus objection to claims and upload order | B007 | 0.40 | 154.00 |
| 05/19/25 | KMCEL | Review pleadings and caselaw re: Granite hearing preparation (.5); multiple emails with M. Lunn re: same (.2); multiple emails with I. Sasson (Paul Hastings) and M. Benedek (Granite) re: potential resolution of Granite's administrative expense claim (.3); call with M. Benedek (Granite) re: hearing (.5); multiple office conferences with M. Lunn re: same (1.3); analyze M. Lunn comments re: talking points for hearing (.7); analyze Granite proposed exhibits for hearing (.4); call with M. Benedek (Granite) re: exhibits (.9); prepare for Granite oral argument (2.6); review M. Lunn comments to cross exam and revise cross exam re: same (1.9) | B007 | 9.30 | 5,394.00 |
| 05/19/25 | MKHOU | Analyze exhibits provided by M. Benedek re: Granite administrative expense motion | B007 | 2.70 | 1,660.50 |
| 05/19/25 | MKHOU | Analyze numerous emails re: Granite witness and exhibits list | B007 | 0.30 | 184.50 |
| 05/19/25 | MLUNN | Analyze Granite witness and exhibit list (.2); review proposed exhibits and raise issues with same (.3); and correspondence with K. McElroy re: same (.3); review and provide comments to hearing notes (.4); consider potential arguments from Granite based on settlement call with M. Benedek (.5); meeting with K. McElroy re: status of exhibits and discussions with M. Benedek re: same (.3) | B007 | 2.00 | 2,380.00 |
| 05/19/25 | MLUNN | Correspondence and call with I. Sasson re: Granite claim (.4); call with M. Benedek and K. McElroy re: Granite claim and May 20th hearing on same (.5), including related follow-up with K. McElroy (.3) | B007 | 1.20 | 1,428.00 |
| 05/19/25 | MLUNN | Meeting with K. McElroy re: hearing preparations for Granite administrative claim, including addressing exhibit admissibility and potential cross-examination questions (.8); work with K. McElroy re: cross-examination topics and review and provide comments to outline, including related correspondence (.7) | B007 | 1.50 | 1,785.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/20/25 | MKHOU | Review Granite comments to factual stipulation (.2); review numerous emails re: same (.2) | B007 | 0.40 | 246.00 |
| 05/20/25 | MKHOU | Review lenders' comments to Granite factual stipulation | B007 | 0.10 | 61.50 |
| 05/21/25 | MKHOU | Communicate with K. McElroy re: Granite administrative expense motion | B007 | 0.20 | 123.00 |
| 05/27/25 | AMIEL | Emails with YCST team, co-counsel, AP team and contract counterparties re: claim payments and related issues | B007 | 0.10 | 86.00 |
| 05/27/25 | MLUNN | Review critical vendor report | B007 | 0.10 | 119.00 |
| 05/29/25 | AMIEL | Confer with S. Borovinskaya re: claim reconciliation and related issues | B007 | 0.20 | 172.00 |
| 05/30/25 | MKHOU | Draft correspondence explaining the proof of claim process to creditor | B007 | 0.30 | 184.50 |
| 05/01/25 | AMIEL | Confer with B. Nakhaimousa re: case updates and sale issues | B008 | 0.20 | 172.00 |
| 05/01/25 | AMIEL | Confer with co-counsel (multiple) re: case updates and issues | B008 | 0.30 | 258.00 |
| 05/02/25 | AMIEL | Confer with S. Borovinskaya re: case update | B008 | 0.50 | 430.00 |
| 05/02/25 | SBORO | Call with A. Mielke re: case updates and open issues | B008 | 0.50 | 307.50 |
| 05/05/25 | AMIEL | Weekly teleconference with YCST team and co-counsel re: case issues | B008 | 0.30 | 258.00 |
| 05/05/25 | EMORT | Prepare for (.2) and attend (.3) weekly Debtor advisor update and strategy meeting | B008 | 0.50 | 645.00 |
| 05/05/25 | KMCEL | Conference call with YCST team, Kirkland team, AlixPartners team, and Ducera team re: case status and strategy | B008 | 0.30 | 174.00 |
| 05/05/25 | MLUNN | Company advisor update and strategy call | B008 | 0.30 | 357.00 |
| 05/05/25 | SBORO | Call with debtors' advisors teams (.3); follow up call with A. Mielke re: same (.1) | B008 | 0.40 | 246.00 |
| 05/07/25 | AMIEL | Weekly meeting with YCST team re: case workstreams and updates | B008 | 1.00 | 860.00 |
| 05/07/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, K. McElroy, M. Khoudari, and S. Gawrysiak re: case status and strategy | B008 | 1.00 | 500.00 |
| 05/07/25 | EMORT | Prepare for and attend weekly YCST team update/strategy meeting | B008 | 1.00 | 1,290.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | June 23, 2025 |
| | | | | Invoice Number: | 50062053 |
| | | | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/07/25 | KMCEL | Meet with YCST team re: status and strategy | B008 | 1.00 | 580.00 |
| 05/07/25 | MKHOU | Attend YCST weekly updates and strategy meeting | B008 | 1.00 | 615.00 |
| 05/07/25 | MLUNN | YCST team update and strategy meeting | B008 | 1.00 | 1,190.00 |
| 05/07/25 | SGAWR | Meeting with M. Lunn, E. Morton, A. Mielke, M. Khoudari, K. McElroy, and B. Gaffney re: case updates | B008 | 1.00 | 500.00 |
| 05/12/25 | AMIEL | Weekly teleconference with co-counsel, YCST team, AP team re: case updates (.4); follow up teleconference with YCST team re: same (.3) | B008 | 0.70 | 602.00 |
| 05/12/25 | BGAFF | Meet with A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari, and S. Gawrysiak re: Case status and updates | B008 | 0.30 | 150.00 |
| 05/12/25 | EMORT | Prepare for (.2) and attend (.4) weekly advisor update meeting | B008 | 0.60 | 774.00 |
| 05/12/25 | KMCEL | Conference call with YCST team, Kirkland team, AlixPartners team, and Ducera team re: case status and strategy (.4); conference call with YCST team re: case status and strategy (.3) | B008 | 0.70 | 406.00 |
| 05/12/25 | MKHOU | Call with YCST team to discuss upcoming deadlines and confirmation hearing preparation | B008 | 0.40 | 246.00 |
| 05/12/25 | MLUNN | Update and strategy call with company advisors | B008 | 0.40 | 476.00 |
| 05/12/25 | SGAWR | Meeting with A. Mielke, S. Borovinskaya, M. Khoudari, K. McElroy, and B. Gaffney re: automatic stay relief deadlines and confirmation hearing prep | B008 | 0.30 | 150.00 |
| 05/13/25 | AMIEL | Confer with S. Borovinskaya re: case workstreams | B008 | 0.20 | 172.00 |
| 05/15/25 | AMIEL | Weekly meeting with YCST team re: case updates and strategy | B008 | 1.40 | 1,204.00 |
| 05/15/25 | BGAFF | Meet with E. Morton, A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari, and S. Gawrysiak re: case status and updates | B008 | 1.40 | 700.00 |
| 05/15/25 | EMORT | Attend weekly YCST team update/strategy meeting | B008 | 1.40 | 1,806.00 |
| 05/15/25 | KMCEL | Meet with YCST team re: case status and strategy | B008 | 1.30 | 754.00 |
| 05/15/25 | MKHOU | Attend YCST weekly updates and strategy meeting | B008 | 1.40 | 861.00 |

Franchise Group, Inc.

Invoice Date: June 23, 2025
Invoice Number: 50062053
Matter Number: 103996.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/15/25 | SBORO | Attend YCST team meeting re: confirmation hearing prep | B008 | 1.40 | 861.00 |
| 05/22/25 | AMIEL | Attend weekly meeting with YCST team re: open case issues and strategy | B008 | 1.00 | 860.00 |
| 05/22/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari, and S. Gawrysiak re: Case Status and Strategy | B008 | 1.00 | 500.00 |
| 05/22/25 | EMORT | Prepare for (.2) and attend (1.0) weekly YCST strategy/update meeting | B008 | 1.20 | 1,548.00 |
| 05/22/25 | KMCEL | Meet with YCST team re: case status and strategy | B008 | 1.00 | 580.00 |
| 05/22/25 | MKHOU | Attend YCST weekly updates and strategy meeting | B008 | 1.00 | 615.00 |
| 05/22/25 | MLUNN | YCST team update / strategy meeting | B008 | 1.00 | 1,190.00 |
| 05/22/25 | SBORO | Meet with YCST team | B008 | 1.00 | 615.00 |
| 05/22/25 | SGAWR | Meeting with YCST team re: case updates | B008 | 1.00 | 500.00 |
| 05/23/25 | AMIEL | Teleconference with S. Borovinskaya re: case updates and workstreams | B008 | 0.50 | 430.00 |
| 05/23/25 | SBORO | Call with A. Mielke re: misc. case issues | B008 | 0.50 | 307.50 |
| 05/28/25 | AMIEL | Confer with E. Morton re: case updates and issues | B008 | 0.20 | 172.00 |
| 05/28/25 | AMIEL | Weekly meeting with YCST team re: case update and issues | B008 | 0.70 | 602.00 |
| 05/28/25 | BGAFF | Meet with E. Morton, M. Lunn, A. Mielke, S. Borovinskaya, K. McElroy, M. Khoudari re: Case Status and Strategy | B008 | 0.70 | 350.00 |
| 05/28/25 | EMORT | Attend weekly YCST strategy/update meeting | B008 | 0.70 | 903.00 |
| 05/28/25 | KMCEL | Meet with YCST team re: case status and strategy | B008 | 0.70 | 406.00 |
| 05/28/25 | MKHOU | Attend YCST weekly updates and strategy meeting | B008 | 0.70 | 430.50 |
| 05/28/25 | MLUNN | YCST team strategy and update meeting | B008 | 0.70 | 833.00 |
| 05/28/25 | SBORO | Attend FRG weekly meeting | B008 | 0.70 | 430.50 |
| 05/01/25 | AMIEL | Confer with M. Levine re: stay relief matters | B009 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/01/25 | AMIEL | Emails with S. Borovinskaya, S. Gawrysiak, and co-counsel re: insurance claim and stay relief analysis and related issues | B009 | 0.40 | 344.00 |
| 05/01/25 | KMCEL | Review multiple emails with A. Mielke, S. Borovinskaya and Kirkland team re: stay relief issues and D&O policies | B009 | 0.10 | 58.00 |
| 05/01/25 | MLUNN | Correspondence with A. Mielke re: extension of stay issues | B009 | 0.20 | 238.00 |
| 05/01/25 | SBORO | Emails with M.C. Young re: stay relief issues | B009 | 0.10 | 61.50 |
| 05/01/25 | SBORO | Review automatic stay WIP list and consider issues re: same | B009 | 0.80 | 492.00 |
| 05/01/25 | SBORO | Follow up call with Q. Wetzel re: stay issues | B009 | 0.10 | 61.50 |
| 05/01/25 | SBORO | Call with K&E (Q. Wetzel) re: automatic stay issues | B009 | 0.50 | 307.50 |
| 05/01/25 | SGAWR | Meeting with S. Borovinskaya and Q. Wetzel re: automatic stay relief requests | B009 | 0.50 | 250.00 |
| 05/01/25 | SGAWR | Analyze automatic stay relief requests (.9); prepare correspondence to S. Borovinskaya re: same (.4) | B009 | 1.30 | 650.00 |
| 05/01/25 | SGAWR | Correspondence with R. Maietta re: LinkedIn renewal request | B009 | 0.30 | 150.00 |
| 05/02/25 | AMIEL | Emails with YCST team and client re: stay relief and insurance issues | B009 | 0.40 | 344.00 |
| 05/02/25 | SBORO | Emails with T. McMillan-McWaters and YCST team re: various stay relief issues | B009 | 0.20 | 123.00 |
| 05/02/25 | SBORO | Emails with co-counsel re: Lotus Leaf matter | B009 | 0.10 | 61.50 |
| 05/02/25 | SBORO | Email counsel to A. Ward re: stay relief outreach | B009 | 0.10 | 61.50 |
| 05/02/25 | SBORO | Analyze Lotus Leaf automatic stay issues | B009 | 0.50 | 307.50 |
| 05/02/25 | SGAWR | Update automatic stay relief tracker (.6); analyze Johnson stay relief request (1.0) | B009 | 1.60 | 800.00 |
| 05/03/25 | SGAWR | Research re: general strategy for objection to Prophecy Trust 3018 motion (2.0); revise objection to Prophecy Trust 3018 motion (.8); correspondence with A. Mielke re: Prophecy Trust 3018 motion (.1); prepare correspondence to Paul Hastings and Kirkland and Ellis teams re: reviewing objection to Prophecy Trust 3018 motion (.1) | B009 | 3.00 | 1,500.00 |

Franchise Group, Inc.

| | | | Invoice Date: | | June 23, 2025 |
| | | | Invoice Number: | | 50062053 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/05/25 | AMIEL | Teleconference with YCST team and co-counsel re: stay relief issues | B009 | 0.50 | 430.00 |
| 05/05/25 | AMIEL | Confer with M. Talmo re: stay relief issues (.4); confer with S. Borovinskaya re: same (.3) | B009 | 0.70 | 602.00 |
| 05/05/25 | SGAWR | Revise objection to 3018 motion (1.4); finalize objection to 3018 motion (.6) | B009 | 2.00 | 1,000.00 |
| 05/05/25 | SGAWR | Meeting with A. Mielke, S. Borovinskaya, M. Levine and Q. Wetzel re: Lotus Leaf stay relief matter | B009 | 0.50 | 250.00 |
| 05/06/25 | AMIEL | Emails with YCST team, opposing counsel, and co-counsel re: say relief and related issues (.2); further review and revise stay relief stipulation (.5) | B009 | 0.70 | 602.00 |
| 05/06/25 | SBORO | Review A. Mielke comments to stay stipulation | B009 | 0.20 | 123.00 |
| 05/06/25 | SGAWR | Prepare correspondence to company re: MDP Contracting stay relief matter (.3); correspondence with Kroll re: same (.1) | B009 | 0.40 | 200.00 |
| 05/06/25 | SGAWR | Finalize stipulation re: Moody and Munoz stay relief matter (1.3); correspondence with A. Mielke re: same (.1); prepare correspondence to K&E team re: reviewing Moody and Munoz stipulation (.2); prepare correspondence to Paul Hastings team re: same (.2); prepare correspondence to committee re: same (.1); prepare correspondence to plaintiff's counsel re: same (.1) | B009 | 2.00 | 1,000.00 |
| 05/07/25 | AMIEL | Confer with S. Gawrysiak re: stay relief issues | B009 | 0.10 | 86.00 |
| 05/07/25 | AMIEL | Emails with YCST team re: stay relief and related issues and documents (.3); review and consider issues re: same (.5) | B009 | 0.80 | 688.00 |
| 05/07/25 | SBORO | Call re: Lotus Leaf stay matter | B009 | 0.40 | 246.00 |
| 05/07/25 | SGAWR | Revise stipulation re: Moody / Munoz relief from stay | B009 | 0.30 | 150.00 |
| 05/07/25 | SGAWR | Teleconference with Gaston Rees re: extending objection deadline | B009 | 0.10 | 50.00 |
| 05/07/25 | SGAWR | Correspondence with A. Mielke, S. Borovinskaya, Maddison Levine, and Quib Wetzel re: Moody/Munoz relief from stay stipulation | B009 | 0.30 | 150.00 |
| 05/08/25 | AMIEL | Emails with YCST team, co-counsel, and moving parties re: stay relief and related issues | B009 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/08/25 | SGAWR | Correspondence with A. Mielke and Q. Wetzel re: Moody and Munoz Stay relief matter(.2); correspondence with G. Loomis re: same | B009 | 0.30 | 150.00 |
| 05/09/25 | SGAWR | Meeting with G. Loomis, T. Livingston, A. Mielke, and Q. Wetzel re: Moody / Munoz stipulation for relief from stay | B009 | 0.10 | 50.00 |
| 05/11/25 | AMIEL | Emails with S. Borovinskaya re: stay relief | B009 | 0.10 | 86.00 |
| 05/11/25 | SBORO | Email A. Mielke re: stay relief matter | B009 | 0.20 | 123.00 |
| 05/12/25 | AMIEL | Emails with co-counsel and YCST team re: stay relief issues | B009 | 0.20 | 172.00 |
| 05/12/25 | SGAWR | Update tracker re: automatic stay relief requests | B009 | 0.20 | 100.00 |
| 05/13/25 | AMIEL | Confer with claimant's counsel and S. Gawrysiak re: relief from stay and related issues (.4); emails with YCST team, co-counsel, and creditor's counsel re: same (.2); review revised stipulation (.1) | B009 | 0.70 | 602.00 |
| 05/13/25 | SGAWR | Teleconference with Gaston Loomis re: Moody/Munoz stay stipulation (.3); meeting with A. Mielke re: same (.2); correspondence with Gaston Loomis re: Moody/Munoz stay stipulation (.3); teleconference with Gaston Loomis and A. Mielke re: stipulation language (.4); analyze Gaston Loomis' revisions to stipulation (.4); revise stipulation (.4); prepare correspondence to UCC, Paul Hastings, Kirkland, and Chubb re: revised stipulation (.2) | B009 | 2.20 | 1,100.00 |
| 05/14/25 | AMIEL | Teleconference with S. Borovinskaya and creditor's counsel re: stay relief issues | B009 | 0.50 | 430.00 |
| 05/14/25 | AMIEL | Emails with J. Bonteque, YCST team, co-counsel, and lenders' counsel re: stay relief stipulation (.3); review revisions to same (.3) | B009 | 0.60 | 516.00 |
| 05/14/25 | SGAWR | Correspondence with UCC, A. Mielke, and Gaston Loomis re: Moody / Munoz stay stipulation | B009 | 0.20 | 100.00 |
| 05/14/25 | SGAWR | Analyze revisions to stay relief stipulation from Chubb/Insurer | B009 | 0.30 | 150.00 |
| 05/14/25 | SGAWR | Revise Moody / Munoz stipulation for relief from stay (1.1); prepare correspondence to the UCC, Gaston Loomis, Paul Hastings, and Chubb re: revisions (.4). | B009 | 1.50 | 750.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | June 23, 2025 |
| Invoice Number: | 50062053 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/25 | AMIEL | Further review and revise stay relief stipulation (.1); emails with YCST team and interested parties (UCC, insurer's counsel, client, co-counsel, and claimant) re: same and other stay relief issues (.3) | B009 | 0.40 | 344.00 |
| 05/15/25 | KMCEL | Multiple emails with A. Mielke and M.C. Young (Kirkland) re: Centerpoint 550 proposed order and CNO re: stay relief motion (.1); review CNO re: same (.1); review COC re: same (.1); multiple communications and correspondences with R. Riley (Centerpoint) re: same (.1) | B009 | 0.40 | 232.00 |
| 05/15/25 | SGAWR | Revise Moody / Munoz stipulation for relief from stay | B009 | 1.70 | 850.00 |
| 05/16/25 | AMIEL | Emails with J. Bonteque, lenders' counsel, creditor's counsel, YCST team, and co-counsel re: stay relief issues and related stipulation and analyze same (.5); review same and coordinate for filing (.2) | B009 | 0.70 | 602.00 |
| 05/16/25 | SGAWR | Numerous correspondence with lenders, committee, insurer, G. Loomis and A. Mielke re: finalizing Moody / Munoz relief from stay stipulation | B009 | 0.50 | 250.00 |
| 05/16/25 | SGAWR | Finalize Moody / Munoz stipulation | B009 | 1.70 | 850.00 |
| 05/19/25 | AMIEL | Emails with B. Healy, co-counsel, and YCST team re: stay relief issues | B009 | 0.10 | 86.00 |
| 05/21/25 | AMIEL | Emails with S. Borovinskaya re: request for relief from stay/plan injunction and consider issues re: same | B009 | 0.20 | 172.00 |
| 05/22/25 | SBORO | Draft email to Proccor counsel | B009 | 0.30 | 184.50 |
| 05/23/25 | AMIEL | Teleconference with S. Borovinskaya and claimant's counsel re: litigation claims and injunctive relief | B009 | 0.50 | 430.00 |
| 05/23/25 | SBORO | Call with Proccor's counsel and A. Mielke | B009 | 0.50 | 307.50 |
| 05/29/25 | SBORO | Call re: mechanic's lien litigation and call with A. Mielke re: same | B009 | 0.50 | 307.50 |
| 05/01/25 | AMIEL | Review and revise second removal motion (.2); emails with YCST team and co-counsel re: same (.1) | B011 | 0.30 | 258.00 |
| 05/01/25 | BOLIV | Finalize for filing and coordinate service of second motion to extend removal deadline | B011 | 0.30 | 115.50 |
| 05/01/25 | KMCEL | Review and revise removal extension motion | B011 | 0.60 | 348.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/01/25 | KMCEL | Draft notice of removal extension motion | B011 | 0.10 | 58.00 |
| 05/01/25 | KMCEL | Review email from C. Jennings (AF) re: AMG litigation (.1); call with J. Bombulie (Akerman) re: same (.2); draft summary to YCST team re: same (.1); emails with Kroll team re: same (.1); review POC information provided by Kroll re: same (.1) | B011 | 0.60 | 348.00 |
| 05/01/25 | SBORO | Review and comment on removal motion | B011 | 0.30 | 184.50 |
| 05/07/25 | AMIEL | Teleconference with co-counsel, S. Borovinskaya, and litigation counsel re: litigation strategy | B011 | 0.50 | 430.00 |
| 05/16/25 | AMIEL | Emails with YCST team re: removal motion | B011 | 0.10 | 86.00 |
| 05/16/25 | AMIEL | Emails with YCST team and co-counsel re: discovery documents and strategy | B011 | 0.30 | 258.00 |
| 05/16/25 | MKHOU | Review certificate of no objection re: second removal extension motion (.1); communicate with YCST team re: same (.1) | B011 | 0.20 | 123.00 |
| 05/28/25 | AMIEL | Emails with YCST team, litigation counsel, and co-counsel re: litigation matters | B011 | 0.10 | 86.00 |
| 05/01/25 | AMIEL | Emails with creditors' counsel and co-counsel re: plan documents and issues | B012 | 0.30 | 258.00 |
| 05/01/25 | EMORT | Review materials re: potential objection to Prophecy 3018 motion (.5); Teleconference with M. Lunn re: same (.2); Correspondence with YCST team (.4) | B012 | 1.10 | 1,419.00 |
| 05/01/25 | KMCEL | Meeting with S. Gawrysiak re: 3018 motion objection | B012 | 0.20 | 116.00 |
| 05/01/25 | MLUNN | Call with YCST team re: objection to Prophecy 4028 motion | B012 | 0.50 | 595.00 |
| 05/01/25 | SGAWR | Analyze Prophecy Trust 3018 motion for temporary allowance of claims (1.7); prepare objection motion to Prophecy Trust 2018 motion (1.8); meeting with K. McElroy re: same (.2) | B012 | 3.40 | 1,700.00 |
| 05/02/25 | AMIEL | Emails with E. Morton, M. Lunn, and co-counsel re: confirmation issues and strategy | B012 | 0.20 | 172.00 |
| 05/02/25 | AMIEL | Emails with claims agent re: voting report (.1) and review same (.4) | B012 | 0.50 | 430.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/02/25 | EMORT | Correspondence with YCST team re: Prophecy 3018 motion and objection thereto (.3); Brief initial review of same (.3) | B012 | 0.60 | 774.00 |
| 05/02/25 | MLUNN | Review portion of draft confirmation order | B012 | 1.40 | 1,666.00 |
| 05/02/25 | SGAWR | Prepare objection motion to Prophecy Trust 3018 motion (4.0); teleconference with A. Mielke re: same (.2); research re: general strategy for Prophecy Trust objection motion (3.0) | B012 | 7.20 | 3,600.00 |
| 05/03/25 | AMIEL | Review confirmation order | B012 | 1.10 | 946.00 |
| 05/03/25 | EMORT | Review draft of objection to Prophecy 3018 motion and comments of A. Mielke to same (1.1); Correspondence with YCST team re: same (.5) | B012 | 1.60 | 2,064.00 |
| 05/04/25 | AMIEL | Emails with YCST team re: confirmation order | B012 | 0.10 | 86.00 |
| 05/04/25 | EMORT | Review draft of confirmation order and comments of A. Mielke and M. Lunn to same (1.5); Correspondence with YCST re: same (.3) | B012 | 1.80 | 2,322.00 |
| 05/04/25 | MLUNN | Review and provide comments to confirmation order and correspondence with E. Morton and A. Mielke | B012 | 1.20 | 1,428.00 |
| 05/05/25 | AMIEL | Emails with claims agent and co-counsel re: voting results and review same | B012 | 0.20 | 172.00 |
| 05/05/25 | AMIEL | Emails with co-counsel and creditors' counsel re: confirmation order | B012 | 0.20 | 172.00 |
| 05/05/25 | EMORT | Review comments of lenders and co-counsel to Prophecy 3018 response (includes review of updated objection) (1.0); Correspondence to finalize same (.3) | B012 | 1.30 | 1,677.00 |
| 05/05/25 | KMCEL | Review draft objection to Prophecy Trust 3018 motion to include Kirkland comments (.3); review Paul Hastings comments re: same (.2) | B012 | 0.50 | 290.00 |
| 05/05/25 | MLUNN | Review informal confirmation objection from landlord | B012 | 0.10 | 119.00 |
| 05/06/25 | AMIEL | Emails with YCST team, UST, co-counsel, and objecting parties re: confirmation issues, order, and related documents | B012 | 0.30 | 258.00 |
| 05/06/25 | AMIEL | Review voting declaration and consider related issues | B012 | 0.10 | 86.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/06/25 | EMORT | Conference with M. Lunn re: plan issues and case strategy | B012 | 0.30 | 387.00 |
| 05/06/25 | KMCEL | Review email from E. Severini (Frost Brown) re: Tempur Sealy plan open items (.1); analyze objection and ROR of Pentex Franchises re: Plan (.2) | B012 | 0.30 | 174.00 |
| 05/06/25 | MLUNN | Meeting with E. Morton re: plan issues and case strategy | B012 | 0.30 | 357.00 |
| 05/06/25 | MLUNN | Review Tempur Sealy informal confirmation objections and issues | B012 | 0.10 | 119.00 |
| 05/06/25 | MLUNN | Review issues raised by L. Heilman re: plan supplement and leases | B012 | 0.10 | 119.00 |
| 05/06/25 | MLUNN | Review proposed provisions to confirmation order to address IRS confirmation objection | B012 | 0.20 | 238.00 |
| 05/06/25 | MLUNN | Review Pentex confirmation objection | B012 | 0.30 | 357.00 |
| 05/06/25 | MLUNN | Review Phillips Edison confirmation objection | B012 | 0.10 | 119.00 |
| 05/07/25 | AMIEL | Review voting report and preliminary voting results | B012 | 0.10 | 86.00 |
| 05/07/25 | AMIEL | Teleconference with co-counsel and YCST team re: cure and assumption issues in connection with the plan (.5); emails with YCST team, contract counterparties, and co-counsel re: same and other plan comments and issues (1.2); confer with co-counsel re: same (.1) | B012 | 1.80 | 1,548.00 |
| 05/07/25 | EMORT | Review JPM reservation and Kahn objection to confirmation | B012 | 0.70 | 903.00 |
| 05/07/25 | KMCEL | Review Plan-related cure tacker and related communications from Kirkland team | B012 | 0.80 | 464.00 |
| 05/07/25 | KMCEL | Review email thread with Z. Ben-Shur (Kirkland) and Tempur Sealy counsel re: Plan confirmation comments | B012 | 0.10 | 58.00 |
| 05/07/25 | KMCEL | Analyze JP Morgan Chase ROR re: Plan | B012 | 0.10 | 58.00 |
| 05/07/25 | KMCEL | Review and revise Plan-related cure tracker | B012 | 1.30 | 754.00 |
| 05/07/25 | KMCEL | Analyze objection and ROR of Kahn re: Plan | B012 | 0.10 | 58.00 |
| 05/07/25 | KMCEL | Analyze limited objection and ROR re: Store Master Funding | B012 | 0.10 | 58.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/07/25 | KMCEL | Conference call with YCST and Kirkland teams re: Plan cure objections work stream | B012 | 0.50 | 290.00 |
| 05/07/25 | MLUNN | Review JPM reservation of rights re: confirmation | B012 | 0.20 | 238.00 |
| 05/07/25 | MLUNN | Review and analyze Kahn confirmation objection | B012 | 0.40 | 476.00 |
| 05/07/25 | MLUNN | Review revisions to plan re: landlord issues and objections | B012 | 0.20 | 238.00 |
| 05/07/25 | SBORO | Email co-counsel re: plan objection | B012 | 0.10 | 61.50 |
| 05/07/25 | SBORO | Review voting results email from Kroll | B012 | 0.10 | 61.50 |
| 05/07/25 | SBORO | Call with J. Angelo re: plan objection | B012 | 0.10 | 61.50 |
| 05/08/25 | AMIEL | Emails with creditors' counsel, claims agent, UST, co-counsel, and YCST team re: plan issues, documents, and strategy (.2); confer with M. Lunn re: same (.2) | B012 | 0.40 | 344.00 |
| 05/08/25 | KMCEL | Review and revise Plan-related cure tracker | B012 | 2.80 | 1,624.00 |
| 05/08/25 | MLUNN | Review A-Team Leasing confirmation objection | B012 | 0.10 | 119.00 |
| 05/08/25 | MLUNN | Review voting report and related correspondence | B012 | 0.30 | 357.00 |
| 05/08/25 | MLUNN | Review STORE confirmation objection | B012 | 0.10 | 119.00 |
| 05/09/25 | AMIEL | Confer with E. Morton (.6), M. Lunn (.3), co-counsel (.9) and S. Borovinskaya (.2) re: plan issues and strategy; review voting reports and plan re: same (.6); review plan objection (.3); review precedent for same (1.2) | B012 | 4.10 | 3,526.00 |
| 05/09/25 | AMIEL | Teleconference with co-counsel re: plan (.3) and sale (.3) issues | B012 | 0.60 | 516.00 |
| 05/09/25 | AMIEL | Emails with creditors' counsel, co-counsel, and YCST team re: plan comments, documents, and related issues | B012 | 0.30 | 258.00 |
| 05/09/25 | EMORT | Teleconference with A. Mielke (.6) and numerous correspondence (.8) re: plan strategy issues and various objections to confirmation (includes brief review) | B012 | 1.40 | 1,806.00 |

Franchise Group, Inc.

Invoice Date:                      June 23, 2025
Invoice Number:                   50062053
Matter Number:              103996.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/09/25 | KMCEL | Review email from Z. Ben-Shahar (Kirkland) re: KDW plan-related cure amounts (.1); review plan-related cure tracker and related emails re: same (1.6); call with Z. Ben-Shur (Kirkland) re: same (.2); emails with J. Dioso (AP) and M. Stanley (AP) re: same (.1) | B012 | 2.00 | 1,160.00 |
| 05/09/25 | MLUNN | Analyze Kahn confirmation objection and related issues | B012 | 0.50 | 595.00 |
| 05/09/25 | MLUNN | Call with A. Mielke re: voting and confirmation issues (.3) and related correspondence with E. Morton and A. Mielke (.1) and research (.4) re: same | B012 | 0.70 | 833.00 |
| 05/10/25 | AMIEL | Emails with co-counsel and claims agent re: solicitation and voting results and plan issues and strategy | B012 | 0.10 | 86.00 |
| 05/10/25 | EMORT | Review landlord confirmation objection | B012 | 0.20 | 258.00 |
| 05/11/25 | AMIEL | Briefly review plan-related documents (motion to exceed page limit, claim objection, confirmation brief, and voting declaration) (.7) and emails with YCST team and co-counsel re: same and plan solicitation (.3) | B012 | 1.00 | 860.00 |
| 05/11/25 | KMCEL | Review and revise draft voting declaration | B012 | 0.40 | 232.00 |
| 05/11/25 | SBORO | Review and comment on motion to exceed page limits w/r/t confirmation brief | B012 | 0.30 | 184.50 |
| 05/12/25 | AMIEL | Confer with M. Levine and B. Nakhaimousa re: plan and claim issues (1.0); confer with M. Lunn re: same (.3) | B012 | 1.30 | 1,118.00 |
| 05/12/25 | AMIEL | Emails with YCST team re: plan documents (motions to extend page limit of plan brief, voting declaration, plan, confirmation order, etc.) (.8); review and revise same (1.2) | B012 | 2.00 | 1,720.00 |
| 05/12/25 | BGAFF | Draft notice re: Blackline of Ninth Amended Plan | B012 | 0.20 | 100.00 |
| 05/12/25 | BOLIV | Circulate confirmation objection filed by Kelley Drye landlords | B012 | 0.10 | 38.50 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/12/25 | KMCEL | Analyze 5Rivers and certain landlords objection to confirmation (.2); emails with M. Khoudari re: plan related cure objections (.2); call with M. Khoudari re: same (.1); review and revise plan-related cure tracker (.2); multiple emails with AlixPartners team re: plan-related cure objections for PSP and review attachments and documentation re: same (.9); emails with A. Mielke and C. Buthe (Kirkland) re: voting declaration (.1); review preliminary plan voting results email from H. Taatjes (.1) | B012 | 1.80 | 1,044.00 |
| 05/12/25 | MKHOU | Analyze plan objections filed since May 8, 2025 (1.2); update tracker with same and other cure updates (.5); communicate with K. McElroy re: same (.2) | B012 | 1.90 | 1,168.50 |
| 05/12/25 | MLUNN | Call with A. Mielke re: confirmation and claim issues | B012 | 0.30 | 357.00 |
| 05/12/25 | MLUNN | Review and provide comments to portion of draft confirmation brief | B012 | 2.30 | 2,737.00 |
| 05/12/25 | SBORO | Call with debtors' advisors re: confirmation and other work streams | B012 | 0.50 | 307.50 |
| 05/13/25 | AMIEL | Confer with M. Levine and B. Nakhaimousa re: plan and related documents | B012 | 0.40 | 344.00 |
| 05/13/25 | AMIEL | Emails with YCST team and co-counsel re: plan issues, voting results, and related documents (plan, motion to shorten, voting declarations, notices, etc.) (1.1); review and revise same (3.5); work with M. Lunn re: plan injunction and related claim issues (.2); conference with E. Morton re: same (.3) | B012 | 5.10 | 4,386.00 |
| 05/13/25 | BGAFF | Revise notice of filing re: Ninth Plan Blackline | B012 | 0.20 | 100.00 |
| 05/13/25 | BGAFF | Research re: Solicitation Materials (.3); communication with K. McElroy, E. Morton, and B. Bathalter re: same (.2) | B012 | 0.50 | 250.00 |
| 05/13/25 | BOLIV | Email YCST team re: informal responses re: confirmation | B012 | 0.10 | 38.50 |
| 05/13/25 | EMORT | Review updated confirmation order and declarations/voting reports for same (1.8); Correspondence to finalize (.7); Conference with M. Lunn (.1); Conference with A. Mielke (.3) | B012 | 2.90 | 3,741.00 |
| 05/13/25 | KMCEL | Review and revise plan-related cure tracker | B012 | 0.30 | 174.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/13/25 | MLUNN | Review draft Ninth Amended Plan | B012 | 0.50 | 595.00 |
| 05/13/25 | MLUNN | Review Buddy confirmation objection | B012 | 0.30 | 357.00 |
| 05/13/25 | MLUNN | Review status of informal confirmation objections | B012 | 0.20 | 238.00 |
| 05/13/25 | MLUNN | Review issues raised by IRS to plan and related correspondence | B012 | 0.10 | 119.00 |
| 05/13/25 | MLUNN | Meeting with E. Morton re: confirmation hearing issues and strategy | B012 | 0.10 | 119.00 |
| 05/13/25 | MLUNN | Work with A. Mielke re: plan injunction and related claim issues | B012 | 0.20 | 238.00 |
| 05/13/25 | MLUNN | Review plan modification and related correspondence with A. Mielke and E. Morton | B012 | 0.10 | 119.00 |
| 05/13/25 | MLUNN | Review revised confirmation order | B012 | 0.90 | 1,071.00 |
| 05/13/25 | MLUNN | Review draft declaration of C. Grubb in support of confirmation | B012 | 0.40 | 476.00 |
| 05/13/25 | MLUNN | Review Koppa declaration in support of confirmation | B012 | 0.50 | 595.00 |
| 05/13/25 | MLUNN | Review and provide comments to portions of voting declaration and correspondence with A. Mielke and E. Morton re: same | B012 | 0.20 | 238.00 |
| 05/14/25 | AMIEL | Emails with YCST team, claims agent, and co-counsel re: plan issues, voting results, and related documents (plan, plan supplement, confirmation order, voting declarations, notices, etc.) (1.2); review and revise same and coordinate for filing (3.6) | B012 | 4.80 | 4,128.00 |
| 05/14/25 | BGAFF | Review and finalize for filing re: Ninth Amended Plan Declarations (.6); email correspondence with B. Nakhaimousa, S. Osbourne, M. Levine, A. Mielke, S. Borovinskaya, K. McElroy, and M. Khoudari re: Plan and Confirmation Documents (.7) | B012 | 1.30 | 650.00 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of declaration of C. Meyer in support of confirmation of 9th amended plan | B012 | 0.20 | 77.00 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of declaration of C. Grubb in support of confirmation of 9th amended plan | B012 | 0.20 | 77.00 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of proposed findings of fact and conclusions of law re: confirmation order | B012 | 0.50 | 192.50 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | | June 23, 2025 |
| Invoice Number: | | 50062053 |
| Matter Number: | | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of declaration of J. Kopa in support of confirmation of 9th amended plan | B012 | 0.20 | 77.00 |
| 05/14/25 | BOLIV | Coordinate and support filing of proposed confirmation order | B012 | 1.40 | 539.00 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of declaration of M. Wartell in support of confirmation of 9th amended plan | B012 | 0.20 | 77.00 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of notice of filing of blackline of ninth amended plan | B012 | 0.30 | 115.50 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of ninth amended plan | B012 | 0.30 | 115.50 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of memorandum of law in support of proposed confirmation order | B012 | 0.30 | 115.50 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of declaration of Kroll re: certification and verification of ballots | B012 | 0.30 | 115.50 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of motion to exceed page limits re memorandum of law in support of order confirming ninth amended plan | B012 | 0.30 | 115.50 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of D. Orlofsky in support of confirmation | B012 | 0.20 | 77.00 |
| 05/14/25 | EMORT | Review further updated confirmation order (.5); Correspondence re: status of confirmation objections and pleadings (.7): Review updated plan and voting declaration (.7); Conference with A. Mielke (.2) | B012 | 2.10 | 2,709.00 |
| 05/14/25 | KMCEL | Review Kopa declaration ISO confirmation for filing | B012 | 0.10 | 58.00 |
| 05/14/25 | MKHOU | Analyze declaration of Jeffrey Kopa ISO confirmation for filing purposes (.2); communicate with YCST team re: same (.1) | B012 | 0.30 | 184.50 |
| 05/14/25 | MKHOU | Analyze numerous correspondences re: Kroll confirmation declaration | B012 | 0.20 | 123.00 |
| 05/14/25 | MKHOU | Analyze numerous correspondence amongst Kirkland and YCST teams re: plan confirmation documents | B012 | 0.40 | 246.00 |
| 05/14/25 | MKHOU | Comment on various confirmation documents to finalize for filing | B012 | 4.80 | 2,952.00 |
| 05/14/25 | MLUNN | Review revised confirmation order provision comments re: IRS | B012 | 0.10 | 119.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/14/25 | MLUNN | Correspondence with A. Sorkin re: ABL default interest provision for plan | B012 | 0.10 | 119.00 |
| 05/14/25 | MLUNN | Review 1L joinder to memo in support of confirmation | B012 | 0.30 | 357.00 |
| 05/14/25 | MLUNN | Review plan supplement rejection schedule and related correspondence re: revisions | B012 | 0.20 | 238.00 |
| 05/14/25 | MLUNN | Review revised declaration of C. Grubb in support of confirmation | B012 | 0.20 | 238.00 |
| 05/14/25 | MLUNN | Review revised 9th amended plan | B012 | 0.40 | 476.00 |
| 05/14/25 | MLUNN | Review voting declaration | B012 | 0.40 | 476.00 |
| 05/14/25 | MLUNN | Review status of confirmation pleadings and related correspondence with K&E and YCST teams | B012 | 0.20 | 238.00 |
| 05/14/25 | SBORO | Finalize and file confirmation documents | B012 | 2.00 | 1,230.00 |
| 05/14/25 | SBORO | Draft notice of proposed confirmation order | B012 | 0.20 | 123.00 |
| 05/14/25 | SBORO | Monitor emails and correspondence with M. Khoudari and YCST team re: confirmation order | B012 | 0.30 | 184.50 |
| 05/15/25 | AMIEL | Emails with AP team, co-counsel, lenders' counsel, B. Kahn's counsel, chambers, and YCST team re: plan issues and documents (.6); review and revise same (.3); confer with co-counsel re: same (.6) | B012 | 1.50 | 1,290.00 |
| 05/15/25 | EMORT | Further review of updated confirmation order and plan materials (1.0); Numerous correspondence with co-counsel and YCST re: same (.8) | B012 | 1.80 | 2,322.00 |
| 05/15/25 | KMCEL | Analyze Pittsburgh Settlers ROR and objection to Plan | B012 | 0.10 | 58.00 |
| 05/15/25 | MKHOU | Update assumption cure tracker with further formal and informal plan objections | B012 | 1.10 | 676.50 |
| 05/15/25 | MKHOU | Draft notice of amended proposed confirmation order | B012 | 0.50 | 307.50 |
| 05/15/25 | MKHOU | Analyze numerous emails re: plan supplement rejection schedule among Kirkland, YCST, and AlixPartners teams | B012 | 0.40 | 246.00 |
| 05/15/25 | MLUNN | Review proposed confirmation order | B012 | 0.70 | 833.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/15/25 | MLUNN | Review issues and correspondence re: Plan supplement assumption and cure schedule | B012 | 0.40 | 476.00 |
| 05/16/25 | AMIEL | Emails with claims agent, YCST team, co-counsel, AP team, and client re: confirmation hearing preparation, strategy, and documents and related issues (1.1); confer with M. Levine re: same (.8) | B012 | 1.90 | 1,634.00 |
| 05/16/25 | BOLIV | Circulate Chubb Companies objection to plan | B012 | 0.10 | 38.50 |
| 05/16/25 | EMORT | Review/consider Chubb Insurance objection to confirmation (.5); Correspondence with YCST re: same (.2) | B012 | 0.70 | 903.00 |
| 05/16/25 | KMCEL | Analyze Chubb objection re: Plan | B012 | 0.20 | 116.00 |
| 05/16/25 | MLUNN | Review revised plan supplement contract assumption and rejection schedule, including multiple comments and revisions and related correspondence | B012 | 0.80 | 952.00 |
| 05/16/25 | MLUNN | Review notice of deposition re: B. Kahn in connection with confirmation | B012 | 0.10 | 119.00 |
| 05/16/25 | MLUNN | Review witness list and exhibit list and related correspondence | B012 | 0.20 | 238.00 |
| 05/16/25 | MLUNN | Review and analyze various landlord cure issues and resolutions in connection with confirmation | B012 | 0.60 | 714.00 |
| 05/16/25 | MLUNN | Review Chubb confirmation objection (.4); and correspondence with A. Mielke and E. Morton (.1) | B012 | 0.50 | 595.00 |
| 05/16/25 | SBORO | Finalize notice of deposition and subpoena and serve same on B. Kahn counsel | B012 | 0.50 | 307.50 |
| 05/16/25 | SBORO | Email correspondence with B. Arnault re: confirmation hearing prep. | B012 | 0.20 | 123.00 |
| 05/16/25 | SBORO | Finalize and file witness and exhibit list for confirmation hearing; inclusive of extensive email correspondence with K&E litigation team, correspondence with B. Olivere, call with M. Angarola and B. Olivere | B012 | 3.00 | 1,845.00 |
| 05/16/25 | SBORO | Review and finalize subpoena | B012 | 0.40 | 246.00 |
| 05/16/25 | SBORO | Calls with B. Olivere re: Kahn subpoena | B012 | 0.20 | 123.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | June 23, 2025 |
| | | | | Invoice Number: | 50062053 |
| | | | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/17/25 | BOLIV | Finalize for filing and coordinate service of amended declaration of Christopher Meyer in support of confirmation of ninth amended chapter 11 plan | B012 | 0.50 | 192.50 |
| 05/17/25 | EMORT | Numerous correspondence with company advisors re: plan/rejection schedule issues, supplemental amended declaration and confirmation hearing issues | B012 | 1.20 | 1,548.00 |
| 05/17/25 | MLUNN | Review Kahn's response to notice of deposition | B012 | 0.10 | 119.00 |
| 05/17/25 | MLUNN | Correspondence with K&E and YCST teams re: exhibits for confirmation hearing | B012 | 0.40 | 476.00 |
| 05/17/25 | MLUNN | Review updated assumption schedule for plan supplement and related correspondence with K&E team | B012 | 0.40 | 476.00 |
| 05/17/25 | MLUNN | Correspondence with YCST and KE teams re: confirmation hearing preparations | B012 | 0.30 | 357.00 |
| 05/17/25 | SBORO | Monitor emails w/r/t amended declaration ISO confirmation | B012 | 1.00 | 615.00 |
| 05/17/25 | SBORO | Finalize and file amended Meyer declaration; multiple emails with S. Henry and W. Arnault re: same | B012 | 0.60 | 369.00 |
| 05/18/25 | BOLIV | Coordinate and support filing of amended plan supplement and revised proposed confirmation order | B012 | 3.60 | 1,386.00 |
| 05/18/25 | BOLIV | Coordinate and support filing of second amended plan supplement and revised proposed confirmation order | B012 | 4.00 | 1,540.00 |
| 05/18/25 | MKHOU | Review numerous emails from Kirkland and YCST teams re: upcoming filings | B012 | 0.30 | 184.50 |
| 05/18/25 | MKHOU | Revise notice of filing of second amended plan supplement (.9); incorporate S. Borovinskaya comments re: same (.4); communicate with S. Borovinskaya re: same (.2); communicate with Kirkland team re: same (.1) | B012 | 1.60 | 984.00 |
| 05/18/25 | MKHOU | Revise notice of blackline of amended confirmation order (.2); communicate with S. Borovinskaya re: same (.1) | B012 | 0.30 | 184.50 |
| 05/18/25 | MLUNN | Review and analyze correspondence re witness exhibits in connection with confirmation hearing | B012 | 0.30 | 357.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
|---|---|---|---|
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/18/25 | MLUNN | Correspondence with YCST and KE teams re: confirmation hearing preparations, including plan supplement, exhibit and witness list and amended agenda | B012 | 1.20 | 1,428.00 |
| 05/18/25 | SBORO | Review plan supplement cover notice and revise same; emails with M. Khoudari re: same | B012 | 0.50 | 307.50 |
| 05/18/25 | SBORO | Emails re: witness-specific exhibit binders with B. Olivere and co-counsel (J. King and S. Henry) | B012 | 0.20 | 123.00 |
| 05/18/25 | SBORO | Monitor emails w/r/t filing amended plan supplement and revised confirmation order | B012 | 3.00 | 1,845.00 |
| 05/18/25 | SBORO | Extensive email correspondence with B. Olivere re: exhibit binders | B012 | 0.30 | 184.50 |
| 05/19/25 | AMIEL | Emails with co-counsel, UST, AP team, YCST team, and lenders' counsel re: plan documents (including confirmation order, brief, amended plan supplement, witness and exhibit lists, and declarations in support) and related issues (1.0); review same (.3); confer with S. Borovinskaya re: same (.2) | B012 | 1.50 | 1,290.00 |
| 05/19/25 | BGAFF | Monitoring emails and finalizing and filing re: Amended Plan Supplement and Revised Confirmation Order | B012 | 2.70 | 1,350.00 |
| 05/19/25 | BOLIV | Coordinate and support filing of amended plan supplement and revised proposed confirmation order | B012 | 2.70 | 1,039.50 |
| 05/19/25 | BOLIV | Finalize for filing and coordinate service of revised proposed confirmation order | B012 | 0.40 | 154.00 |
| 05/19/25 | BOLIV | Finalize for filing and coordinate service of amended plan supplement | B012 | 0.30 | 115.50 |
| 05/19/25 | BOLIV | Finalize for filing and coordinate service of Debtors' amended exhibit and witness list for confirmation hearing on May 20, 2025 | B012 | 0.20 | 77.00 |
| 05/19/25 | MKHOU | Analyze numerous emails re: amended agenda of confirmation hearing | B012 | 0.20 | 123.00 |
| 05/19/25 | MKHOU | Analyze numerous emails re: confirmation hearing logistics | B012 | 0.40 | 246.00 |
| 05/19/25 | MKHOU | Review amended agenda of confirmation hearing | B012 | 0.80 | 492.00 |
| 05/19/25 | MLUNN | Correspondence with E. Morton re: confirmation hearing preparations and strategy in connection with Topco | B012 | 0.20 | 238.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/19/25 | MLUNN | Review revised confirmation order | B012 | 0.40 | 476.00 |
| 05/19/25 | MLUNN | Meeting with E. Morton re: confirmation hearing issues and strategy | B012 | 1.10 | 1,309.00 |
| 05/19/25 | MLUNN | Review pleadings in preparation for confirmation hearing | B012 | 3.30 | 3,927.00 |
| 05/19/25 | SBORO | Review creditor inquiry re: blackline contracts | B012 | 0.20 | 123.00 |
| 05/19/25 | SBORO | Review and revise COC re: confirmation order | B012 | 0.30 | 184.50 |
| 05/19/25 | SBORO | Finalize and file amended plan supplement and revised confirmation order | B012 | 3.00 | 1,845.00 |
| 05/19/25 | SBORO | Review and revise amended witness and exhibit list and send same to M. Levine | B012 | 0.30 | 184.50 |
| 05/19/25 | SGAWR | Prepare COC for revised proposed confirmation order (.8); finalize COC re: same (.5) | B012 | 1.30 | 650.00 |
| 05/19/25 | THANN | Preparation of hearing materials, exhibits and binders for Kirkland & Ellis team re: contested confirmation hearing on May 20, 2025 | B012 | 9.30 | 3,580.50 |
| 05/23/25 | EMORT | Review hearing transcript and consider potential confirmation ruling/issues | B012 | 1.30 | 1,677.00 |
| 05/27/25 | MKHOU | Analyze numerous correspondences re: bench ruling and notice thereof | B012 | 0.20 | 123.00 |
| 05/27/25 | MKHOU | Review Dell Financial objection to plan (.5); draft email summarizing same to AlixPartners (.2) | B012 | 0.70 | 430.50 |
| 05/27/25 | MKHOU | Correspond with AlixPartners team re: bench ruling registration | B012 | 0.10 | 61.50 |
| 05/28/25 | AMIEL | Review and revise COC for revised confirmation order and emails with YCST team and co-counsel re: same | B012 | 0.10 | 86.00 |
| 05/28/25 | EMORT | Correspondence with co-counsel and YCST re: potential confirmation ruling (.2); Confer with A. Mielke re: same and case strategy issues (.2); Brief review of materials (transcript and confirmation order) to prepare for same (.8); Attend confirmation ruling (.5); Follow-up with M. Lunn re: same (.2) | B012 | 1.90 | 2,451.00 |
| 05/28/25 | MKHOU | Correspond with A. Mielke and Kirkland team re: certification of counsel re: confirmation order | B012 | 0.20 | 123.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/28/25 | MKHOU | Draft certification of counsel re: revised confirmation order | B012 | 0.40 | 246.00 |
| 05/30/25 | AMIEL | Review confirmation order (1.1); emails with YCST team, UST and co-counsel re: same and plan supplement (.2) | B012 | 1.30 | 1,118.00 |
| 05/30/25 | EMORT | Correspondence with co-counsel re: draft exclusivity motion (.1) and brief review of same (.3) | B012 | 0.40 | 516.00 |
| 05/30/25 | EMORT | Review updated confirmation order (.7); Correspondence with co-counsel, YCST and parties (.5) | B012 | 1.20 | 1,548.00 |
| 05/30/25 | MKHOU | Review numerous correspondences re: amended plan supplement | B012 | 0.20 | 123.00 |
| 05/30/25 | MKHOU | Review numerous correspondences re: confirmation order | B012 | 0.20 | 123.00 |
| 05/30/25 | MLUNN | Review draft exclusivity motion | B012 | 0.40 | 476.00 |
| 05/30/25 | MLUNN | Review letter from Freedom Lenders to District Court re: confirmation and pending appeal | B012 | 0.10 | 119.00 |
| 05/30/25 | MLUNN | Review revised confirmation order (1.6) and related correspondence with YCST team re: same (.2) | B012 | 1.80 | 2,142.00 |
| 05/30/25 | SBORO | Review revised confirmation order | B012 | 0.30 | 184.50 |
| 05/30/25 | TBOLL | Assist in preparations and anticipate filing of amended plan supplement | B012 | 1.00 | 385.00 |
| 05/02/25 | SBORO | Call with Construction Credit (.1); emails with YCST team re: same (.1) | B013 | 0.20 | 123.00 |
| 05/05/25 | AMIEL | Emails with UST, YCST team, and Riveron team re: creditor inquiry | B013 | 0.10 | 86.00 |
| 05/05/25 | KMCEL | Review email from UST re: outreach from G. Furlow | B013 | 0.10 | 58.00 |
| 05/30/25 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 86.00 |
| 04/30/25 | CGREA | Conference with E. Rollo re: name changes; related emails | B014 | 0.10 | 150.00 |
| 05/01/25 | AMIEL | Emails with YCST team and co-counsel re: name change and governance issues | B014 | 0.10 | 86.00 |
| 05/01/25 | EROLL | Email correspondence with A. Mielke and C. Grear re: name change for entities | B014 | 0.20 | 103.00 |
| 05/08/25 | EROLL | Email update to C. Grear re: TVS name change | B014 | 0.20 | 103.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/12/25 | EROLL | Email C. Grear re: documents for entity name change (.1); email K. Luongo re: NY entity name change form (.1); revise document drafts re: entity name change (.2) | B014 | 0.40 | 206.00 |
| 05/12/25 | EROLL | Review documents and email to C. Grear re: entity name change | B014 | 0.20 | 103.00 |
| 05/13/25 | AMIEL | Emails with E. Rollo re: name change documents | B014 | 0.10 | 86.00 |
| 05/13/25 | EROLL | Discuss with K. Luongo re: NY entity name change form (.1); revise documents re: entity name change (.9); email with K. Luongo re: NY entity name change form (.1); email A. Mielke re: documents for entity name change (.2) | B014 | 1.30 | 669.50 |
| 05/13/25 | KLUON | Prepare New York Cert. of Amendment of Vitamin Shoppe Industries LLC changing name to VS Industries, LLC; email to E. Rollo | B014 | 0.20 | 72.00 |
| 05/21/25 | AMIEL | Review and revise governance documents re: name change and review underlying documents for same (.4); emails with YCST team re: same (.1) | B014 | 0.50 | 430.00 |
| 05/21/25 | EROLL | Review governance documents re: name change for entities (.8); review revisions to member consent re: same (.1), email C. Grear with revisions re: same (.2) | B014 | 1.10 | 566.50 |
| 05/22/25 | AMIEL | Emails with E. Rollo re: governance documents and name change | B014 | 0.10 | 86.00 |
| 05/22/25 | EROLL | Discuss documents with C. Grear re: TVS name change | B014 | 0.10 | 51.50 |
| 05/22/25 | EROLL | Research NY limited liability company laws re: TVS name change (.2); draft documents for NY entity re: TVS name change (.4) | B014 | 0.60 | 309.00 |
| 05/22/25 | EROLL | Draft consent, amendment, and certificate for other entities re: TVS name change | B014 | 1.80 | 927.00 |
| 05/22/25 | EROLL | Email C. Grear with summary of entities and documents re: TVS name change | B014 | 0.50 | 257.50 |
| 05/22/25 | EROLL | Revise consent, amendment, and certificate re: TVS name change | B014 | 0.50 | 257.50 |
| 05/22/25 | EROLL | Review corporate governance provisions for each entity re: TVS name change | B014 | 0.90 | 463.50 |
| 05/22/25 | KLUON | Review filing history and status of VS Hercules LLC in Delaware; email to E. Rollo re: same | B014 | 0.10 | 36.00 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | June 23, 2025 |
| | | | Invoice Number: | | 50062053 |
| | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/23/25 | AMIEL | Emails with co-counsel and creditor's counsel re: insurance policies and related diligence | B014 | 0.10 | 86.00 |
| 05/23/25 | EROLL | Revise drafts of consent, amendment, and certificate re: TVS entity name changes | B014 | 0.60 | 309.00 |
| 05/27/25 | EROLL | Revise and email documents to C. Grear re: name change for TVS entities | B014 | 0.80 | 412.00 |
| 05/28/25 | EROLL | Revise documents and email to A. Mielke re: name change for TVS entities | B014 | 0.20 | 103.00 |
| 05/29/25 | AMIEL | Revise governance documents and review related materials (.3); confer with E. Rollo re: same (.1) | B014 | 0.40 | 344.00 |
| 05/29/25 | EROLL | Discuss signatory with A. Mielke re: name change for TVS entities | B014 | 0.10 | 51.50 |
| 05/30/25 | AMIEL | Further review and revise governance documents for TVS name change (.3); emails with YCST team and co-counsel re: same (.1) | B014 | 0.40 | 344.00 |
| 05/30/25 | EROLL | Review email correspondence re: name change for TVS entities | B014 | 0.10 | 51.50 |
| 05/01/25 | AMIEL | Emails with co-counsel, AP team, and YCST team re: fee statements and OCP statements and review same | B017 | 0.20 | 172.00 |
| 05/01/25 | AMIEL | Emails with YCST team and AP team re: retention declarations | B017 | 0.10 | 86.00 |
| 05/01/25 | BGAFF | Correspondence with K. McElroy, A. Mielke, M. Bernstein, J. Raphaela re: Status of OCP Declarations | B017 | 1.30 | 650.00 |
| 05/01/25 | BGAFF | Review OCP Declaration re: Grant Thornton OCP Retention | B017 | 0.40 | 200.00 |
| 05/01/25 | BGAFF | Draft notice of filing re: GRSM OCP Declaration | B017 | 0.40 | 200.00 |
| 05/01/25 | BGAFF | Email correspondence with K. McElroy, M. Levine, and J. Raphaela re: OCP Declarations | B017 | 0.20 | 100.00 |
| 05/01/25 | BOLIV | Finalize for filing and coordinate service of ordinary course professional declaration of Grant Thornton | B017 | 0.20 | 77.00 |
| 05/01/25 | BOLIV | Finalize for filing and coordinate service of ordinary course professional declaration of Gordon Rees Skully | B017 | 0.20 | 77.00 |
| 05/01/25 | KMCEL | Emails with UST re: AP second supplemental declaration (.1); review and revise GRSM OCP declaration (.1); review and revise notice re: same (.1) | B017 | 0.30 | 174.00 |

Franchise Group, Inc.

| | | | | Invoice Date: | | June 23, 2025 |
| | | | | Invoice Number: | | 50062053 |
| | | | | Matter Number: | | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/01/25 | MLUNN | Review issues re: OCP payments and declarations | B017 | 0.20 | 238.00 |
| 05/01/25 | MLUNN | Review OCP status and payment updates | B017 | 0.20 | 238.00 |
| 05/02/25 | AMIEL | Emails with co-counsel and YCST team re: retention issues and documents (.2); review Deloitte fee application (.3); review OCP declaration and coordinate for filing (.2) | B017 | 0.70 | 602.00 |
| 05/02/25 | BGAFF | Review Smith Anderson declaration re: OCP Retention | B017 | 0.90 | 450.00 |
| 05/02/25 | BGAFF | Email correspondence with K. McElroy, A. Mielke, M. Levine re: Reed Smith OCP Retention (.2); email correspondence with K. McElroy, A. Mielke, J. Raphael, S. Bessey re: Smith Anderson OCP Retention (.4) | B017 | 0.60 | 300.00 |
| 05/02/25 | BOLIV | Finalize for filing and coordinate service of third fee application of Deloitte & Touche re: February 2025 | B017 | 0.40 | 154.00 |
| 05/02/25 | KMCEL | Review and revise Ducera first fee application (1.3); emails with M. Levine (Kirkland) and M. Rothchild (Deloitte) re: Deloitte fee application (.1); emails with A. Mielke re: Ducera fee application (.1); review and revise Deloitte fee application and prepare same for filing (.3); review and revise Smith Anderson OCP declaration (.2); review and revise notice of fourth supplemental OCP list (.2); draft email with multiple attachments to Ducera team re: comments to Ducera fee application (.1) | B017 | 2.30 | 1,334.00 |
| 05/03/25 | AMIEL | Emails with YCST team and co-counsel re: retention issues and documents | B017 | 0.10 | 86.00 |
| 05/05/25 | AMIEL | Emails with YCST team and co-counsel re: retention documents | B017 | 0.10 | 86.00 |
| 05/05/25 | BGAFF | Revise and finalize for filing re: Smith Anderson OCP Declaration (.5); emails with K. McElroy, A. Mielke, J. Raphael re: same (.3); emails with K. McElroy, S. Borovinskaya, L. Sizemore re: Reed Smith OCP Declaration (.3) | B017 | 1.10 | 550.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/05/25 | KMCEL | Review and revise AlixPartners March staffing report (.3); draft notice re: same (.1); review Kirkland comments to fourth supplemental OCP list (.1); review Kirkland comments to Smith Anderson OCP declaration (.1); review compiled fourth supplement to OCP list for filing (.1) | B017 | 0.70 | 406.00 |
| 05/06/25 | AMIEL | Emails with YCST team and A. Gupta re: fee statements | B017 | 0.10 | 86.00 |
| 05/06/25 | KMCEL | Review Ducera revised draft of Ducera first fee statement (.3); emails with A. Gupta (Ducera) re: same (.1); prepare Ducera first fee statement for filing (.2) | B017 | 0.60 | 348.00 |
| 05/07/25 | BOLIV | Finalize for filing and coordinate service of first combined fee application of Ducera Partners | B017 | 0.40 | 154.00 |
| 05/07/25 | BOLIV | Draft certificate of no objection re: YCST's February fee application | B017 | 0.20 | 77.00 |
| 05/07/25 | KMCEL | Review and revise Ducera fee application in preparation for filing (.1); review and revise CNO re: YCST February fee application (.1) | B017 | 0.20 | 116.00 |
| 05/08/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: YCST's third/February fee application | B017 | 0.20 | 77.00 |
| 05/09/25 | KMCEL | Call with M. Fleming (Stout) re: potential emergence work stream (.3); call with A. Mielke re: same (.1) | B017 | 0.40 | 232.00 |
| 05/12/25 | AMIEL | Emails with AP team re: professional fee payments (.1); confer with J. Shen re: same (.1) | B017 | 0.20 | 172.00 |
| 05/13/25 | AMIEL | Emails with K. McElroy re: fee applications | B017 | 0.10 | 86.00 |
| 05/13/25 | BOLIV | Draft certificate of no objection re: second fee application of Deloitte & Touche for January 2025 | B017 | 0.20 | 77.00 |
| 05/13/25 | KMCEL | Review and revise CNO re: Deloitte second fee application (.1); emails with M. Rothchild (Deloitte) and the Kirkland team re: same (.1) | B017 | 0.20 | 116.00 |
| 05/14/25 | AMIEL | Emails with YCST team and L. Sizemore re: retention issues | B017 | 0.10 | 86.00 |
| 05/14/25 | BGAFF | Draft re: Second Quarterly OCP Report | B017 | 1.90 | 950.00 |

Franchise Group, Inc.

| | | Invoice Date: | June 23, 2025 |
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re second monthly fee application of Deloitte & Touche re January fee application | B017 | 0.20 | 77.00 |
| 05/14/25 | BOLIV | Finalize for filing and coordinate service of monthly staffing report of AP Services for March 2024 | B017 | 0.30 | 115.50 |
| 05/14/25 | KMCEL | Review email from L. Sizemore (Reed Smith) re: OCP work and send email to B. Gaffney re: same (.1); review APS March Staffing Report and prepare same for filing (.2); review and revise Ernst & Young fourth monthly fee application (.4) | B017 | 0.70 | 406.00 |
| 05/15/25 | AMIEL | Review fee application | B017 | 0.10 | 86.00 |
| 05/15/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: Ernst & Young third fee application | B017 | 0.20 | 77.00 |
| 05/15/25 | BOLIV | Draft certificate of no objection re: Ernst & Young's third/February fee application | B017 | 0.20 | 77.00 |
| 05/15/25 | KMCEL | Review and revise CNO re: Ernst and Young third fee application | B017 | 0.10 | 58.00 |
| 05/18/25 | KMCEL | Review and revise PKB February and March fee application | B017 | 1.00 | 580.00 |
| 05/19/25 | AMIEL | Review and revise fee application (.8); emails with K. McElroy re: same (.1) | B017 | 0.90 | 774.00 |
| 05/19/25 | KMCEL | Review and revise Deloitte March fee application | B017 | 0.40 | 232.00 |
| 05/19/25 | MKHOU | Draft certificate of no objection re: DFR first monthly fee application (.3); communicate with S. Borovinskaya and K. McElroy re: same (.1); compile same for filing (.1); Correspond with B. Olivere re: same (.1) | B017 | 0.60 | 369.00 |
| 05/19/25 | SBORO | Review CNO for DFR fee application | B017 | 0.10 | 61.50 |
| 05/20/25 | THANN | Finalize for filing and coordinate service of certificate of no objection re: 1st combined monthly fee application of Fee Review, LLC | B017 | 0.20 | 77.00 |
| 05/21/25 | AMIEL | Emails with B. Gaffney re: OCP report and review same | B017 | 0.10 | 86.00 |
| 05/21/25 | AMIEL | Review Deloitte fee application | B017 | 0.10 | 86.00 |
| 05/21/25 | AMIEL | Review CNOs for fee applications | B017 | 0.10 | 86.00 |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | June 23, 2025 |
| Invoice Number: | 50062053 |
| Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 05/21/25 | BOLIV | Finalize for filing and coordinate service of fourth fee application of Deloitte & Touche for March 2025 | B017 | 0.40 | 154.00 |
| 05/21/25 | BOLIV | Finalize for filing and coordinate service of Ernst & Young fourth/March fee application | B017 | 0.40 | 154.00 |
| 05/21/25 | BOLIV | Request LEDES file from accounting re: March 2025 invoice for fee examiner | B017 | 0.10 | 38.50 |
| 05/21/25 | KMCEL | Review and revise Deloitte March fee application (.2); emails with M. Rothchild (Deloitte) re: same (.2); review and revise PKB fee application (.2); emails with Kirkland team re: same (.2); call with M. Rothchild (Deloitte) re: Deloitte fee applications (.2); review and revise EY fourth monthly fee application (.2); prepare Deloitte March fee application for filing (.1); review and revise Deloitte April fee application (.2); emails with M. Rothchild (Deloitte) re: April fee application (.1); prepare EY fourth monthly fee application for filing (.2); call with C. Buthe (Kirkland) re: PKB third fee application (.1); review and revise PKB third fee application (.2); emails with C. Hume and Kirkland team re: same (.1); multiple emails with attachments with T. Dable (Hilco) re: final fee applications (.2) | B017 | 2.40 | 1,392.00 |
| 05/21/25 | MKHOU | Draft certificate of no objection re: Docket number 1373 | B017 | 0.20 | 123.00 |
| 05/21/25 | MKHOU | Draft certificate of no objection re: Docket number 1386 (.2); communicate with B. Olivere re: same (.1) | B017 | 0.30 | 184.50 |
| 05/22/25 | AMIEL | Emails with K. McElroy, debtor professionals, and AP team re: fee applications and related issues | B017 | 0.20 | 172.00 |
| 05/22/25 | KMCEL | Review draft APS April staffing and compensation report (.2); draft notice re: same (.1); review and revise PBK third fee application and prepare same for filing (.3); multiple communications and correspondences with J. Klein (PKB) and C. Hume (PKB) re: same (.2) | B017 | 0.80 | 464.00 |
| 05/23/25 | AMIEL | Emails with YCST team re: fee applications | B017 | 0.10 | 86.00 |
| 05/23/25 | BOLIV | Finalize for filing and coordinate service of third combined fee application of PKB for February - March 2025 | B017 | 0.40 | 154.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 05/27/25 | AMIEL | Emails with YCST team and AP team re: fee budget and consider same | B017 | 0.20 | 172.00 |
| 05/27/25 | AMIEL | Emails with fee examiner, YCST team, and co-counsel re: fee report | B017 | 0.10 | 86.00 |
| 05/27/25 | AMIEL | Review and revise OCP retention documents (.6); emails with YCST team and OCP re: same (.1) | B017 | 0.70 | 602.00 |
| 05/27/25 | AMIEL | Review and revise CNO for fee application and coordinate filing of same | B017 | 0.10 | 86.00 |
| 05/27/25 | BGAFF | Finalize for filing re: DLA Piper OCP Declaration | B017 | 0.30 | 150.00 |
| 05/27/25 | BGAFF | Draft notice re: OCP Declaration | B017 | 0.30 | 150.00 |
| 05/27/25 | BGAFF | Review declaration re: OCP Retention | B017 | 1.00 | 500.00 |
| 05/27/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: Deloitte's third/February fee application | B017 | 0.20 | 77.00 |
| 05/27/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: first fee application of Kirkland & Ellis for February 2025 | B017 | 0.20 | 77.00 |
| 05/27/25 | BOLIV | Finalize for filing and coordinate service of declaration of ordinary course professional DLA Piper (US) | B017 | 0.20 | 77.00 |
| 05/27/25 | KMCEL | Review B. Gaffney comments to DLA Piper OCP declaration (.3); emails with A. Mielke and B. Gaffney re: same (.1); review DFR report re: Bay Back Management Corporation in preparation for filing (.1) | B017 | 0.50 | 290.00 |
| 05/27/25 | MLUNN | Correspondence with A. Mielke and E. Morton re: professional fee estimates | B017 | 0.20 | 238.00 |
| 05/28/25 | AMIEL | Confer with M. Debecke re: fee applications | B017 | 0.10 | 86.00 |
| 05/28/25 | AMIEL | Emails with J. Goldman, YCST team, co-counsel and fee examiner re: retention and fee issues and pleadings | B017 | 0.20 | 172.00 |
| 05/28/25 | BGAFF | Revise notice re: Second Quarterly OCP Report (.2); email communication with M. Bernstein, K. McElroy, and A. Mielke re: same (.2) | B017 | 0.40 | 200.00 |
| 05/29/25 | AMIEL | Emails with YCST team, co-counsel, and fee examiner re: fee reports and retention issues (.1); further review and revise OCP report (.1); review CNO for fee application (.1) | B017 | 0.30 | 258.00 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
|---|---|---|
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 05/29/25 | AMIEL | Emails with AP team re: fee budget | B017 | 0.10 | 86.00 |
| 05/29/25 | BOLIV | Finalize for filing and coordinate service of fee examiners report re: first fee application of Back Bay Management | B017 | 0.30 | 115.50 |
| 05/29/25 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: Ducera Partners first combined fee application | B017 | 0.20 | 77.00 |
| 05/29/25 | BOLIV | Draft certificate of no objection re: first combined monthly fee application of Ducera Partners | B017 | 0.20 | 77.00 |
| 05/29/25 | KMCEL | Emails with C. Buthe (Kirkland) re: fee examiner report for filing (.1); emails with C. Buthe (Kirkland) and S. Deshpande (AlixPartners) re: APS April staffing and compensation report (.1); review and revise CNO re: Ducera first fee application (.1) | B017 | 0.30 | 174.00 |
| 05/30/25 | AMIEL | Emails with YCST team, AP team, and co-counsel re: OCP report (.1); review and revise same (.1) | B017 | 0.20 | 172.00 |
| 05/30/25 | SBORO | Review K&E comments to 2nd quarterly OCP report | B017 | 0.10 | 61.50 |
| 05/30/25 | TBOLL | Finalize for filing second quarterly OCP report | B017 | 0.20 | 77.00 |
| 05/08/25 | MLUNN | Confidentiality review of March fee statement in preparation for submission | B018 | 1.40 | 1,666.00 |
| 05/15/25 | MLUNN | Work to finalize March fee statement and fee application | B018 | 0.20 | 238.00 |
| 05/21/25 | AMIEL | Review and revise YCST fee application (.3); emails with B. Olivere re: same (.1) | B018 | 0.40 | 344.00 |
| 05/21/25 | BOLIV | Draft March/YCST fee application | B018 | 0.80 | 308.00 |
| 05/21/25 | BOLIV | Finalize for filing and coordinate service of fourth/March fee application of YCST | B018 | 0.40 | 154.00 |
| 05/21/25 | EMORT | Review and finalize YCST March fee application | B018 | 0.20 | 258.00 |
| 05/21/25 | MLUNN | Review March fee application | B018 | 0.20 | 238.00 |
| 05/27/25 | AMIEL | Review April invoice for compliance with local rules | B018 | 0.60 | 516.00 |
| 05/05/25 | MKHOU | Analyze correspondence from utility provider (.1); communicate with AlixPartners team and A. Mielke re: same (.2); communicate with utility provider re: same (.2) | B020 | 0.50 | 307.50 |

Franchise Group, Inc.

| | Invoice Date: | June 23, 2025 |
| --- | --- | --- |
| | Invoice Number: | 50062053 |
| | Matter Number: | 103996.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 05/07/25 | MKHOU | Correspond with YCST team re: utility vendor issues | B020 | 0.20 | 123.00 |
| 05/08/25 | MKHOU | Draft memorandum email to AlixPartners team summarizing PSP Stores gas and water claims (.3); communicate with A. Mielke re: same (.1); revise same (.1) | B020 | 0.50 | 307.50 |
| 05/08/25 | MKHOU | Review issues re: water and gas outstanding cure | B020 | 1.30 | 799.50 |
| 05/09/25 | KMCEL | Multiple calls with S. Gawrysiak re: reconciliation of post-petition utility services amounts (.6); review documents re: same (.2) | B020 | 0.80 | 464.00 |
| 05/09/25 | SGAWR | Teleconference with K. McElroy re: city of Medford and Florida Power and Light invoices | B020 | 0.30 | 150.00 |
| 05/09/25 | SGAWR | Teleconference with K. McElroy re: City of Medford and FPL utility accounts. | B020 | 0.20 | 100.00 |
| 05/15/25 | AMIEL | Emails with J. Craig and S. Borovinskaya re: utility deposit requests | B020 | 0.10 | 86.00 |
| 05/15/25 | KMCEL | Review email thread sent by B. Gaffney re: Gexa invoices and respond to B. Gaffney re: same | B020 | 0.20 | 116.00 |
| 05/27/25 | MKHOU | Draft correspondence to AlixPartners re: utility provider outreach (.1); correspond with S. Borovinskaya re: same (.1); correspond with A. Mielke re: same (.1) | B020 | 0.30 | 184.50 |
| 05/27/25 | MKHOU | Correspond with AlixPartners and counsel to Blackline Systems re: post-petition payments | B020 | 0.20 | 123.00 |
| 05/27/25 | MKHOU | Correspond with A. Mielke and KeyBank general counsel re: American Freight MSA (.2); correspond with AlixPartners re: same (.1) | B020 | 0.30 | 184.50 |
| | | **Total** | | **763.90** | **$536,475.50** |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | June 23, 2025 |
| Invoice Number: | 50062053 |
| Matter Number: | 103996.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMIEL | Allison S. Mielke | Partner | 127.90 | 860.00 | 109,994.00 |
| BOLIV | Beth A. Olivere | Paralegal | 92.70 | 385.00 | 35,689.50 |
| BGAFF | Brynna M. Gaffney | Associate | 40.70 | 500.00 | 20,350.00 |
| CBROW | Claire Brown | Associate | 9.70 | 375.00 | 3,637.50 |
| CGREA | Craig D. Grear | Partner | 0.10 | 1,500.00 | 150.00 |
| DLASK | Debbie Laskin | Paralegal | 1.00 | 395.00 | 395.00 |
| EMORT | Edmon L. Morton | Partner | 50.50 | 1,290.00 | 65,145.00 |
| EROLL | Emily Rollo | Associate | 9.60 | 515.00 | 4,944.00 |
| THANN | Hubert T. Hannagan, III | Paralegal | 21.00 | 385.00 | 8,085.00 |
| JKUFF | John C. Kuffel | Partner | 21.30 | 615.00 | 13,099.50 |
| KLUON | Karen Luongo | Paralegal | 0.30 | 360.00 | 108.00 |
| KMCEL | Kristin L. McElroy | Associate | 111.70 | 580.00 | 64,786.00 |
| MKHOU | Mariam Khoudari | Associate | 111.10 | 615.00 | 68,326.50 |
| MLUNN | Matthew B. Lunn | Partner | 77.60 | 1,190.00 | 92,344.00 |
| SGAWR | Sarah Gawrysiak | Associate | 42.00 | 500.00 | 21,000.00 |
| SBORO | Shella Borovinskaya | Associate | 45.40 | 615.00 | 27,921.00 |
| TBOLL | Troy Bollman | Paralegal | 1.30 | 385.00 | 500.50 |
| **Total** | | | **763.90** | | **$536,475.50** |

| Franchise Group, Inc. | | Invoice Date: | June 23, 2025 |
|---|---|---|---|
| | | Invoice Number: | 50062053 |
| | | Matter Number: | 103996.1001 |

**Task Summary**

**Task Code:B001**  **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 1.00 | 860.00 | 860.00 |
| Matthew B. Lunn | Partner | 0.30 | 1,190.00 | 357.00 |
| Brynna M. Gaffney | Associate | 1.90 | 500.00 | 950.00 |
| Kristin L. McElroy | Associate | 0.50 | 580.00 | 290.00 |
| Shella Borovinskaya | Associate | 0.60 | 615.00 | 369.00 |
| Beth A. Olivere | Paralegal | 11.40 | 385.00 | 4,389.00 |
| Debbie Laskin | Paralegal | 0.10 | 395.00 | 39.50 |
| Hubert T. Hannagan, III | Paralegal | 0.60 | 385.00 | 231.00 |
| Troy Bollman | Paralegal | 0.10 | 385.00 | 38.50 |
| **Total** | | **16.50** | | **7,524.00** |

**Task Code:B002**  **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 26.00 | 860.00 | 22,360.00 |
| Edmon L. Morton | Partner | 19.20 | 1,290.00 | 24,768.00 |
| Matthew B. Lunn | Partner | 13.70 | 1,190.00 | 16,303.00 |
| Brynna M. Gaffney | Associate | 6.60 | 500.00 | 3,300.00 |
| Kristin L. McElroy | Associate | 12.50 | 580.00 | 7,250.00 |
| Mariam Khoudari | Associate | 11.30 | 615.00 | 6,949.50 |
| Sarah Gawrysiak | Associate | 2.60 | 500.00 | 1,300.00 |
| Shella Borovinskaya | Associate | 9.60 | 615.00 | 5,904.00 |
| Beth A. Olivere | Paralegal | 43.20 | 385.00 | 16,632.00 |
| Hubert T. Hannagan, III | Paralegal | 10.90 | 385.00 | 4,196.50 |
| **Total** | | **155.60** | | **108,963.00** |

**Task Code:B003**  **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.20 | 860.00 | 172.00 |
| **Total** | | **0.20** | | **172.00** |

**Task Code:B004**  **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 1.00 | 860.00 | 860.00 |
| Kristin L. McElroy | Associate | 1.30 | 580.00 | 754.00 |
| Mariam Khoudari | Associate | 0.20 | 615.00 | 123.00 |
| Sarah Gawrysiak | Associate | 0.70 | 500.00 | 350.00 |
| Beth A. Olivere | Paralegal | 0.20 | 385.00 | 77.00 |
| **Total** | | **3.40** | | **2,164.00** |

Franchise Group, Inc.

| | |
|---|---|
| Invoice Date: | June 23, 2025 |
| Invoice Number: | 50062053 |
| Matter Number: | 103996.1001 |

**Task Code:B005**  **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 24.50 | 860.00 | 21,070.00 |
| Edmon L. Morton | Partner | 1.20 | 1,290.00 | 1,548.00 |
| John C. Kuffel | Partner | 21.30 | 615.00 | 13,099.50 |
| Matthew B. Lunn | Partner | 3.40 | 1,190.00 | 4,046.00 |
| Brynna M. Gaffney | Associate | 10.70 | 500.00 | 5,350.00 |
| Claire Brown | Associate | 9.70 | 375.00 | 3,637.50 |
| Kristin L. McElroy | Associate | 22.90 | 580.00 | 13,282.00 |
| Mariam Khoudari | Associate | 42.70 | 615.00 | 26,260.50 |
| Sarah Gawrysiak | Associate | 2.50 | 500.00 | 1,250.00 |
| Shella Borovinskaya | Associate | 5.60 | 615.00 | 3,444.00 |
| Beth A. Olivere | Paralegal | 2.00 | 385.00 | 770.00 |
| **Total** | | **146.50** | | **93,757.50** |

**Task Code:B006**  **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 10.00 | 860.00 | 8,600.00 |
| Edmon L. Morton | Partner | 0.80 | 1,290.00 | 1,032.00 |
| Matthew B. Lunn | Partner | 1.00 | 1,190.00 | 1,190.00 |
| Brynna M. Gaffney | Associate | 1.20 | 500.00 | 600.00 |
| Kristin L. McElroy | Associate | 2.30 | 580.00 | 1,334.00 |
| Mariam Khoudari | Associate | 1.20 | 615.00 | 738.00 |
| Shella Borovinskaya | Associate | 1.90 | 615.00 | 1,168.50 |
| Beth A. Olivere | Paralegal | 6.60 | 385.00 | 2,541.00 |
| Debbie Laskin | Paralegal | 0.90 | 395.00 | 355.50 |
| **Total** | | **25.90** | | **17,559.00** |

**Task Code:B007**  **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 9.50 | 860.00 | 8,170.00 |
| Edmon L. Morton | Partner | 1.20 | 1,290.00 | 1,548.00 |
| Matthew B. Lunn | Partner | 25.10 | 1,190.00 | 29,869.00 |
| Brynna M. Gaffney | Associate | 2.20 | 500.00 | 1,100.00 |
| Kristin L. McElroy | Associate | 41.70 | 580.00 | 24,186.00 |
| Mariam Khoudari | Associate | 31.40 | 615.00 | 19,311.00 |
| Sarah Gawrysiak | Associate | 0.50 | 500.00 | 250.00 |
| Shella Borovinskaya | Associate | 0.40 | 615.00 | 246.00 |
| Beth A. Olivere | Paralegal | 6.10 | 385.00 | 2,348.50 |
| **Total** | | **118.10** | | **87,028.50** |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | June 23, 2025 |
| Invoice Number: | 50062053 |
| Matter Number: | 103996.1001 |

### Task Code:B008            Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 7.00 | 860.00 | 6,020.00 |
| Edmon L. Morton | Partner | 5.40 | 1,290.00 | 6,966.00 |
| Matthew B. Lunn | Partner | 3.40 | 1,190.00 | 4,046.00 |
| Brynna M. Gaffney | Associate | 4.40 | 500.00 | 2,200.00 |
| Kristin L. McElroy | Associate | 5.00 | 580.00 | 2,900.00 |
| Mariam Khoudari | Associate | 4.50 | 615.00 | 2,767.50 |
| Sarah Gawrysiak | Associate | 2.30 | 500.00 | 1,150.00 |
| Shella Borovinskaya | Associate | 4.50 | 615.00 | 2,767.50 |
| **Total** | | **36.50** | | **28,817.00** |

### Task Code:B009            Stay Relief Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 7.80 | 860.00 | 6,708.00 |
| Matthew B. Lunn | Partner | 0.20 | 1,190.00 | 238.00 |
| Kristin L. McElroy | Associate | 0.50 | 580.00 | 290.00 |
| Sarah Gawrysiak | Associate | 21.00 | 500.00 | 10,500.00 |
| Shella Borovinskaya | Associate | 4.50 | 615.00 | 2,767.50 |
| **Total** | | **34.00** | | **20,503.50** |

### Task Code:B011            Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 1.30 | 860.00 | 1,118.00 |
| Kristin L. McElroy | Associate | 1.30 | 580.00 | 754.00 |
| Mariam Khoudari | Associate | 0.20 | 615.00 | 123.00 |
| Shella Borovinskaya | Associate | 0.30 | 615.00 | 184.50 |
| Beth A. Olivere | Paralegal | 0.30 | 385.00 | 115.50 |
| **Total** | | **3.40** | | **2,295.00** |

### Task Code:B012            Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Partner | 31.30 | 860.00 | 26,918.00 |
| Edmon L. Morton | Partner | 22.50 | 1,290.00 | 29,025.00 |
| Matthew B. Lunn | Partner | 28.10 | 1,190.00 | 33,439.00 |
| Brynna M. Gaffney | Associate | 4.90 | 500.00 | 2,450.00 |
| Kristin L. McElroy | Associate | 11.70 | 580.00 | 6,786.00 |
| Mariam Khoudari | Associate | 15.20 | 615.00 | 9,348.00 |
| Sarah Gawrysiak | Associate | 11.90 | 500.00 | 5,950.00 |
| Shella Borovinskaya | Associate | 17.60 | 615.00 | 10,824.00 |
| Beth A. Olivere | Paralegal | 16.40 | 385.00 | 6,314.00 |
| Hubert T. Hannagan, III | Paralegal | 9.30 | 385.00 | 3,580.50 |
| Troy Bollman | Paralegal | 1.00 | 385.00 | 385.00 |
| **Total** | | **169.90** | | **135,019.50** |

Franchise Group, Inc.

| | | |
|---|---|---|
| Invoice Date: | June 23, 2025 |
| Invoice Number: | 50062053 |
| Matter Number: | 103996.1001 |

### Task Code:B013 — Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.20 | 860.00 | 172.00 |
| Kristin L. McElroy | Associate | 0.10 | 580.00 | 58.00 |
| Shella Borovinskaya | Associate | 0.20 | 615.00 | 123.00 |
| **Total** | | **0.50** | | **353.00** |

### Task Code:B014 — General Corporate Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 1.70 | 860.00 | 1,462.00 |
| Craig D. Grear | Partner | 0.10 | 1,500.00 | 150.00 |
| Emily Rollo | Associate | 9.60 | 515.00 | 4,944.00 |
| Karen Luongo | Paralegal | 0.30 | 360.00 | 108.00 |
| **Total** | | **11.70** | | **6,664.00** |

### Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 5.30 | 860.00 | 4,558.00 |
| Matthew B. Lunn | Partner | 0.60 | 1,190.00 | 714.00 |
| Brynna M. Gaffney | Associate | 8.80 | 500.00 | 4,400.00 |
| Kristin L. McElroy | Associate | 10.90 | 580.00 | 6,322.00 |
| Mariam Khoudari | Associate | 1.10 | 615.00 | 676.50 |
| Shella Borovinskaya | Associate | 0.20 | 615.00 | 123.00 |
| Beth A. Olivere | Paralegal | 5.30 | 385.00 | 2,040.50 |
| Hubert T. Hannagan, III | Paralegal | 0.20 | 385.00 | 77.00 |
| Troy Bollman | Paralegal | 0.20 | 385.00 | 77.00 |
| **Total** | | **32.60** | | **18,988.00** |

### Task Code:B018 — Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 1.00 | 860.00 | 860.00 |
| Edmon L. Morton | Partner | 0.20 | 1,290.00 | 258.00 |
| Matthew B. Lunn | Partner | 1.80 | 1,190.00 | 2,142.00 |
| Beth A. Olivere | Paralegal | 1.20 | 385.00 | 462.00 |
| **Total** | | **4.20** | | **3,722.00** |

### Task Code:B020 — Utility Services

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Partner | 0.10 | 860.00 | 86.00 |
| Kristin L. McElroy | Associate | 1.00 | 580.00 | 580.00 |
| Mariam Khoudari | Associate | 3.30 | 615.00 | 2,029.50 |
| Sarah Gawrysiak | Associate | 0.50 | 500.00 | 250.00 |
| **Total** | | **4.90** | | **2,945.50** |