<u>**EXHIBIT A**</u>

**Detailed Time Entries**

<u>**STATE NOTICE AND STATE AUDIT ASSISTANCE**</u>

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 23 Apr 2025 | State Notice and State Audit Assistance | Obtain copy of prior Philadelphia, Pennsylvania correspondence in response to notice. | 0.3 | $225.00 | $67.50 |
| Huynh Tho vo, Le | Staff | 28 Apr 2025 | State Notice and State Audit Assistance | Call New Jersey Department of Revenue to resolve notice regarding refund adjustments. | 1.4 | $225.00 | $315.00 |
| O'Connor, Lily | Senior | 30 Apr 2025 | State Notice and State Audit Assistance | Email communication with K. Scholes at Franchise Group on action items for tax notices received for jurisdictions Paducah, Nebraska, Delaware, Federal, Louisiana, New Jersey, and Missouri. | 0.9 | $300.00 | $270.00 |
| | | | | **Total** | **2.6** | | **$652.50** |

## IRS AUDIT ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 17 Apr 2025 | IRS Audit Assistance | Login to Taxpayer Digital Communication and read Internal Revenue Service rebuttal letter. | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 25 Apr 2025 | IRS Audit Assistance | Prepare change of address request letter for Franchise Group New Holdco, LLC and submit to L. Garrow at Internal Revenue Service. | 0.5 | $750.00 | $375.00 |
| | | | | **Total** | **1.1** | | **$825.00** |

## DEBT RESTRUCTURING TAX ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hsiao, Elicia | Senior Manager | 01 Apr 2025 | Debt Restructuring Tax Assistance | Continued to draft the memorandum discussing Conn's worthless stock deduction. | 1.0 | $950.00 | $950.00 |
| Korbutt, Brian | Partner | 02 Apr 2025 | Debt Restructuring Tax Assistance | Review memorandum documenting treatment of Conn's worthlessness. | 1.5 | $1,250.00 | $1,875.00 |
| Hsiao, Elicia | Senior Manager | 04 Apr 2025 | Debt Restructuring Tax Assistance | Continued to draft the memorandum discussing Conn's worthless stock deduction. | 0.4 | $950.00 | $380.00 |
| Korbutt, Brian | Partner | 07 Apr 2025 | Debt Restructuring Tax Assistance | Review disclosure schedules and purchase price allocation on the Vitamin Shoppe sale including correspondence with N. Wartner at Kirkland and Ellis. | 1.4 | $1,250.00 | $1,750.00 |
| Hsiao, Elicia | Senior Manager | 07 Apr 2025 | Debt Restructuring Tax Assistance | Updated the memorandum discussing Conn's worthless stock deduction. | 0.5 | $950.00 | $475.00 |
| Tucker, Howard | Partner | 08 Apr 2025 | Debt Restructuring Tax Assistance | Review of Conn's worthless stock memorandum and draft markup of comments. | 1.5 | $525.00 | $787.50 |
| Korbutt, Brian | Partner | 08 Apr 2025 | Debt Restructuring Tax Assistance | Review the Vitamin Shoppe disclosure schedules and purchase price allocation. | 0.4 | $1,250.00 | $500.00 |
| Tucker, Howard | Partner | 09 Apr 2025 | Debt Restructuring Tax Assistance | Review of revised Conn's worthless stock memorandum, including review of historic Conn's transaction agreements. | 1.4 | $525.00 | $735.00 |
| Korbutt, Brian | Partner | 09 Apr 2025 | Debt Restructuring Tax Assistance | Review of Conn's worthless stock memorandum. | 0.5 | $1,250.00 | $625.00 |
| Tucker, Howard | Partner | 10 Apr 2025 | Debt Restructuring Tax Assistance | Review Conn's historic transaction agreements regarding convertible preferred stock and review updates of Conn's worthless stock loss memorandum. | 1.3 | $525.00 | $682.50 |
| Korbutt, Brian | Partner | 10 Apr 2025 | Debt Restructuring Tax Assistance | Review Conn's contribution agreement and ensure documented in Conn's stock loss memorandum. | 1.2 | $1,250.00 | $1,500.00 |
| Bakke, Don | Partner | 10 Apr 2025 | Debt Restructuring Tax Assistance | Review Conn's worthless stock analysis and memorandum and provide comments. | 2.0 | $1,250.00 | $2,500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Tucker, Howard | Partner | 11 Apr 2025 | Debt Restructuring Tax Assistance | Read Conn's convertible preferred stock agreements including Investment Agreement. | 1.2 | $525.00 | $630.00 |
| Korbutt, Brian | Partner | 11 Apr 2025 | Debt Restructuring Tax Assistance | Review Investment Agreement regarding Conn's convertible preferred stock. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao, Elicia | Senior Manager | 11 Apr 2025 | Debt Restructuring Tax Assistance | Updated the memorandum discussing Conn's worthless stock deduction. | 0.1 | $950.00 | $95.00 |
| Hsiao, Elicia | Senior Manager | 14 Apr 2025 | Debt Restructuring Tax Assistance | Continued to update the memorandum discussing Conn's worthless stock deduction. | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 14 Apr 2025 | Debt Restructuring Tax Assistance | Finalize memorandum on Conn's worthless stock loss tax treatment. | 1.2 | $1,250.00 | $1,500.00 |
| Bakke, Don | Partner | 14 Apr 2025 | Debt Restructuring Tax Assistance | Review updated Conn's worthless stock loss memorandum. | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 15 Apr 2025 | Debt Restructuring Tax Assistance | Continued to update the memorandum discussing Conn's worthless stock deduction. | 0.2 | $950.00 | $190.00 |
| Korbutt, Brian | Partner | 15 Apr 2025 | Debt Restructuring Tax Assistance | Continued to finalize memorandum on Conn's worthless stock loss tax treatment. | 0.6 | $1,250.00 | $750.00 |
| Korbutt, Brian | Partner | 16 Apr 2025 | Debt Restructuring Tax Assistance | Review representations and valuation items. | 1.8 | $1,250.00 | $2,250.00 |
| Bakke, Don | Partner | 16 Apr 2025 | Debt Restructuring Tax Assistance | Continued to review updated Conn's worthless stock loss memorandum. | 0.5 | $1,250.00 | $625.00 |
| Tucker, Howard | Partner | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsaio, H. Tucker) | 0.5 | $525.00 | $262.50 |
| Korbutt, Brian | Partner | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsaio, H. Tucker) | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsaio, H. Tucker) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsaio, H. Tucker) | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bakke, Don | Partner | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsaio, H. Tucker) | 0.5 | $1,250.00 | $625.00 |
| Tucker, Howard | Partner | 23 Apr 2025 | Debt Restructuring Tax Assistance | Consideration of timing of Conn's worthless stock loss including review of recent relevant Conn's court docket filings. | 1.1 | $525.00 | $577.50 |
| Korbutt, Brian | Partner | 23 Apr 2025 | Debt Restructuring Tax Assistance | Reviewed summary of tax treatment of investment in Conn's. | 0.6 | $1,250.00 | $750.00 |
| Tucker, Howard | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Call with G. Weiss, K. Sieverding, Z. Weston, M. Boyle, and D. Carrasco at Deloitte to discuss Conn's memorandum. (EY attendee: B. Korbutt, H. Tucker, K. Winfree, D. Wagler) | 0.5 | $525.00 | $262.50 |
| Tucker, Howard | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Continued analysis of Conn's worthless stock treatment, including timing of loss. | 0.8 | $525.00 | $420.00 |
| Korbutt, Brian | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Conn's memorandum in preparation of call with auditor. (Attendees: E. Hsiao, B. Korbutt) | 0.4 | $1,250.00 | $500.00 |
| Korbutt, Brian | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Call with G. Weiss, K. Sieverding, Z. Weston, M. Boyle, and D. Carrasco at Deloitte to discuss Conn's memorandum. (EY attendee: B. Korbutt, H. Tucker, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Call with G. Weiss, K. Sieverding, Z. Weston, M. Boyle, and D. Carrasco at Deloitte to discuss Conn's memorandum. (EY attendee: B. Korbutt, H. Tucker, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 24 Apr 2025 | Debt Restructuring Tax Assistance | Call with G. Weiss, K. Sieverding, Z. Weston, M. Boyle, and D. Carrasco at Deloitte to discuss Conn's memorandum. (EY attendee: B. Korbutt, H. Tucker, K. Winfree, D. Wagler) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 24 Apr 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Conn's memorandum in preparation of call with auditor. (Attendees: E. Hsiao, B. Korbutt) | 0.4 | $950.00 | $380.00 |

3

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 27 Apr 2025 | Debt Restructuring Tax Assistance | Prepare responses to Deloitte questions on Conn's Worthless stock loss position. | 1.3 | $1,250.00 | $1,625.00 |
| Korbutt, Brian | Partner | 28 Apr 2025 | Debt Restructuring Tax Assistance | Continue to prepare responses to Deloitte questions on Conn's Worthless stock loss position. | 0.4 | $1,250.00 | $500.00 |
| Tucker, Howard | Partner | 28 Apr 2025 | Debt Restructuring Tax Assistance | Review Conn's worthless stock loss position and address comments from Franchise Group's auditor. | 0.8 | $525.00 | $420.00 |
| | | | | **Total** | **30.6** | | **$30,332.50** |

4

## VALUATION ASSISTANCE - IMPAIRMENT

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowe, Chade | Senior Manager | 10 Apr 2025 | Impairment | Meeting to discuss deferred taxes adjustment for Pet Supplies Plus and Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis, K. Winfree) | 0.2 | $600.00 | $120.00 |
| Anwer, Sarah | Senior | 10 Apr 2025 | Impairment | Meeting to discuss deferred taxes adjustment for Pet Supplies Plus and Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis, K. Winfree) | 0.2 | $400.00 | $80.00 |
| Anwer, Sarah | Senior | 10 Apr 2025 | Impairment | Prepared updated exhibits after tax adjustments for Pet Supplies Plus and Vitamin Shoppe. | 1.0 | $400.00 | $400.00 |
| Lewis, Jason | Staff | 10 Apr 2025 | Impairment | Meeting to discuss deferred taxes adjustment for Pet Supplies Plus and Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis, K. Winfree) | 0.2 | $250.00 | $50.00 |
| Lowe, Chade | Senior Manager | 11 Apr 2025 | Impairment | Email J. Arsenault at Franchise Group with updated valuation report including discussion of changes. | 0.1 | $600.00 | $60.00 |
| Lowe, Chade | Senior Manager | 21 Apr 2025 | Impairment | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, C. Lowe Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Lewis, Jason | Staff | 23 Apr 2025 | Impairment | Reviewed email from K. Scholes at Franchise Group regarding Vitamin Shoppe projections and confirmed source of projections were from Management and difference was franchise revenue. | 0.2 | $250.00 | $50.00 |
| Lewis, Jason | Staff | 23 Apr 2025 | Impairment | Meeting to discuss Vitamin Shoppe projections used in model and reason for spike in growth in 2027. Additionally, we confirmed projections were provided by Management. (Attendees: C. Lowe, J. Lewis) | 0.3 | $250.00 | $75.00 |
| Lowe, Chade | Senior Manager | 23 Apr 2025 | Impairment | Meeting to discuss Vitamin Shoppe projections used in model and reason for spike in growth in 2027. Additionally, we confirmed projections were provided by Management. (Attendees: C. Lowe, J. Lewis) | 0.3 | $600.00 | $180.00 |
| | | | | **Total** | **3.0** | | **$1,315.00** |

## ACCOUNTING ASSISTANCE

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 01 Apr 2025 | Accounting Assistance | Internal meeting to continue to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza, J. Ward | 1.3 | $600.00 | $780.00 |
| Ward, James | Manager | 01 Apr 2025 | Accounting Assistance | Internal meeting to continue to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza, J. Ward | 1.3 | $500.00 | $650.00 |
| Galarza, Damien | Senior | 01 Apr 2025 | Accounting Assistance | Internal meeting to continue to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza, J. Ward | 1.3 | $400.00 | $520.00 |
| Ohrnstein, Mike | Executive Director | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: M. Orhnstein, W. Hargett, G. Robison | 0.2 | $700.00 | $140.00 |
| Robison, Greg | Manager | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: M. Orhnstein, W. Hargett, G. Robison | 0.2 | $500.00 | $100.00 |
| Hargett, William | Senior | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: M. Orhnstein, W. Hargett, G. Robison | 0.2 | $400.00 | $80.00 |
| Deravin, Susan | Senior Manager | 01 Apr 2025 | Accounting Assistance | Review of accounting treatment for interest expense for presentation in debtor in possession annual standalone financial statements | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 01 Apr 2025 | Accounting Assistance | Prepare summary of all of the interim and final orders with accounting impacts on the Franchise Group, Inc. bankruptcy docket. | 2.9 | $400.00 | $1,160.00 |
| Ohrnstein, Mike | Executive Director | 01 Apr 2025 | Accounting Assistance | Reviewed research and benchmark debt presentation in standalone financial statements | 0.3 | $700.00 | $210.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Robison, Greg | Manager | 01 Apr 2025 | Accounting Assistance | Research and benchmark debt presentation in standalone financial statements | 1.7 | $500.00 | $850.00 |
| Hargett, William | Senior | 01 Apr 2025 | Accounting Assistance | Time spent researching ad hoc accounting question on consolidated/standalone reporting. | 0.9 | $400.00 | $360.00 |
| Deravin, Susan | Senior Manager | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, G. Leno, W. Hargett, G. Robison, M. Ohrnstein | 0.3 | $600.00 | $180.00 |
| Leno, Georges | Executive Director | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, G. Leno, W. Hargett, G. Robison, M. Ohrnstein | 0.3 | $700.00 | $210.00 |
| Robison, Greg | Manager | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, G. Leno, W. Hargett, G. Robison, M. Ohrnstein | 0.3 | $500.00 | $150.00 |
| Hargett, William | Senior | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, G. Leno, W. Hargett, G. Robison, M. Ohrnstein | 0.3 | $400.00 | $120.00 |
| Ohrnstein, Mike | Executive Director | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, G. Leno, W. Hargett, G. Robison, M. Ohrnstein | 0.3 | $700.00 | $210.00 |
| Leno, Georges | Executive Director | 02 Apr 2025 | Accounting Assistance | Executive review of the overall accounting conclusion memo for the debtor in possession accounting considerations and conclusions | 1.5 | $700.00 | $1,050.00 |
| Deravin, Susan | Senior Manager | 02 Apr 2025 | Accounting Assistance | Review and provide comments on overall accounting conclusion memo for the debtor in possession accounting considerations and conclusions | 2.1 | $600.00 | $1,260.00 |
| Deravin, Susan | Senior Manager | 02 Apr 2025 | Accounting Assistance | Research into liabilities subject to compromise disclosure requirements and benchmark presentation examples | 2.4 | $600.00 | $1,440.00 |
| Deravin, Susan | Senior Manager | 02 Apr 2025 | Accounting Assistance | Research and draft analysis of accounting treatment for letter of credit and rejected lease while in bankruptcy | 1.8 | $600.00 | $1,080.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 02 Apr 2025 | Accounting Assistance | Review executive summary technical accounting memorandum. | 0.7 | $500.00 | $350.00 |
| Galarza, Damien | Senior | 02 Apr 2025 | Accounting Assistance | Final edits to executive summary technical accounting memorandum. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 02 Apr 2025 | Accounting Assistance | Continue preparation of interim and final orders with accounting impact summary. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 02 Apr 2025 | Accounting Assistance | Clear review comments of the interim and final orders with accounting impact summary. | 2.3 | $400.00 | $920.00 |
| Ohrnstein, Mike | Executive Director | 02 Apr 2025 | Accounting Assistance | Continue review of research and benchmark debt presentation in standalone financial statements | 0.2 | $700.00 | $140.00 |
| Caruso, Thierry | Partner | 02 Apr 2025 | Accounting Assistance | Review of financial reporting implications related to the application of Accounting Standards Codification, Topic 852, to contract modifications and rejections. | 0.4 | $750.00 | $300.00 |
| Leno, Georges | Executive Director | 03 Apr 2025 | Accounting Assistance | Executive review of the accounting conclusions for interim and final order summary matrix | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 03 Apr 2025 | Accounting Assistance | Continue analysis of accounting treatment for letter of credit and rejected lease while in bankruptcy | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 03 Apr 2025 | Accounting Assistance | Initial review and provide comments on the accounting conclusions for interim and final order summary matrix | 1.0 | $600.00 | $600.00 |
| Ward, James | Manager | 03 Apr 2025 | Accounting Assistance | Review summary of interim and final orders entered in 2024 with summary of potential accounting impact | 0.4 | $500.00 | $200.00 |
| Ward, James | Manager | 03 Apr 2025 | Accounting Assistance | Review results from technical accounting research on the presentation of the statement of cash flow requirements under the Accounting Standards Codification, Topic 852. | 0.8 | $500.00 | $400.00 |
| Galarza, Damien | Senior | 03 Apr 2025 | Accounting Assistance | Clear further review comments on the executive summary technical accounting memorandum. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 03 Apr 2025 | Accounting Assistance | Initial accounting research and summarize findings on the presentation of the statement of cash flow requirements under Accounting Standards Codification, Topic 852. | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 03 Apr 2025 | Accounting Assistance | Initial preparation of the March time keeping application file. | 2.5 | $400.00 | $1,000.00 |

3

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Executive Director | 04 Apr 2025 | Accounting Assistance | Provide comments on the accounting conclusions for the interim and final order summary matrix | 1.5 | $700.00 | $1,050.00 |
| Deravin, Susan | Senior Manager | 04 Apr 2025 | Accounting Assistance | Continue review and provide comments on the accounting conclusions for interim and final order summary matrix | 2.2 | $600.00 | $1,320.00 |
| Galarza, Damien | Senior | 04 Apr 2025 | Accounting Assistance | Clear further review comments of the interim and final orders with accounting impact summary. | 3.1 | $400.00 | $1,240.00 |
| Galarza, Damien | Senior | 04 Apr 2025 | Accounting Assistance | Continue initial preparation of the March time keeping application file. | 3.2 | $400.00 | $1,280.00 |
| Galarza, Damien | Senior | 04 Apr 2025 | Accounting Assistance | Reconcile individual team member's time of the March time keeping application file. | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 07 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.2 | $500.00 | $100.00 |
| Deravin, Susan | Senior Manager | 07 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.2 | $600.00 | $120.00 |
| Leno, Georges | Executive Director | 07 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.2 | $700.00 | $140.00 |
| Leno, Georges | Executive Director | 07 Apr 2025 | Accounting Assistance | Initial review of auditor comments on multiple accounting memorandum | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 07 Apr 2025 | Accounting Assistance | Meeting with management relating to accounting treatment for lease guaranty | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 07 Apr 2025 | Accounting Assistance | Preliminary review of auditor comments on accounting memorandum | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 07 Apr 2025 | Accounting Assistance | Further edits to March time keeping application file. | 2.2 | $400.00 | $880.00 |
| Ward, James | Manager | 08 Apr 2025 | Accounting Assistance | Internal meeting to discuss auditor comments on goodwill and fixed asset accounting memorandum drafts. | 0.9 | $500.00 | $450.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 08 Apr 2025 | Accounting Assistance | Internal meeting to discuss auditor comments on goodwill and fixed asset accounting memorandum drafts. | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 08 Apr 2025 | Accounting Assistance | Internal meeting to discuss auditor comments on liabilities subject to compromise accounting memorandum draft. | 1.2 | $500.00 | $600.00 |
| Deravin, Susan | Senior Manager | 08 Apr 2025 | Accounting Assistance | Internal meeting to discuss auditor comments on liabilities subject to compromise accounting memorandum draft. | 1.2 | $600.00 | $720.00 |
| Leno, Georges | Executive Director | 08 Apr 2025 | Accounting Assistance | Executive level review of updates to accounting memorandum to address auditor comments | 1.5 | $700.00 | $1,050.00 |
| Deravin, Susan | Senior Manager | 08 Apr 2025 | Accounting Assistance | First level detailed review of responses and updates to accounting memorandum to address auditor comments | 1.5 | $600.00 | $900.00 |
| Ward, James | Manager | 08 Apr 2025 | Accounting Assistance | Revise long lived asset impairment memorandum and liabilities subject to compromise memorandum in response to auditor comments | 1.2 | $500.00 | $600.00 |
| Galarza, Damien | Senior | 08 Apr 2025 | Accounting Assistance | Final edits to March time keeping application file. | 3.4 | $400.00 | $1,360.00 |
| Ward, James | Manager | 09 Apr 2025 | Accounting Assistance | Internal meeting to discuss revisions to accounting memorandums in response to comments received from auditors | 1.0 | $500.00 | $500.00 |
| Deravin, Susan | Senior Manager | 09 Apr 2025 | Accounting Assistance | Internal meeting to discuss revisions to accounting memorandums in response to comments received from auditors | 1.0 | $600.00 | $600.00 |
| Leno, Georges | Executive Director | 09 Apr 2025 | Accounting Assistance | Internal meeting to discuss revisions to accounting memorandums in response to comments received from auditors | 1.0 | $700.00 | $700.00 |
| Leno, Georges | Executive Director | 09 Apr 2025 | Accounting Assistance | Continue review of responses and updates to accounting memorandum to address auditor comments | 2.0 | $700.00 | $1,400.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Executive Director | 09 Apr 2025 | Accounting Assistance | Review research accounting considerations and draft response to management relating to liabilities subject to compromise | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 09 Apr 2025 | Accounting Assistance | Continue review of responses and updates to accounting memorandum to address auditor comments | 2.0 | $600.00 | $1,200.00 |
| Deravin, Susan | Senior Manager | 09 Apr 2025 | Accounting Assistance | Research accounting considerations and draft response to management relating to liabilities subject to compromise | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 10 Apr 2025 | Accounting Assistance | Review and provide comments on the March Fee Application | 2.3 | $600.00 | $1,380.00 |
| Ward, James | Manager | 10 Apr 2025 | Accounting Assistance | Email to J. Arsenault and K. Scholes to deliver revised accounting memorandum drafts covering goodwill and indefinite life intangible asset impairment and long lived asset impairment. | 0.2 | $500.00 | $100.00 |
| Deravin, Susan | Senior Manager | 11 Apr 2025 | Accounting Assistance | Draft response to General Counsel comments on February Fee Application | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 11 Apr 2025 | Accounting Assistance | Email to J. Arsenault and K. Scholes to deliver draft of executive summary accounting memorandum and 2024 interim and final orders summary workbook. | 0.2 | $500.00 | $100.00 |
| Ward, James | Manager | 14 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $500.00 | $400.00 |
| Deravin, Susan | Senior Manager | 14 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $600.00 | $480.00 |
| Leno, Georges | Executive Director | 14 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 14 Apr 2025 | Accounting Assistance | Preliminary review of auditor comments on debt accounting memorandum | 0.3 | $600.00 | $180.00 |
| Ward, James | Manager | 14 Apr 2025 | Accounting Assistance | Revise lease guaranty memorandum and liabilities subject to compromise memorandum in response to auditor feedback | 0.7 | $500.00 | $350.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 15 Apr 2025 | Accounting Assistance | Status meeting with management and auditors for status of deliverables and key accounting issues. EY Attendees: G. Leno, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault  Deloitte Attendees: Z. Weston, M. Sciano, E. Seeton (EY Attendees left early) | 0.3 | $500.00 | $150.00 |
| Leno, Georges | Executive Director | 15 Apr 2025 | Accounting Assistance | Status meeting with management and auditors for status of deliverables and key accounting issues. EY Attendees: G. Leno, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault  Deloitte Attendees: Z. Weston, M. Sciano, E. Seeton (EY Attendees left early) | 0.3 | $700.00 | $210.00 |
| Lanns, Gerohn | Partner | 15 Apr 2025 | Accounting Assistance | Review of auditor comments on multiple accounting memorandum | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Executive Director | 15 Apr 2025 | Accounting Assistance | Analyze responses and updates to certain accounting memorandum to address auditor comments | 1.4 | $700.00 | $980.00 |
| Deravin, Susan | Senior Manager | 15 Apr 2025 | Accounting Assistance | Review of responses and updates to accounting memorandum to address auditor comments | 2.4 | $600.00 | $1,440.00 |
| Ward, James | Manager | 15 Apr 2025 | Accounting Assistance | Revise reorganization items memorandum in response to auditor comments | 0.8 | $500.00 | $400.00 |
| Hargett, William | Senior | 15 Apr 2025 | Accounting Assistance | Time spent addressing auditor comments left on the debtor-in-possession memo. | 1.2 | $400.00 | $480.00 |
| Leno, Georges | Executive Director | 16 Apr 2025 | Accounting Assistance | Executive review relating to responses to auditor comments prior to sharing with FRG management | 0.6 | $700.00 | $420.00 |
| Leno, Georges | Executive Director | 16 Apr 2025 | Accounting Assistance | Executive review of responses and edits to debt accounting memorandum to address auditor comments | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 16 Apr 2025 | Accounting Assistance | Draft summary of open questions for executive review relating to auditor comments | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 16 Apr 2025 | Accounting Assistance | Review responses and edits to debt accounting memorandum to address auditor comments | 0.2 | $600.00 | $120.00 |
| Ward, James | Manager | 16 Apr 2025 | Accounting Assistance | Summarize list of accounting treatment questions still open to confirm with Management | 0.4 | $500.00 | $200.00 |
| Robison, Greg | Manager | 16 Apr 2025 | Accounting Assistance | Update debtor in possession memo for auditor feedback | 0.6 | $500.00 | $300.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Executive Director | 18 Apr 2025 | Accounting Assistance | Executive review of edits to accounting memorandum to include management responses to open questions | 1.0 | $700.00 | $700.00 |
| Leno, Georges | Executive Director | 18 Apr 2025 | Accounting Assistance | Research accounting considerations and draft response to management relating to The Vitamin Shoppe classification as helo for sale | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 18 Apr 2025 | Accounting Assistance | Draft edits to accounting memorandum to include management responses to open questions | 1.6 | $600.00 | $960.00 |
| Leno, Georges | Executive Director | 21 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, C. Lowe Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 21 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, C. Lowe Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Executive Director | 21 Apr 2025 | Accounting Assistance | Research on Buddy's acquisition of franchisees | 1.0 | $700.00 | $700.00 |
| Leno, Georges | Executive Director | 25 Apr 2025 | Accounting Assistance | Research on Pet Supplies Plus rejected executory contracts | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 28 Apr 2025 | Accounting Assistance | Preliminary review of April Fee Application | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 29 Apr 2025 | Accounting Assistance | Review of April Fee Application | 1.5 | $600.00 | $900.00 |
| | | | | **Total** | **96.5** | | **$52,685.00** |

**2024 TAX PROVISION ASSISTANCE**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 01 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated deferred reversal scheduling calculation. | 7.0 | $750.00 | $5,250.00 |
| Jacobs, Dolly | Partner | 01 Apr 2025 | 2024 Tax Provision Assistance | Review and summarize tax treatment of bankruptcy costs for 2024 tax provision. | 1.0 | $900.00 | $900.00 |
| Urbina, Mathew | Executive Director | 02 Apr 2025 | 2024 Tax Provision Assistance | Update tax debt workbook for additional debt fee. | 0.5 | $875.00 | $437.50 |
| Vitale, John | Partner | 02 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding deferred reversal scheduling proof. (Attendees: J. Vitale, K. Winfree) | 1.5 | $900.00 | $1,350.00 |
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | 2024 Tax Provision Assistance | Continued to prepare deferred reversal scheduling calculation. | 4.5 | $750.00 | $3,375.00 |
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding deferred reversal scheduling proof. (Attendees: J. Vitale, K. Winfree) | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | 2024 Tax Provision Assistance | Review all operating company book to tax differences in consolidated 2024 tax provision workbook. | 1.4 | $750.00 | $1,050.00 |
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 0.6 | $750.00 | $450.00 |
| O'Connor, Lily | Senior | 02 Apr 2025 | 2024 Tax Provision Assistance | Finalize Pet Supplies Plus inventory capitalization calculation to reflect final trial balance and book to tax differences. | 1.4 | $410.00 | $574.00 |
| O'Connor, Lily | Senior | 02 Apr 2025 | 2024 Tax Provision Assistance | Update Pet Supplies Plus and Franchise Group New Holdco tax provision workbooks for latest trial balance data. | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 02 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 0.6 | $410.00 | $246.00 |
| Urbina, Mathew | Executive Director | 03 Apr 2025 | 2024 Tax Provision Assistance | Update tax debt calculation. | 1.2 | $875.00 | $1,050.00 |
| Wagler, Derrick | Partner | 03 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision preparation questions. (Attendees: D. Wagler, K. Winfree) | 0.5 | $900.00 | $450.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|------------|-----|
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision preparation questions. (Attendees: D. Wagler, K. Winfree) | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Review transaction cost detail and determine tax treatment for Pet Supplies Plus. | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated goodwill and intangible basis reconciliation. | 1.3 | $750.00 | $975.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated goodwill and intangible impairment summary. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Review consolidated tax receivable proof. | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Prepare tax account rollforward analysis to determine adjustments needed. | 1.1 | $750.00 | $825.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding Section 163(j) interest disallowance calculation and interest reconciliation. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 03 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding Section 163(j) interest disallowance calculation and interest reconciliation. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 03 Apr 2025 | 2024 Tax Provision Assistance | Prepare Sylvan uncertain tax position calculation. | 1.7 | $410.00 | $697.00 |
| Wagler, Derrick | Partner | 04 Apr 2025 | 2024 Tax Provision Assistance | Internal walkthrough of tax provision calculations with a focus on technical issues and open items. (Attendees: D. Wagler, K. Winfree) | 1.0 | $900.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Internal walkthrough of tax provision calculations with a focus on technical issues and open items. (Attendees: D. Wagler, K. Winfree) | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Continued to prepare tax account rollforward analysis to determine adjustments needed. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Review effective tax rate reconciliation in conjunction with the consolidated tax entry to identify outages. | 1.6 | $750.00 | $1,200.00 |
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Review state net operating loss workbook for changes in taxable income. | 1.0 | $750.00 | $750.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding state workbook items and ensure reconciliations tie out. (Attendees: K. Winfree, L. O'Connor) | 0.7 | $750.00 | $525.00 |
| O'Connor, Lily | Senior | 04 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding state workbook items and ensure reconciliations tie out. (Attendees: K. Winfree, L. O'Connor) | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 04 Apr 2025 | 2024 Tax Provision Assistance | Finalize Sylvan uncertain tax position calculation specifically for Maryland. | 0.3 | $410.00 | $123.00 |
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | 2024 Tax Provision Assistance | Update state taxable income calculations and net operating loss summary workbook for latest federal taxable income changes. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | 2024 Tax Provision Assistance | Update deferred reversal scheduling for latest deferred inventory changes. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision outstanding items and status (Attendees: K. Winfree, D. Wagler) | 1.0 | $750.00 | $750.00 |
| Wagler, Derrick | Partner | 07 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision outstanding items and status (Attendees: K. Winfree, D. Wagler) | 1.0 | $900.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Provision Assistance | Finalize valuation allowance proof. | 2.3 | $750.00 | $1,725.00 |
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Provision Assistance | Prepare gross up to state tax deferred tax assets due to full valuation allowance. | 1.3 | $750.00 | $975.00 |
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Provision Assistance | Finalize consolidated tax journal entry which includes tax expense, tax receivable, deferred tax liability, and valuation allowance. | 2.9 | $750.00 | $2,175.00 |
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion on final amounts and review linking issues in consolidated workbook. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion on final amounts and review linking issues in consolidated workbook. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| Winfree, Kelly | Senior Manager | 09 Apr 2025 | 2024 Tax Provision Assistance | Finalize tax impact of goodwill impairment and prepare journal entry for Pet Supplies Plus and the Vitamin Shoppe. | 3.1 | $750.00 | $2,325.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 09 Apr 2025 | 2024 Tax Provision Assistance | Prepare income tax footnote for inclusion in the consolidated financial statements. | 1.8 | $750.00 | $1,350.00 |
| Winfree, Kelly | Senior Manager | 09 Apr 2025 | 2024 Tax Provision Assistance | Draft 2024 tax review memorandum. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 09 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to Pet Supplies Plus calculations. (Attendees: K. Winfree, L. O'Connor) | 0.4 | $750.00 | $300.00 |
| O'Connor, Lily | Senior | 09 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to Pet Supplies Plus calculations. (Attendees: K. Winfree, L. O'Connor) | 0.4 | $410.00 | $164.00 |
| Winfree, Kelly | Senior Manager | 10 Apr 2025 | 2024 Tax Provision Assistance | Meeting to discuss deferred taxes adjustment for Pet Supplies Plus and Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis, K. Winfree) | 0.2 | $750.00 | $150.00 |
| Winfree, Kelly | Senior Manager | 10 Apr 2025 | 2024 Tax Provision Assistance | Summarize tax workbooks for delivery to Franchise Group auditors. | 2.8 | $750.00 | $2,100.00 |
| Huynh Tho vo, Le | Staff | 11 Apr 2025 | 2024 Tax Provision Assistance | Prepared consolidated provision workbook to include Freedom VCM activity. | 2.8 | $275.00 | $770.00 |
| Wagler, Derrick | Partner | 14 Apr 2025 | 2024 Tax Provision Assistance | Year-end provision walkthrough meeting for Franchise Group, Inc. (Attendees: K. Winfree, D. Wagler) | 3.0 | $900.00 | $2,700.00 |
| Winfree, Kelly | Senior Manager | 14 Apr 2025 | 2024 Tax Provision Assistance | Year-end provision walkthrough meeting for Franchise Group, Inc. (Attendees: K. Winfree, D. Wagler) | 3.0 | $750.00 | $2,250.00 |
| Winfree, Kelly | Senior Manager | 14 Apr 2025 | 2024 Tax Provision Assistance | Review questions from external auditors and compile tax information requested (intangible and goodwill proof, Sylvan gain calculation, summary of tax treatment of restructuring fees, tax treatment of lease guarantee, interest limitation supporting calculation tax treatment of reorganization items, and American Freight taxable income split). | 5.0 | $750.00 | $3,750.00 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Provision Assistance | Prepared consolidated provision workbook for Freedom VCM, Inc. as parent. | 1.9 | $275.00 | $522.50 |
| Wagler, Derrick | Partner | 15 Apr 2025 | 2024 Tax Provision Assistance | Discuss external auditor requests. (Attendees: K. Winfree, D. Wagler) | 1.0 | $900.00 | $900.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 15 Apr 2025 | 2024 Tax Provision Assistance | Discuss external auditor requests. (Attendees: K. Winfree, D. Wagler) | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 15 Apr 2025 | 2024 Tax Provision Assistance | Continue to compile tax information requested from external auditor (intangible and goodwill proof, Sylvan gain calculation, summary of tax treatment of restructuring fees, tax treatment of lease guarantee, interest limitation supporting calculation tax treatment of reorganization items, and American Freight taxable income split). | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 15 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to state net operating loss workbook as it relates to the Freedom VCM, Inc. consolidated provision. (Attendees: K. Winfree, L. O'Connor) | 0.8 | $750.00 | $600.00 |
| Winfree, Kelly | Senior Manager | 15 Apr 2025 | 2024 Tax Provision Assistance | Continue to draft tax review memorandum for Franchise Group, Inc. | 4.5 | $750.00 | $3,375.00 |
| O'Connor, Lily | Senior | 15 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to state net operating loss workbook as it relates to the Freedom VCM, Inc. consolidated provision. (Attendees: K. Winfree, L. O'Connor) | 0.8 | $410.00 | $328.00 |
| O'Connor, Lily | Senior | 15 Apr 2025 | 2024 Tax Provision Assistance | Prepare Freedom VCM, Inc. net operating loss workbook for the consolidated Freedom VCM, Inc. provision. | 2.8 | $410.00 | $1,148.00 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Provision Assistance | Continued to prepare consolidated provision workbook for Freedom VCM, Inc. as parent. | 0.5 | $275.00 | $137.50 |
| Wagler, Derrick | Partner | 16 Apr 2025 | 2024 Tax Provision Assistance | Review Franchise Group consolidated year-end provision workbook. | 1.2 | $900.00 | $1,080.00 |
| O'Connor, Lily | Senior | 16 Apr 2025 | 2024 Tax Provision Assistance | Prepare Freedom VCM, Inc. 163(j) interest limitation workbook and reconcile new interest accounts. | 3.5 | $410.00 | $1,435.00 |
| O'Connor, Lily | Senior | 16 Apr 2025 | 2024 Tax Provision Assistance | Compile external auditor requests for 163(j) interest limitation, net operating losses, and uncertain tax positions. | 1.4 | $410.00 | $574.00 |
| Wagler, Derrick | Partner | 17 Apr 2025 | 2024 Tax Provision Assistance | Review files compiled to be provided to external auditor. | 1.0 | $900.00 | $900.00 |
| O'Connor, Lily | Senior | 17 Apr 2025 | 2024 Tax Provision Assistance | Finalize Freedom VCM, Inc. detailed roll of deferreds tab in consolidated workbook. | 2.6 | $410.00 | $1,066.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 17 Apr 2025 | 2024 Tax Provision Assistance | Summarize franchise tax accounts for all entities. | 0.4 | $410.00 | $164.00 |
| O'Connor, Lily | Senior | 17 Apr 2025 | 2024 Tax Provision Assistance | Continue to compile external auditor requests for 163(j) interest limitation, net operating losses, and uncertain tax positions. | 0.6 | $410.00 | $246.00 |
| Winfree, Kelly | Senior Manager | 23 Apr 2025 | 2024 Tax Provision Assistance | Review and update Freedom VCM, Inc. consolidated provision workbook. | 3.0 | $750.00 | $2,250.00 |
| Winfree, Kelly | Senior Manager | 23 Apr 2025 | 2024 Tax Provision Assistance | Review and update Freedom VCM Holdings consolidated provision workbook. | 4.5 | $750.00 | $3,375.00 |
| Winfree, Kelly | Senior Manager | 24 Apr 2025 | 2024 Tax Provision Assistance | Draft responses to follow up external auditor questions and compile information requested (Sylvan gain and worthless stock deduction) | 3.0 | $750.00 | $2,250.00 |
| O'Connor, Lily | Senior | 24 Apr 2025 | 2024 Tax Provision Assistance | Prepare silo workbooks for Freedom entities and update consolidated workbook. | 4.0 | $410.00 | $1,640.00 |
| Misek, Nick | Senior Manager | 25 Apr 2025 | 2024 Tax Provision Assistance | Draft tax review memorandum language regarding Sylvan sale and associated net operating losses. | 0.7 | $750.00 | $525.00 |
| Wagler, Derrick | Partner | 25 Apr 2025 | 2024 Tax Provision Assistance | Review tax review memorandum for Franchise Group, Inc. | 1.0 | $900.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 25 Apr 2025 | 2024 Tax Provision Assistance | Update tax review memorandum for final calculations for Franchise Group, Inc. | 1.0 | $750.00 | $750.00 |
| Wagler, Derrick | Partner | 28 Apr 2025 | 2024 Tax Provision Assistance | Provide update regarding external auditor position on worthless stock deduction. (Attendees: K. Winfree, D. Wagler) | 0.3 | $900.00 | $270.00 |
| Winfree, Kelly | Senior Manager | 28 Apr 2025 | 2024 Tax Provision Assistance | Provide update regarding external auditor position on worthless stock deduction. (Attendees: K. Winfree, D. Wagler) | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 28 Apr 2025 | 2024 Tax Provision Assistance | Update deferred tax rollforward and income tax footnote for change in tax treatment of worthless stock deduction for Franchise Group, Inc. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 29 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated tax entries for Freedom VCM, Inc. | 3.0 | $750.00 | $2,250.00 |
| Winfree, Kelly | Senior Manager | 29 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated tax entries for Freedom VCM Holdings, Inc. | 3.0 | $750.00 | $2,250.00 |
| | | | | **Total** | **127.5** | | **$87,456.50** |

## CARVEOUT TAX PROVISION

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Sudek, Stephen | Senior Manager | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $750.00 | $450.00 |
| Huynh Tho vo, Le | Staff | 02 Apr 2025 | Carveout Tax Provision | Prepare Pet Supplies Plus carveout tax provision workbook. | 3.7 | $275.00 | $1,017.50 |
| Huynh Tho vo, Le | Staff | 02 Apr 2025 | Carveout Tax Provision | Internal walkthrough to understand the preparation process for the Pet Supplies Plus carveout tax provision workbook. (Attendees: L. Huynh Tho vo, L. Acosta) | 0.4 | $275.00 | $110.00 |
| Huynh Tho vo, Le | Staff | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $275.00 | $165.00 |
| Sharf, Michael | Executive Director | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $875.00 | $525.00 |
| Acosta, Liezl | Senior | 02 Apr 2025 | Carveout Tax Provision | Internal walkthrough to understand the preparation process for the Pet Supplies Plus carveout tax provision workbook. (Attendees: L. Huynh Tho vo, L. Acosta) | 0.4 | $410.00 | $164.00 |
| Acosta, Liezl | Senior | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $410.00 | $246.00 |
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $750.00 | $450.00 |
| O'Connor, Lily | Senior | 02 Apr 2025 | 2024 Tax Provision Assistance | Prepare Pet Supplies Plus only allocation and apportionment for use in the 2024 carveout financial statements. | 1.6 | $410.00 | $656.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Acosta, Liezl | Senior | 03 Apr 2025 | Carveout Tax Provision | Internal discussion regarding 2024 Pet Supplies Plus baseline tax provision from Franchise Group, Inc. (Attendees: S. Sudek, L. Acosta) | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 03 Apr 2025 | Carveout Tax Provision | Update Pet Supplies Plus carveout tax provision workbook. | 3.7 | $275.00 | $1,017.50 |
| Sudek, Stephen | Senior Manager | 03 Apr 2025 | Carveout Tax Provision | Internal discussion regarding 2024 Pet Supplies Plus baseline tax provision from Franchise Group, Inc. (Attendees: S. Sudek, L. Acosta) | 0.5 | $750.00 | $375.00 |
| Acosta, Liezl | Senior | 04 Apr 2025 | Carveout Tax Provision | Prepare deferred reversal analysis for Pet Supplies Plus tax provision. | 2.5 | $410.00 | $1,025.00 |
| Huynh Tho vo, Le | Staff | 04 Apr 2025 | Carveout Tax Provision | Continued to update Pet Supplies Plus carveout tax provision workbook. | 4.2 | $275.00 | $1,155.00 |
| Acosta, Liezl | Senior | 07 Apr 2025 | Carveout Tax Provision | Review Pet Supplies Plus carveout tax provision workbook. | 4.2 | $410.00 | $1,722.00 |
| Acosta, Liezl | Senior | 07 Apr 2025 | Carveout Tax Provision | Review Pet Supplies Plus deferred reversal analysis. | 1.9 | $410.00 | $779.00 |
| Acosta, Liezl | Senior | 07 Apr 2025 | Carveout Tax Provision | Internal discussion regarding outstanding items for Pet Supplies Plus carveout tax provision. (Attendees: L. Huynh Tho vo, L. Acosta) | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | Carveout Tax Provision | Internal discussion regarding outstanding items for Pet Supplies Plus carveout tax provision. (Attendees: L. Huynh Tho vo, L. Acosta) | 0.5 | $275.00 | $137.50 |
| Acosta, Liezl | Senior | 09 Apr 2025 | Carveout Tax Provision | Update Pet Supplies Plus 2024 carveout tax provision workbook for new baseline provision received from the Franchise Group consolidated provision. | 2.0 | $410.00 | $820.00 |
| Sudek, Stephen | Senior Manager | 09 Apr 2025 | Carveout Tax Provision | Review Pet Supplies Plus carveout tax provision workbook. | 2.0 | $750.00 | $1,500.00 |
| Sudek, Stephen | Senior Manager | 10 Apr 2025 | Carveout Tax Provision | Review Pet Supplies Plus carveout tax provision state bonus depreciation calculation. | 1.3 | $750.00 | $975.00 |
| Sudek, Stephen | Senior Manager | 10 Apr 2025 | Carveout Tax Provision | Internal discussion and review of Pet Supplies Plus carveout tax provision calculations. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.7 | $750.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 10 Apr 2025 | Carveout Tax Provision | Internal discussion and review of Pet Supplies Plus carveout tax provision calculations. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.7 | $750.00 | $525.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Sharf, Michael | Executive Director | 10 Apr 2025 | Carveout Tax Provision | Internal discussion and review of Pet Supplies Plus carveout tax provision calculations. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.7 | $875.00 | $612.50 |
| Sudek, Stephen | Senior Manager | 11 Apr 2025 | Carveout Tax Provision | Continue to review Pet Supplies Plus carveout tax provision workbook. | 1.4 | $750.00 | $1,050.00 |
| Sudek, Stephen | Senior Manager | 11 Apr 2025 | Carveout Tax Provision | Internal discussion regarding Pet Supplies Plus carveout financial statements and impact to tax provision. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 11 Apr 2025 | Carveout Tax Provision | Internal discussion regarding Pet Supplies Plus carveout financial statements and impact to tax provision. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 11 Apr 2025 | Carveout Tax Provision | Detail review of Pet Supplies Plus income tax footnote. | 0.5 | $750.00 | $375.00 |
| Sharf, Michael | Executive Director | 11 Apr 2025 | Carveout Tax Provision | Internal discussion regarding Pet Supplies Plus carveout financial statements and impact to tax provision. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.6 | $875.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 16 Apr 2025 | Carveout Tax Provision | Review and respond to T. Vecchioni at Pet Supplies Plus on carveout tax provision questions. | 1.2 | $750.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 17 Apr 2025 | Carveout Tax Provision | Internal discussion regarding questions sent by T. Vecchiono at Pet Supplies Plus and next steps to update workbook. (Attendees: S. Sudek, K. Winfree) | 0.8 | $750.00 | $600.00 |
| Sudek, Stephen | Senior Manager | 17 Apr 2025 | Carveout Tax Provision | Internal discussion regarding questions sent by T. Vecchiono at Pet Supplies Plus and next steps to update workbook. (Attendees: S. Sudek, K. Winfree) | 0.8 | $750.00 | $600.00 |
| Sudek, Stephen | Senior Manager | 18 Apr 2025 | Carveout Tax Provision | Update Pet Supplies Plus carveout tax provision workbook and income tax footnote in financial statements. | 1.0 | $750.00 | $750.00 |
| | | | | **Total** | **42.5** | | **$21,062.00** |

**ROUTINE ON-CALL ASSISTANCE**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | Routine On-Call | Call with N. Warther at Kirkland & Ellis to discuss Franchise Group, Inc. tax refunds expected. (Attendees: D. Wagler, B. Korbutt, K. Winfree) | 0.5 | $750.00 | $375.00 |
| Wagler, Derrick | Partner | 07 Apr 2025 | Routine On-Call | Call with N. Warther at Kirkland & Ellis to discuss Franchise Group, Inc. tax refunds expected. (Attendees: D. Wagler, B. Korbutt, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Korbutt, Brian | Partner | 07 Apr 2025 | Routine On-Call | Call with N. Warther at Kirkland & Ellis to discuss Franchise Group, Inc. tax refunds expected. (Attendees: D. Wagler, B. Korbutt, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Hallford, Stephanie | Manager | 10 Apr 2025 | Routine On-Call | Review Franchise Group, Inc. account history for last 2 years and prepare Internal Revenue Service transcript request. | 0.5 | $625.00 | $312.50 |
| Hallford, Stephanie | Manager | 16 Apr 2025 | Routine On-Call | Review Internal Revenue Service transcripts for last 2 years and provide update on status of August 2023 tax refund. | 0.8 | $625.00 | $500.00 |
| Winfree, Kelly | Senior Manager | 21 Apr 2025 | Routine On-Call | Prepare March fee summary application. | 4.0 | $750.00 | $3,000.00 |
| Winfree, Kelly | Senior Manager | 24 Apr 2025 | Routine On-Call | Prepare March fee summary application. | 4.0 | $750.00 | $3,000.00 |
| Ritter, Jarryd | Senior Manager | 28 Apr 2025 | Routine On-Call | Review information shared regarding Sylvan gain calculation and state sourcing considerations. | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 28 Apr 2025 | Routine On-Call | Review 2024 allocation and apportionment to determine most material states for Sylvan gain analysis. | 0.3 | $410.00 | $123.00 |
| Smith, Jess | Manager | 29 Apr 2025 | Routine On-Call | Internal discussion regarding Sylvan state sourcing study. (Attendees: J. Smith, J. Ritter) | 0.4 | $625.00 | $250.00 |
| Ritter, Jarryd | Senior Manager | 29 Apr 2025 | Routine On-Call | Internal discussion regarding Sylvan state sourcing study. (Attendees: J. Smith, J. Ritter) | 0.4 | $750.00 | $300.00 |
| Smith, Jess | Manager | 30 Apr 2025 | Routine On-Call | Set up Sylvan gain sourcing calculation including research tabs. | 0.4 | $625.00 | $250.00 |
| Smith, Jess | Manager | 30 Apr 2025 | Routine On-Call | Verify existing research for Maryland, Florida, California, Georgia, Missouri, Michigan, Indiana, Virginia, North Carolina, and Tennessee. | 1.8 | $625.00 | $1,125.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Smith, Jess | Manager | 30 Apr 2025 | Routine On-Call | Internal discussion regarding Sylvan state sourcing questions and expected deliverable. (Attendees: J. Smith, J. Ritter) | 1.0 | $625.00 | $625.00 |
| Ritter, Jarryd | Senior Manager | 30 Apr 2025 | Routine On-Call | Internal discussion regarding Sylvan state sourcing questions and expected deliverable. (Attendees: J. Smith, J. Ritter) | 1.0 | $750.00 | $750.00 |
| | | | | **Total** | **16.6** | | **$11,885.50** |

## VECTOR TAX DEPRECIATION

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|------------------|-------------|-------|
| Clements, Dustin | Executive Director | 01 Apr 2025 | Vector Tax Depreciation | Review combined all entity depreciation and amortization summary report. | 0.5 |
| Ko, Lucy | Senior | 01 Apr 2025 | Vector Tax Depreciation | Prepare Franchise Group New Holdco 2023 second short period and 2024 full year tax depreciation detail reports. | 1.5 |
| Kearl, Logan Luster | Staff | 01 Apr 2025 | Vector Tax Depreciation | Updates to all entity 2024 tax depreciation reports. | 2.6 |
| Larsen, Aaron | Manager | 01 Apr 2025 | Vector Tax Depreciation | Review Franchise Group New Holdco 2023 second short period and 2024 full year tax depreciation detail reports. | 0.3 |
| Kearl, Logan Luster | Staff | 02 Apr 2025 | Vector Tax Depreciation | Continued updates to all entity 2024 tax depreciation reports. | 1.2 |
| Ko, Lucy | Senior | 03 Apr 2025 | Vector Tax Depreciation | Prepare 2024 all entity 40 year forecast reports. | 0.5 |
| Kearl, Logan Luster | Staff | 03 Apr 2025 | Vector Tax Depreciation | Continued updates to all entity 2024 tax depreciation reports. | 3.2 |
| Ko, Lucy | Senior | 04 Apr 2025 | Vector Tax Depreciation | Continue to prepare 2024 all entity forecast reports. | 1.0 |
| Clements, Dustin | Executive Director | 08 Apr 2025 | Vector Tax Depreciation | Internal discussion regarding 2024 tax depreciation status and expected updates. (Attendees: D. Clements, A. Larsen) | 0.5 |
| Larsen, Aaron | Manager | 08 Apr 2025 | Vector Tax Depreciation | Internal discussion regarding 2024 tax depreciation status and expected updates. (Attendees: D. Clements, A. Larsen) | 0.5 |
| Larsen, Aaron | Manager | 30 Apr 2025 | Vector Tax Depreciation | Review Buddy's tax depreciation report for new rent-to-own analysis. | 1.0 |
| Kearl, Logan Luster | Staff | 30 Apr 2025 | Vector Tax Depreciation | Prepare updated Buddy's tax depreciation report for new rent-to-own analysis. | 3.2 |
| | | | | **Total** | **16.0** |

**Total Fixed Fees Sought for Vector Tax Depreciation Services During the Fee Period: $1,000 ($25,000 previously requested in February)**

**2024 TAX COMPLIANCE (FIXED FEE)**

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Maryland state extensions for Educate, Inc and Franchise Group Inc. | 0.3 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 District of Columbia state extension for Franchise Group, Inc and Affiliates. | 0.4 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 New York state extension for Franchise Group, Inc and Affiliates. | 0.5 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Rhode Island state extension for Franchise Group, Inc and Affiliates. | 0.3 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Florida state extensions for Educate, Inc and Franchise Group Inc. | 0.4 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Alabama state extensions for Educate, Inc and Franchise Group Inc. | 0.4 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Texas state extension for Franchise Group, Inc and Affiliates. | 0.5 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Boone County, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Elizabethtown, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Bowling Green, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Florence, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|-----------------|-------------|-------|
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Kenton County, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year Board of Education city return for Lexington-Fayette, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year Urban city return for Lexington-Fayette, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Louisville, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Warren County, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Owensboro, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Paducah, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Grand Rapids, Michigan to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Walker, Michigan to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Kansas City, Missouri to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for St Louis, Missouri to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for New York City, New York to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year Municipal Net profit return for all Ohio Cities to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year MET-BIT city return for Portland, Oregon to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Portland, Oregon to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Philadelphia, Pennsylvania to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.3 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the City of Elizabethtown, Kentucky for Franchise Group, Inc. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the City of Owensboro, Kentucky for Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for Kenton County, Kentucky for Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under American Freight Management Company, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under American Freight Outlet Stores, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under American Freight, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Vitamin Shoppe Industries, Limited Liability Company | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Pet Supplies Plus Franchising, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Pet Supplies Plus Midco, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Pet Supplies Plus Service Newco, Limited Liability Company | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Pet Supplies Plus Stores, Limited Liability Company | 0.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Vitamin Shoppe Procurement Services, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Vitamin Shoppe Florida, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the Alabama Business Privilege Tax Filing under Educate, Inc. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the Alabama Business Privilege Tax Filing under Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the Oregon Commercial Activity Tax Filing under Franchise Group, Inc. | 0.2 |
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | 2024 Tax Compliance | Review and sign extensions for Kenton County and Oregon Commercial Activity Tax. | 0.4 |
| Huynh Tho vo, Le | Staff | 08 Apr 2025 | 2024 Tax Compliance | Prepared Franchise Group, Inc. separate and consolidated and Educate, Inc. extension summaries for tax year 12/28/2024 extensions. | 1.2 |
| Huynh Tho vo, Le | Staff | 08 Apr 2025 | 2024 Tax Compliance | Password protect all tax year 12/28/2024 extensions for Franchise Group, Inc. and Educate, Inc. | 0.6 |
| Huynh Tho vo, Le | Staff | 08 Apr 2025 | 2024 Tax Compliance | Drafted email communication with extension instructions. | 0.7 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Draft email with all 12/28/2024 extension vouchers with payments due and next steps for filing. | 0.7 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Draft email with all 12/28/2024 extension vouchers with no payments due and next steps for filing. | 0.7 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Boone County, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Bowling Green, Kentucky under entity Franchise Group, Inc. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Florence, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Lexington Fayette, Kentucky (Board of Education filing) under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Lexington Fayette, Kentucky (Urban filing) under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Louisville, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Warren County, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Paducah, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Grand Rapids, Michigan under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Walker, Michigan under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of St. Louis, Missouri under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Kansas City, Missouri under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of New York City, New York under entity Franchise Group, Inc. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|-----------------|-------------|-------|
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Philadelphia, Pennsylvania under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Florida under entity Educate, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Maryland under entity Educate, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Florida under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Maryland under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Connecticut under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Michigan under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of New Jersey under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of New York under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Rhode Island under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Texas under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the federal filing under Freedom VCM Interco Holdings Inc and Subsidiaries. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review nexus for Washington DC business filing. | 0.5 |
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Compliance | Review and sign extension for Louisville, Kentucky. | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Freedom VCM Interco Holdings, Inc. & Subs Federal extension. | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates Connecticut extension | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates District of Columbia extension | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates New Jersey extension | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates New York extension | 0.5 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created city extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates New York city extension | 0.4 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates Rhode Island extension | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created city extension electronic file for 12/28/2024 Franchise Group, Inc Louisville extension | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created city extension electronic file for 12/28/2024 Franchise Group, Inc Kansas city extension | 0.2 |
| O'Connor, Lily | Senior | 10 Apr 2025 | 2024 Tax Compliance | Review Maryland tax claim and summarize tax returns to support no claim expected. | 0.5 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Educate Inc Florida extensions | 0.6 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Educate Inc Maryland extensions | 0.6 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Compliance | Cleared electronic filing rejection for 12/28/2024 Franchise Group, Inc New York City extension. | 0.8 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Compliance | Cleared electronic filing rejection for 12/28/2024 Franchise Group, Inc Kansas city extension. | 0.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | American Freight state apportionment review for sourcing analysis. | 0.5 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Florida under entity Educate, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Maryland under entity Educate, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Florida under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Maryland under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Connecticut under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the District of Columbia under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of New Jersey under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of New York under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Rhode Island under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Texas under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the federal filing under Freedom VCM Interco Holdings, Inc and Subsidiaries, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the city of Louisville Kentucky under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the city of Kansas City Missouri under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the city of New York City, New York under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the city of Philadelphia, Pennsylvania under entity Franchise Group, Inc., including electronic filing | 0.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|-----------------|-------------|-------|
| | | | | submission of voucher through ONESOURCE Income Tax software. | |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Electronically file 12/28/2024 Franchise Group, Inc. and Educate, Inc. Maryland extensions and clear electronic filing rejection for this state extension. | 1.1 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Clear electronic filing rejection for 12/28/2024 Franchise Group, Inc and Affiliates District of Columbia extension. | 0.6 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 Tax Compliance tracker for all extension payment amounts. | 0.4 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 Tax Compliance trackers for filed extensions. | 0.1 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 Tax Compliance trackers for special filing requirement states. | 0.2 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 Tax Compliance trackers for final due dates and method of filing. | 0.3 |
| Winfree, Kelly | Senior Manager | 16 Apr 2025 | 2024 Tax Compliance | Prepare list of items to update for 2024 tax return preparation. | 2.0 |
| O'Connor, Lily | Senior | 17 Apr 2025 | 2024 Tax Compliance | City apportionment review for the Vitamin Shoppe and American Freight. | 3.1 |
| Huynh Tho vo, Le | Staff | 28 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 state allocation and apportionment workbooks to prepare for import to ONESOURCE software. | 1.8 |
| Doherty, Julia | Senior | 29 Apr 2025 | 2024 Tax Compliance | Prepare trial balance coding for Franchise Group, Inc. | 1.2 |
| Winfree, Kelly | Senior Manager | 29 Apr 2025 | 2024 Tax Compliance | Prepare workplan for 2024 tax compliance. | 2.0 |

11

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| Huynh Tho vo, Le | Staff | 30 Apr 2025 | 2024 Tax Compliance | Prepared all legal entity taxable income workbooks (Educate Inc, Franchise Group Inc, Pet Supplies Plus, American Freight, Buddy's, Freedom VCM, Vitamin Shoppe, VCM Receivables, VCM Interco) for 12/28/2024 tax return calculations. | 1.8 |
| O'Connor, Lily | Senior | 30 Apr 2025 | 2024 Tax Compliance | Finalize American Freight trial balance breakout and coding between short periods. | 1.6 |
| O'Connor, Lily | Senior | 30 Apr 2025 | 2024 Tax Compliance | Internal discussion regarding tasks to be completed for 2024 tax compliance. (Attendees: K. Winfree, L. O'Connor) | 1.0 |
| Winfree, Kelly | Senior Manager | 30 Apr 2025 | 2024 Tax Compliance | Internal discussion regarding tasks to be completed for 2024 tax compliance. (Attendees: K. Winfree, L. O'Connor) | 1.0 |
| | | | | **Total** | **44.8** |

**Total Fixed Fees Sought for 2024 Tax Compliance Services During the Fee Period: $50,000.00**

## **PREPARATION OF FEE APPLICATIONS**

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|---|
| Ingram, Connie J. | Manager | 10 Apr 2025 | Preparation of Fee Applications | Follow-up with team on Third Monthly (covering 2/1/25 thru 2/28/25) comments sent to team. | 1.0 | $470.00 | $470.00 |
| Ingram, Connie J. | Manager | 14 Apr 2025 | Preparation of Fee Applications | Review corrections from Third Monthly (covering 2/1/25 thru 2/28/25); prepare February fee statement and send to partner for approval. | 2.1 | $470.00 | $987.00 |
| Ingram, Connie J. | Manager | 24 Apr 2025 | Preparation of Fee Applications | Finalize Third Monthly (covering 2/1/25 thru 2/28/25), and forward to debtor's counsel. | 0.9 | $470.00 | $423.00 |
| Ingram, Connie J. | Manager | 24 Apr 2025 | Preparation of Fee Applications | Review Fourth Monthly (covering 3/1/25 thru 3/31/25) fee schedule. | 3.8 | $470.00 | $1,786.00 |
| Ingram, Connie J. | Manager | 25 Apr 2025 | Preparation of Fee Applications | Finalize review of Fourth Monthly (covering 3/1/25 thru 3/31/25) fee schedule and send comments to team. | 4.2 | $470.00 | $1,974.00 |
| **Total** | | | | | **12.0** | | **$5,640.00** |