## EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FRANCHISE GROUP, INC., *et al.*,[1] | ) | Case No. 24-12480 (LSS) |
|  | ) |  |
| Reorganized Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Objection Deadline:** |
|  | ) | **July 23, 2025 at 4:00 p.m. (ET)** |
|  | ) |  |

**MONTHLY STAFFING AND COMPENSATION REPORT**
**OF AP SERVICES, LLC FOR THE PERIOD**
**FROM MAY 1, 2025 THROUGH JUNE 2, 2025**

AP Services, LLC ("APS") hereby submits its monthly staffing and compensation report for

the period from May 1, 2025 through June 2, 2025 (the "Compensation Period") in accordance with

the *Order Authorizing the (I) Retention of AP Services, LLC, (II) Designation of David Orlofsky as*

---

[1] The Reorganized Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Reorganized Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

*Chief Restructuring Officer, Effective as of the Petition Date, and (III) Granting Related Relief*
[Docket No. 450].

During the Compensation Period, APS incurred professional fees in the amount of $1,479,696.33 and out-of-pocket expenses in the amount of $1,448.07, for a total amount of $1,481,144.40, as reflected in the attached exhibits.

Dated: July 9, 2025

AP SERVICES, LLC
909 Third Avenue, 30th Floor
New York, NY 10022

*/s/ David Orlofsky*

By:   David Orlofsky
        Partner & Managing Director

## **EXHIBITS**

Annexed hereto are the following exhibits for the Monthly Staffing and Compensation Report of APS for the Period from May 1, 2025 through June 2, 2025:

**Exhibit A  - Summary of Professional Fees and Expenses**

**Exhibit B  - Summary of Individual Fees, Role and Hours by Professional**

**Exhibit C - Detailed Description of Professional Fees and Hours by Matter Category**

**Exhibit D – Detailed Description of Expenses**

## **Exhibit A**

Summary of Professional Fees and Expenses
from May 1, 2025 through June 2, 2025

| | | |
|---|---|---|
| Professional Fees | $ | 1,300,345.50 |
| David Orlofsky as CRO[1] | | 183,333.33 |
| Less 50% Travel Fees | | (3,982.50) |
| **Total Current Fees** | | **1,479,696.33** |
| Expenses | | 1,448.07 |
| **Total Professional Fees** | **$** | **1,481,144.40** |

[1]    Pursuant to the engagement letter dated October 11, 2024, the services for
David Orlofsky as Chief Restructuring Officer are billed at $175,000
per month.

## Exhibit B

Summary of Individual Fees, Role and Hours by Professional
from May 1, 2025 through June 2, 2025

| PROFESSIONAL | APS TITLE | COMPANY TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| David Orlofsky | Partner & Managing Director | Chief Restructuring Officer | N/A | N/A | $    183,333.33 |
| Jeffrey Kopa | Partner & Managing Director | APS Personnel | $1,350 | 38.8 | 52,380.00 |
| Swapna Deshpande | Partner & Managing Director | APS Personnel | $1,250 | 57.1 | 71,375.00 |
| Dan Kelsall | Partner | APS Personnel | $1,225 | 113.9 | 139,527.50 |
| Tariq Kozouz | Partner | APS Personnel | $1,225 | 8.5 | 10,412.50 |
| Denise Lorenzo | Director | APS Personnel | $1,150 | 33.6 | 38,640.00 |
| Henry Colvin | Director | APS Personnel | $1,150 | 14.2 | 16,330.00 |
| Jeremy Dioso | Director | APS Personnel | $1,000 | 171.6 | 171,600.00 |
| Sujay Cherian | Director | APS Personnel | $1,000 | 41.4 | 41,400.00 |
| Kaitlyn Sundt McClarren | Director | APS Personnel | $715 | 1.2 | 858.00 |
| Mark Bernstein | Senior Vice President | APS Personnel | $980 | 112.6 | 110,348.00 |
| James Shen | Senior Vice President | APS Personnel | $910 | 107.6 | 97,916.00 |
| Alex Dreyshner | Senior Vice President | APS Personnel | $850 | 38.3 | 32,555.00 |
| Kay Wang | Senior Vice President | APS Personnel | $850 | 0.5 | 425.00 |
| Brooke Filler Stavitski | Senior Vice President | APS Personnel | $605 | 0.2 | 121.00 |
| Bakhovuddin Muratov | Vice President | APS Personnel | $810 | 58.3 | 47,223.00 |
| Colin McKew | Vice President | APS Personnel | $810 | 138.5 | 112,185.00 |
| Matthew A Stanley | Vice President | APS Personnel | $810 | 137.4 | 111,294.00 |
| Nir Hertz | Vice President | APS Personnel | $790 | 14.2 | 11,218.00 |
| Jennifer A Bowes | Vice President | APS Personnel | $580 | 15.9 | 9,222.00 |
| Matthew Konop | Consultant | APS Personnel | $640 | 121.7 | 77,888.00 |
| Aidan Harris | Consultant | APS Personnel | $640 | 68.1 | 43,584.00 |
| Maxwell Steele | Analyst | APS Personnel | $535 | 169.7 | 90,789.50 |
| John A Kauffman | Analyst | APS Personnel | $535 | 24.4 | 13,054.00 |
| **Total Professional Hours and Fees** | | | | **1,487.7** | **$    1,483,678.83** |
| Less 50% Travel Fees | | | | | (3,982.50) |
| **Total Professional Fees** | | | | | **$    1,479,696.33** |

## **Exhibit C**

Detailed Description of Professional Fees and Hours by Matter Category
from May 1, 2025 through June 2, 2025

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Project Code | Description | Amount |
|---|---|---:|
| 20012136PA0002.1.1 | Chapter 11 Process / Case Management | 83,131.50 |
| 20012136PA0002.1.3 | Cash / Liquidity Matters | 154,672.50 |
| 20012136PA0002.1.4 | Communication & Meetings with Interested Parties | 65,145.50 |
| 20012136PA0002.1.5 | U.S. Trustee / Court Reporting Requirements | 145,075.00 |
| 20012136PA0002.1.6 | Business Plan / Analysis | 7,102.50 |
| 20012136PA0002.1.9 | Plan & Disclosure Statement | 53,503.00 |
| 20012136PA0002.1.10 | Transaction Support | 24,138.50 |
| 20012136PA0002.1.11 | Business Operations | 26,157.00 |
| 20012136PA0002.1.13 | Vendor Management | 35,416.00 |
| 20012136PA0002.1.14 | Executory Contracts | 328,211.50 |
| 20012136PA0002.1.15 | Claims Process / Avoidance Actions | 129,657.50 |
| 20012136PA0002.1.16 | Adversary Proceedings & Contested Matters | 105,143.50 |
| 20012136PA0002.1.17 | Preparation for / Attend Court Hearings | 24,753.50 |
| 20012136PA0002.1.19 | Retention Applications & Relationship Disclosures | 2,020.00 |
| 20012136PA0002.1.20 | Monthly Staffing & Compensation Reports | 21,383.50 |
| 20012136PA0002.1.22 | Employee & HR Meetings | 13,475.00 |
| 20012136PA0002.1.24 | Due Diligence Support | 56,158.50 |
| 20012136PA0002.1.25 | American Freight GOB Process | 17,236.00 |
| 20012136PA0002.1.27 | Officer Duties | 183,333.33 |
| 20012136PA0002.1.31 | Travel Time | 3,982.50 |
| **Total Fees Incurred** | | **USD 1,479,696.33** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 05/01/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 05/01/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 05/01/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.4 |
| 05/01/2025 | DL | Review docket and newly filed documents | 0.2 |
| 05/02/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/02/2025 | SD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 05/02/2025 | DL | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 05/02/2025 | BM | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 05/02/2025 | MB | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 05/02/2025 | MAS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 05/02/2025 | JD | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 05/02/2025 | MK | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 05/02/2025 | MS | Meeting with S. Deshpande, D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley (APS) re: FRG Case Management Catch Up | 0.5 |
| 05/05/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Chapter 11 Process / Case Management
Code:    20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/05/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | MAS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/05/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/06/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.3 |
| 05/06/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.3 |
| 05/06/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.3 |
| 05/06/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Update | 0.4 |
| 05/06/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Update | 0.4 |
| 05/06/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Update | 0.4 |
| 05/07/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/07/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/07/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.2 |
| 05/08/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/08/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/08/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/08/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/09/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/09/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | MAS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/09/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/12/2025 | SC | Coordination and drafting emails re: confirmation hearing logistics | 0.4 |
| 05/12/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others(Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: management update | 0.5 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others(Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: management update | 0.5 |
| 05/12/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others(Ducera), D. Hunter and others (K&E), A. Kaminsky and others (FRG) re: management update | 0.5 |
| 05/12/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | MAS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/12/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.4 |
| 05/13/2025 | DL | Review docket and newly filed documents | 0.1 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| | | |
|---|---|---|
| Re: | Chapter 11 Process / Case Management | |
| Code: | 20012136PA0002.1.1 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/14/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | BM | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | MB | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | JD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | MK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | CM | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | MS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | AH | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/14/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/15/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.8 |
| 05/15/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), A. Kaminsky and others (FRG) re: advisor update | 0.8 |
| 05/15/2025 | DL | Review docket and newly filed documents | 0.1 |
| 05/16/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Bernstein, M. Konop, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/16/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Bernstein, M. Konop, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/16/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Bernstein, M. Konop, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/16/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Bernstein, M. Konop, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/16/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Bernstein, M. Konop, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/16/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Bernstein, M. Konop, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/16/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Bernstein, M. Konop, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/16/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Bernstein, M. Konop, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.6 |
| 05/19/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/19/2025 | MAS | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | MK | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/19/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | MK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/22/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/22/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Dioso, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | DK | Meeting with D. Kelsall, C. McKew (APS) re: Emergence Funds Flow | 0.3 |
| 05/27/2025 | CM | Meeting with D. Kelsall, C. McKew (APS) re: Emergence Funds Flow | 0.3 |
| 05/27/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | JAK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: Chapter 11 Process / Case Management
Code: 20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/27/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.5 |
| 05/27/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&R), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/27/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&R), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/27/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&R), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/27/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&R), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/27/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims update | 0.4 |
| 05/27/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims update | 0.4 |
| 05/27/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims update | 0.4 |
| 05/28/2025 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: workstreams | 0.4 |
| 05/28/2025 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: workstreams | 0.4 |
| 05/29/2025 | SD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | DK | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | DL | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | BM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | MB | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | MAS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | SC | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | JD | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Chapter 11 Process / Case Management
Code:      20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/29/2025 | CM | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | MS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | AH | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | JS | Meeting with D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Steele, M. Stanley, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base | 0.3 |
| 05/29/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&R), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/29/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&R), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/29/2025 | SC | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&R), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/29/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&R), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update | 0.5 |
| 05/29/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims update | 0.6 |
| 05/29/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims update | 0.6 |
| 05/29/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims update | 0.6 |
| 06/02/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | DL | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | JAK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | BM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | MB | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Chapter 11 Process / Case Management
Code:       20012136PA0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/02/2025 | MAS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | SC | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | CM | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | MS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | JD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | AH | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | JS | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base | 0.3 |
| 06/02/2025 | JD | Review draft emails and communicate with company colleagues and counsel regarding cure process and go forward reporting requirements | 1.1 |
| **Total Professional Hours** | | | **90.9** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:            Chapter 11 Process / Case Management
Code:          20012136PA0002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 9.4 | 11,750.00 |
| Dan Kelsall | $1,225 | 9.7 | 11,882.50 |
| Denise Lorenzo | $1,150 | 4.9 | 5,635.00 |
| Jeremy Dioso | $1,000 | 8.5 | 8,500.00 |
| Sujay Cherian | $1,000 | 6.2 | 6,200.00 |
| Mark Bernstein | $980 | 5.5 | 5,390.00 |
| James Shen | $910 | 8.5 | 7,735.00 |
| Bakhovuddin Muratov | $810 | 5.2 | 4,212.00 |
| Colin McKew | $810 | 4.9 | 3,969.00 |
| Matthew A Stanley | $810 | 6.3 | 5,103.00 |
| Matthew Konop | $640 | 4.9 | 3,136.00 |
| Aidan Harris | $640 | 5.5 | 3,520.00 |
| Maxwell Steele | $535 | 6.8 | 3,638.00 |
| John A Kauffman | $535 | 4.6 | 2,461.00 |
| **Total Professional Hours and Fees** | | **90.9** | **$      83,131.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:    Cash / Liquidity Matters
Code:    20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2025 | CM | Create the liquidity and variance reports for the week ended 4/25 | 1.2 |
| 05/01/2025 | JAK | Draft slides for restructuring transactions memorandum | 2.6 |
| 05/01/2025 | DK | Draft summary of Receivables transactions | 0.8 |
| 05/01/2025 | CM | Finalize the budget and presentation for the 5/1 update to the DIP budget | 2.3 |
| 05/01/2025 | CM | Finalize the cash flow model and presentation for the 5/1 update to the DIP budget | 2.0 |
| 05/01/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: FRG DIP Budget Update | 0.5 |
| 05/01/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: FRG DIP Budget Update | 0.5 |
| 05/01/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: FRG DIP Budget Update | 0.5 |
| 05/01/2025 | DK | Review of DIP Budget documentation | 0.9 |
| 05/01/2025 | DK | Review of variance report | 0.1 |
| 05/01/2025 | DK | Teleconference with N. Mooney (Lazard) re: Dip | 0.1 |
| 05/01/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 05/01/2025 | JS | Update DIP budget deck | 2.5 |
| 05/02/2025 | DK | Analysis re: cash balance and professional fees | 0.4 |
| 05/02/2025 | DK | Analysis re: DIP extension | 0.1 |
| 05/02/2025 | CM | Create the escrow funding tracker for the week ending 5/4 and distributing to management | 1.7 |
| 05/02/2025 | DK | Review of WBS impact on legal structure | 0.3 |
| 05/02/2025 | JS | Update cash flow model for weekly refresh | 1.0 |
| 05/02/2025 | CM | Update the professional fee tracker for recently posted monthly fee applications | 0.7 |
| 05/04/2025 | CM | Draft email to Franchise Group management about recently posted professional fee applications to the docket | 0.4 |
| 05/05/2025 | JS | Meeting with E. Seeton and K. Scholes (FRG) re: liquidity update | 0.5 |
| 05/05/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 05/06/2025 | DK | Analysis re: DIP draw and potential emergence cash balance | 0.3 |
| 05/06/2025 | JS | Update cash flow model for weekly refresh | 0.3 |
| 05/06/2025 | CM | Update the professional fee tracker to send to Franchise Group management | 0.8 |
| 05/07/2025 | DK | Analysis re: professional fee payment | 0.1 |
| 05/07/2025 | DK | Meeting with D. Kelsall, J. Shen (APS) re: liquidity update | 0.2 |
| 05/07/2025 | JS | Meeting with D. Kelsall, J. Shen (APS) re: liquidity update | 0.2 |
| 05/07/2025 | JS | Respond to questions re: DIP draw | 1.2 |
| 05/07/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 05/07/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 05/07/2025 | CM | Update professional fee tracker for recently posted monthly fee applications | 0.4 |
| 05/07/2025 | CM | Update the 13-week cash flow model for the variance and liquidity reports for the week ended 5/2 | 2.1 |
| 05/08/2025 | DK | Analysis re: compensation advisor payments | 0.3 |
| 05/08/2025 | CM | Create and distribute the variance and liquidity reports for the week ended 5/2 | 1.6 |
| 05/08/2025 | DK | Review of updated liquidity forecast | 0.3 |
| 05/08/2025 | DK | Review of variance report | 0.1 |
| 05/08/2025 | JS | Review weekly variance report and investigate variances | 1.5 |
| 05/08/2025 | JS | Update cash flow model for weekly refresh | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Cash / Liquidity Matters
Code:   20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/09/2025 | DK | Analysis re: fee payments and holdbacks | 0.1 |
| 05/09/2025 | CM | Create the professional fee escrow funding schedule to send to management for the week ended 5/9 | 1.7 |
| 05/09/2025 | DK | Draft emails re: professional fee payments of employment structure | 0.2 |
| 05/09/2025 | DK | Meeting with D. Kelsall, J. Shen, J. Dioso, C. McKew (APS), K. Scholes and others (FRG) re: VSI funds flow | 0.5 |
| 05/09/2025 | JD | Meeting with D. Kelsall, J. Shen, J. Dioso, C. McKew (APS), K. Scholes and others (FRG) re: VSI funds flow | 0.5 |
| 05/09/2025 | CM | Meeting with D. Kelsall, J. Shen, J. Dioso, C. McKew (APS), K. Scholes and others (FRG) re: VSI funds flow | 0.5 |
| 05/09/2025 | JS | Meeting with D. Kelsall, J. Shen, J. Dioso, C. McKew (APS), K. Scholes and others (FRG) re: VSI funds flow | 0.5 |
| 05/09/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 05/09/2025 | JS | Update cash flow model for weekly refresh | 0.7 |
| 05/10/2025 | CM | Respond to management questions re: the escrow funding requirement | 0.3 |
| 05/11/2025 | DK | Analysis of professional fee escrow communication | 0.1 |
| 05/12/2025 | DK | Analysis re: transactions at the receivables Freedom entities | 0.6 |
| 05/12/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.3 |
| 05/12/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.3 |
| 05/12/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), E. Seeton, K. Scholes (Franchise Group) re: APS/FRG Liquidity Catch-Up | 0.3 |
| 05/12/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 05/12/2025 | CM | Update the professional fee tracker from recently posted applications to the docket | 1.7 |
| 05/13/2025 | DK | Analysis of Clearbridge professional fee payment | 0.2 |
| 05/13/2025 | DK | Analysis of DIP draw and escrow funding | 0.4 |
| 05/13/2025 | JS | Update cash flow model for weekly refresh | 1.7 |
| 05/13/2025 | CM | Update the cash flow model for actuals in the week ended 5/9 | 0.4 |
| 05/13/2025 | CM | Update the professional fee tracker for invoices from Landis Rath & Cobb and Choate, Hall & Stewart | 0.4 |
| 05/14/2025 | DK | Analysis re: variance reporting | 0.3 |
| 05/14/2025 | CM | Emailing with the Company to check on question re: cash balances and escrow funding | 0.4 |
| 05/14/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 05/14/2025 | CM | Review DIP Credit Agreement re: covenant question | 0.6 |
| 05/14/2025 | JS | Update cash flow model for weekly refresh | 2.5 |
| 05/14/2025 | JS | Update VSI sale funds flow | 1.0 |
| 05/14/2025 | CM | Update professional fee tracker and cash flow forecast for new monthly applications | 0.7 |
| 05/14/2025 | CM | Update the DIP budget for Opco and Holdco actuals for the week ended 5/9. | 1.2 |
| 05/14/2025 | CM | Update the professional fee tracker for new invoices and adjusting fee application amounts | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Cash / Liquidity Matters
Code:       20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/14/2025 | CM | Update the professional fee tracker to denote that a Certificate of No Objection had been filed to remit payment | 0.2 |
| 05/15/2025 | DK | Analysis re: closing cash amounts | 0.6 |
| 05/15/2025 | CM | Assisting in reconciling cash balance for American Freight for the April Monthly Operating Report | 0.4 |
| 05/15/2025 | DK | Call with I. Sasson (PH) re: employees | 0.2 |
| 05/15/2025 | CM | Create the liquidity and variances reporting package for the week ended 5/9. | 1.6 |
| 05/15/2025 | CM | Reaching out to the Pet Supplies Plus team for additional detail on variances to plan for the week ended 5/9 | 0.3 |
| 05/15/2025 | DK | Review of variance report | 0.2 |
| 05/15/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 05/15/2025 | JS | Update cash flow model for weekly refresh | 0.4 |
| 05/15/2025 | JS | Update VSI sale funds flow | 1.5 |
| 05/16/2025 | DK | Analysis re: professional fee escrow | 0.3 |
| 05/16/2025 | CM | Create the professional fee escrow schedule for the week ended 5/16. | 1.8 |
| 05/16/2025 | CM | Reaching out to Kirkland & Ellis for their estimated fee accrual for the week ended 5/16, updating the professional fee escrow schedule and cash flow forecast with estimate | 0.3 |
| 05/16/2025 | DK | Review of liquidity position | 0.4 |
| 05/16/2025 | JS | Update cash flow model for weekly refresh | 0.7 |
| 05/16/2025 | JS | Update VSI sale funds flow | 2.5 |
| 05/16/2025 | CM | Update the professional fee escrow schedule following feedback from Franchise Group management | 0.4 |
| 05/16/2025 | CM | Update the professional fee tracker for newly filed monthly applications and certificates of no objected for release of payments | 0.9 |
| 05/19/2025 | DK | Analysis re: DIP draw | 0.3 |
| 05/19/2025 | CM | Emailing Franchise Group management team summarizing the fee applications recently posted to the docket | 0.5 |
| 05/19/2025 | JS | Meeting with J. Shen (APS), K. Scholes and others (FRG) re: liquidity update | 0.3 |
| 05/19/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 05/19/2025 | JS | Update VSI sale funds flow | 2.0 |
| 05/19/2025 | CM | Update the professional fee tracker for recent invoices and applications posted to the docket | 0.9 |
| 05/20/2025 | CM | Investigating and responding to questions from Franchise Group re: borrowing base and APA funding following The Vitamin Shoppe sale | 0.8 |
| 05/20/2025 | CM | Locating contact information and requesting payment instructions for Franchise Group to remit payment to Direct Fee Review LLC. | 0.5 |
| 05/20/2025 | CM | Respond to company questions re: professional fees | 0.2 |
| 05/20/2025 | JS | Update cash flow model for weekly refresh | 0.3 |
| 05/20/2025 | JS | Update VSI sale funds flow | 2.0 |
| 05/20/2025 | CM | Update professional fee actuals in the cash flow forecast | 1.0 |
| 05/20/2025 | CM | Update the borrowing base for Pet Supplies Plus for the week ending 5/16. | 0.4 |
| 05/20/2025 | CM | Update the cash flow model for Buddy's actuals for the week ended 5/16. | 0.2 |
| 05/20/2025 | CM | Update the professional fee tracker and cash flow forecast for Kroll monthly fee application posted to the docket | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Cash / Liquidity Matters
Code:  20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/20/2025 | CM | Update The Vitamin Shoppe proceeds waterfall in the cash flow forecast with latest figures and borrowing base | 0.7 |
| 05/21/2025 | DK | Analysis re: DIP budget forecasts | 0.3 |
| 05/21/2025 | CM | Preliminarily preparing the escrow funding schedule for the week ended 5/23. | 0.6 |
| 05/21/2025 | CM | Reaching out to advisors re: payments for fee applications | 0.6 |
| 05/21/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 05/21/2025 | CM | Sending advisor payment details to Franchise Group | 0.2 |
| 05/21/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 05/21/2025 | JS | Update VSI sale funds flow | 0.5 |
| 05/21/2025 | CM | Update the cash flow forecast model for professional fee monthly actuals, accruals, and due dates | 0.8 |
| 05/21/2025 | CM | Update the cash flow forecast with actuals from the week ended 5/16 | 1.2 |
| 05/21/2025 | CM | Update the professional fee tracker for fee application recently posted to the docket | 0.4 |
| 05/22/2025 | CM | Create the liquidity and variances reporting package for the week ended 5/16. | 1.7 |
| 05/22/2025 | DK | Review of variance report, escrow funding and APA adjustments | 0.6 |
| 05/22/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 05/22/2025 | JS | Update emergence sale funds flow | 2.0 |
| 05/23/2025 | DK | Analysis re: Akin professional fees | 0.2 |
| 05/23/2025 | DK | Analysis re: borrowing base | 0.3 |
| 05/23/2025 | DK | Analysis re: new DIP Budget | 0.3 |
| 05/23/2025 | CM | Finalizing the professional fee escrow funding schedule for the week ended 5/23. | 1.7 |
| 05/23/2025 | CM | Responding to questions from Franchise Group re: the escrow funding schedule | 0.2 |
| 05/23/2025 | DK | Review of professional fee accrual escrow analysis | 0.2 |
| 05/23/2025 | CM | Sending an update to Franchise Group management summarizing the monthly fee applications recently posted for their review | 0.8 |
| 05/23/2025 | JS | Update cash flow model for weekly refresh | 0.7 |
| 05/23/2025 | JS | Update emergence sale funds flow | 2.5 |
| 05/23/2025 | CM | Update the professional fee tracker and cash flow model for applications posted to the docket | 0.6 |
| 05/27/2025 | DK | Meeting with D. Kelsall, C. McKew (APS), E. Seeton, K. Scholes (Franchise Group) re: APS/FRG Liquidity Catch-up | 0.4 |
| 05/27/2025 | CM | Meeting with D. Kelsall, C. McKew (APS), E. Seeton, K. Scholes (Franchise Group) re: APS/FRG Liquidity Catch-up | 0.4 |
| 05/27/2025 | CM | Refining the emergence funds flow in anticipation of the 6/5 emergence date | 1.7 |
| 05/27/2025 | CM | Responding to diligence questions needed to set up the new escrow account with existing bank. | 0.6 |
| 05/27/2025 | DK | Review of cash flow forecasts excluding VSI | 0.6 |
| 05/27/2025 | JS | Update and reviewed emergence sale funds flow | 2.0 |
| 05/27/2025 | JS | Update cash flow model for weekly refresh | 0.3 |
| 05/27/2025 | CM | Update the cash flow forecast model for recently posted professional fee applications | 0.4 |
| 05/27/2025 | CM | Update the professional fee tracker and the Company for Certificate's of No Objection filed to the docket for payment to advisors | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/27/2025 | CM | Update the professional fee tracker for monthly fee applications and distributing materials to the Company | 1.3 |
| 05/28/2025 | DK | Analysis re: ABL compliance | 0.4 |
| 05/28/2025 | DK | Analysis re: funds flow and emergence cash flows | 0.6 |
| 05/28/2025 | DK | Analysis re: professional fees | 0.3 |
| 05/28/2025 | CM | Checking the docket and responding to Company question re: updates to Certificate's of No Objection posted for outstanding payments to advisors | 0.3 |
| 05/28/2025 | CM | Reaching out to Direct Fee Review contacts for fee estimates through emergence | 0.3 |
| 05/28/2025 | CM | Reaching out to the Company for updated cash flow deliverables for the week ended 5/23. | 0.2 |
| 05/28/2025 | CM | Responding to Province re: monthly fee application payment and questions re: interim fee payments | 0.3 |
| 05/28/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 05/28/2025 | JS | Update and reviewed emergence sale funds flow | 2.1 |
| 05/28/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 05/28/2025 | CM | Update the emergence funds flow for professional fees and wiring instructions | 1.9 |
| 05/28/2025 | CM | Update the emergence funds flow for updated fee estimates through emergence from advisors | 1.1 |
| 05/28/2025 | CM | Update the professional fee tracker for monthly fee applications and recently filed CNO's | 0.7 |
| 05/28/2025 | CM | Update the weekly cash flow model to account for newly retained advisors (Back Bay Management) for both fee accruals and UCC settlement projections | 1.2 |
| 05/29/2025 | CM | Adjust the variances reporting and cash flow model to account for the earlier than forecast close of The Vitamin Shoppe | 1.4 |
| 05/29/2025 | DK | Analysis re: cure payments for VSI | 0.2 |
| 05/29/2025 | DK | Analysis re: funds flow and inputs | 1.2 |
| 05/29/2025 | JS | Review current draft of  Cash Flow through Emergence | 0.5 |
| 05/29/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: Emergence Cash Flow and Funds Flow | 0.6 |
| 05/29/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: Emergence Cash Flow and Funds Flow | 0.6 |
| 05/29/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: Emergence Cash Flow and Funds Flow | 0.6 |
| 05/29/2025 | CM | Prepare the liquidity and variance reports for the week ended 5/23 | 2.2 |
| 05/29/2025 | CM | Reaching out to the company for estimated DIP and ABL interest payments for the emergence funds flow | 0.2 |
| 05/29/2025 | CM | Reconciling cash balances between liquidity report and various company cash flow actuals files | 0.8 |
| 05/29/2025 | DK | Review of variance reports | 0.4 |
| 05/29/2025 | JS | Review weekly variance report and investigate variances | 0.5 |
| 05/29/2025 | CM | Review variance commentary and actuals for the week ended 5/23 | 0.9 |
| 05/29/2025 | JS | Update and review emergence sale funds flow | 2.0 |
| 05/29/2025 | JS | Update cash flow model for weekly refresh | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:  Cash / Liquidity Matters
Code:  20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/29/2025 | CM | Update and adjust the emergence funds flow summary line items, wire details, and funding steps for the 6/5 emergence date | 1.8 |
| 05/29/2025 | CM | Update the emergence funds flow for fee estimates through emergence sent from advisors | 0.4 |
| 05/29/2025 | CM | Update the professional fee escrow funding amounts and adjusting balances for the week ended 5/23 | 0.4 |
| 05/30/2025 | DK | Analysis re: Financial Covenants of TakeBack Debt / ABL | 0.6 |
| 05/30/2025 | DK | Analysis re: funds flow | 1.4 |
| 05/30/2025 | DK | Analysis re: funds flow inputs | 0.6 |
| 05/30/2025 | DK | Analysis re: professional fees | 0.3 |
| 05/30/2025 | CM | Checking the docket for recently posted fee applications and updating the company on filed CNOs for payment to advisors | 0.6 |
| 05/30/2025 | CM | Create a distributable version of the draft emergence funds flow and sending to counsel | 1.2 |
| 05/30/2025 | CM | Create a distributable version of the emergence funds flow to send to Company management | 0.8 |
| 05/30/2025 | CM | Create an escrow accrual, funding, and payment schedule from inception aligning to the Company's cash flow to properly estimate the funding gap in the escrow account for the emergence funds flow | 2.1 |
| 05/30/2025 | CM | Create the emergence cash flow as support to the beginning and ending cash balances in the emergence funds flow | 2.2 |
| 05/30/2025 | DK | Meeting with D. Kelsall, C. McKew (APS) re: Emergence Funds Flow | 0.8 |
| 05/30/2025 | CM | Meeting with D. Kelsall, C. McKew (APS) re: Emergence Funds Flow | 0.8 |
| 05/30/2025 | DK | Meeting with D. Kelsall, C. McKew (APS) re: funds flow | 0.6 |
| 05/30/2025 | CM | Meeting with D. Kelsall, C. McKew (APS) re: funds flow | 0.6 |
| 05/30/2025 | CM | Reaching out to the company for the balance/account details for cash at TopCo. | 0.2 |
| 05/30/2025 | CM | Reaching out to the Company for the sources of the DIP and ABL interest estimates for the funds flow | 0.2 |
| 05/30/2025 | CM | Respond to the company on questions re: the variance report and treatment of VSI. | 0.2 |
| 05/30/2025 | CM | Sourcing the latest cure and claim schedules for the emergence funds flow | 0.4 |
| 05/30/2025 | JS | Update and review emergence sale funds flow | 2.7 |
| 05/30/2025 | JS | Update cash flow model for weekly refresh | 0.5 |
| 05/30/2025 | CM | Update and adjusting the latest estimates for the draft emergence funds flow schedule | 2.1 |
| 05/30/2025 | CM | Update the Professional Fee Escrow Agreement draft for bank details and wiring instructions for the list of advisors | 0.8 |
| 05/31/2025 | DK | Analysis re: funds flow and emergence cash flows | 1.7 |
| 05/31/2025 | CM | Create the Excel backup for the 5/3 DIP budget including the Vitamin Shoppe sale to send to M3 Partners at their request | 1.2 |
| 05/31/2025 | CM | Updates to the emergence funds flow and cash flow and distributing to Lender advisors for review | 2.4 |
| 05/31/2025 | CM | Research and respond to questions from the Company on the details of the provided draft emergence funds flow | 1.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Cash / Liquidity Matters
Code:      20012136PA0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/31/2025 | CM | Review and update the most current cure and claims schedule for the emergence funds flow | 0.6 |
| 05/31/2025 | CM | Review and update the total secured administrative and priority claims to update the funds flow and cash flow primarily for tax claims due post emergence | 0.8 |
| 06/01/2025 | DK | Address queries from Lenders re: funds flow | 0.3 |
| 06/01/2025 | CM | Create updated distributable versions of the emergence funds flow and supporting cash flow following suggested updates | 1.0 |
| 06/01/2025 | DK | Review of draft funds flow | 0.9 |
| 06/01/2025 | CM | Update the emergence funds flow for adjusted cash balances and estimated payment to be made post emergence | 1.2 |
| 06/02/2025 | DK | Analysis of available cash for DIP paydown as necessary | 0.4 |
| 06/02/2025 | DK | Analysis re: ABL paydown and interest for funds flow | 0.7 |
| 06/02/2025 | CM | Calculating the total forecast escrow balance to be transferred upon emergence to respond to legal question for new bank account | 0.4 |
| 06/02/2025 | CM | Update to the emergence funds flow | 2.7 |
| 06/02/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: Funds flow | 0.2 |
| 06/02/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: Funds flow | 0.2 |
| 06/02/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS) re: Funds flow | 0.2 |
| 06/02/2025 | DK | Meeting with D. Kelsall, J. Shen, C. McKew (APS), K. Scholes (Franchise Group) re: APS/FRG Liquidity Catch-up | 0.4 |
| 06/02/2025 | CM | Meeting with D. Kelsall, J. Shen, C. McKew (APS), K. Scholes (Franchise Group) re: APS/FRG Liquidity Catch-up | 0.4 |
| 06/02/2025 | JS | Meeting with D. Kelsall, J. Shen, C. McKew (APS), K. Scholes (Franchise Group) re: APS/FRG Liquidity Catch-up | 0.4 |
| 06/02/2025 | CM | Review the Fee Letter agreements and calculating the ABL fee amounts for the emergence funds flow | 1.2 |
| 06/02/2025 | JS | Update and review emergence sale funds flow | 2.9 |
| 06/02/2025 | JS | Update cash flow model for emergence week | 1.2 |
| 06/02/2025 | CM | Update the professional fee escrow agreement with advisor bank information | 0.7 |
| **Total Professional Hours** | | | **172.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Cash / Liquidity Matters
Code:                  20012136PA0002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 24.7 | 30,257.50 |
| Jeremy Dioso | $1,000 | 0.5 | 500.00 |
| James Shen | $910 | 55.6 | 50,596.00 |
| Colin McKew | $810 | 88.8 | 71,928.00 |
| John A Kauffman | $535 | 2.6 | 1,391.00 |
| **Total Professional Hours and Fees** | | **172.2** | **$ 154,672.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: FRG Check-In 1L / Debtor Advisors | 0.2 |
| 05/01/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: FRG Check-In 1L / Debtor Advisors | 0.2 |
| 05/01/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: FRG Check-In 1L / Debtor Advisors | 0.2 |
| 05/01/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: FRG Check-In 1L / Debtor Advisors | 0.2 |
| 05/01/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: FRG Check-In 1L / Debtor Advisors | 0.2 |
| 05/01/2025 | CM | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: FRG Check-In 1L / Debtor Advisors | 0.2 |
| 05/01/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: FRG Check-In 1L / Debtor Advisors | 0.2 |
| 05/01/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: FRG Check-In 1L / Debtor Advisors | 0.2 |
| 05/01/2025 | DK | Preparation of additional documentation re: FRG HoldCo | 2.2 |
| 05/01/2025 | CM | Review and circulate the updated DIP budget to advisors | 0.4 |
| 05/02/2025 | AH | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3) re: APS / Ducera/ M3 call | 0.3 |
| 05/02/2025 | JAK | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), K. Kamlani & others (Lazard), C. Wishengrad & others (Guggenheim), (1L SteerCo) re: PSP WBS Meeting | 0.7 |
| 05/02/2025 | SC | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), K. Kamlani & others (Lazard), C. Wishengrad & others (Guggenheim), (1L SteerCo) re: PSP WBS Meeting | 0.7 |
| 05/02/2025 | AH | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), K. Kamlani & others (Lazard), C. Wishengrad & others (Guggenheim), (1L SteerCo) re: PSP WBS Meeting | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/02/2025 | JS | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), K. Kamlani & others (Lazard), C. Wishengrad & others (Guggenheim), (1L SteerCo) re: PSP WBS Meeting | 0.7 |
| 05/02/2025 | JAK | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3) re: APS / Ducera/ M3 call | 0.3 |
| 05/02/2025 | SC | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3) re: APS / Ducera/ M3 call | 0.3 |
| 05/02/2025 | JS | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), K. Kamlani & others (M3) re: APS / Ducera/ M3 call | 0.3 |
| 05/02/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: 1L Feedback on possible transaction | 0.1 |
| 05/05/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), J. Cremeans & others (Ducera), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.2 |
| 05/05/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), J. Cremeans & others (Ducera), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.2 |
| 05/05/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), J. Cremeans & others (Ducera), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.2 |
| 05/05/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), J. Cremeans & others (Ducera), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.2 |
| 05/05/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), J. Cremeans & others (Ducera), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.2 |
| 05/05/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), J. Cremeans & others (Ducera), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.2 |
| 05/05/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), J. Cremeans & others (Ducera), M. Levine & others (K&E), A. Mielke & others (Young Conaway) re: Weekly Debtor Advisor Call | 0.2 |
| 05/05/2025 | DK | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), N. Mooney & others (Lazard), M. Levine & others (K&E), I. Sasson & others (Paul Hastings) re: 1L / Debtor Advisor Call | 0.5 |
| 05/05/2025 | JAK | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), N. Mooney & others (Lazard), M. Levine & others (K&E), I. Sasson & others (Paul Hastings) re: 1L / Debtor Advisor Call | 0.5 |
| 05/05/2025 | SC | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), N. Mooney & others (Lazard), M. Levine & others (K&E), I. Sasson & others (Paul Hastings) re: 1L / Debtor Advisor Call | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/05/2025 | JD | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), N. Mooney & others (Lazard), M. Levine & others (K&E), I. Sasson & others (Paul Hastings) re: 1L / Debtor Advisor Call | 0.5 |
| 05/05/2025 | AH | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), N. Mooney & others (Lazard), M. Levine & others (K&E), I. Sasson & others (Paul Hastings) re: 1L / Debtor Advisor Call | 0.5 |
| 05/05/2025 | JS | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), N. Mooney & others (Lazard), M. Levine & others (K&E), I. Sasson & others (Paul Hastings) re: 1L / Debtor Advisor Call | 0.5 |
| 05/05/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: management update | 0.5 |
| 05/05/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: management update | 0.5 |
| 05/08/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors Call | 0.5 |
| 05/08/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors Call | 0.5 |
| 05/08/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors Call | 0.5 |
| 05/08/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors Call | 0.5 |
| 05/08/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors Call | 0.5 |
| 05/08/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors Call | 0.5 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2025 | CM | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), I. Sasson & others (Paul Hastings), C. Grubb & others (Ducera), S. Khemlani & others (Lazard) re: 1L / Debtor Advisors Call | 0.5 |
| 05/08/2025 | CM | Create distributable updated DIP budget to send to advisors (Province, M3 Partners, and Greenhill) | 0.8 |
| 05/08/2025 | CM | Meeting with D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), S. Khemlani & others (Lazard), FLG (Freedom Lender Group), C. Grubb & others (Ducera), M. Levine & others (Kirkland & Ellis), J. Ertel & others (Paul Hastings) re: HoldCo Rationalization | 0.7 |
| 05/08/2025 | DK | Meeting with D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), S. Khemlani & others (Lazard), FLG (Freedom Lender Group), C. Grubb & others (Ducera), M. Levine & others (Kirkland & Ellis), J. Ertel & others (Paul Hastings) re: HoldCo Rationalization | 0.7 |
| 05/08/2025 | SC | Meeting with D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), S. Khemlani & others (Lazard), FLG (Freedom Lender Group), C. Grubb & others (Ducera), M. Levine & others (Kirkland & Ellis), J. Ertel & others (Paul Hastings) re: HoldCo Rationalization | 0.7 |
| 05/08/2025 | JS | Meeting with D. Kelsall, J. Shen, S. Cherian, C. McKew (APS), S. Khemlani & others (Lazard), FLG (Freedom Lender Group), C. Grubb & others (Ducera), M. Levine & others (Kirkland & Ellis), J. Ertel & others (Paul Hastings) re: HoldCo Rationalization | 0.7 |
| 05/08/2025 | JS | Meeting with J. Shen, C. McKew (APS), C. Grubb, D. Rungta (Ducera), S. O'Hargan, Keli Huang (Kirkland & Ellis) re: VSI Funds Flow | 0.3 |
| 05/08/2025 | CM | Meeting with J. Shen, C. McKew (APS), C. Grubb, D. Rungta (Ducera), S. O'Hargan, Keli Huang (Kirkland & Ellis) re: VSI Funds Flow | 0.3 |
| 05/09/2025 | JAK | Call with J. Kauffman, A. Harris (APS) re: Prep call  - RTM notes and final adjustments | 0.5 |
| 05/09/2025 | AH | Call with J. Kauffman, A. Harris (APS) re: Prep call  - RTM notes and final adjustments | 0.5 |
| 05/09/2025 | JAK | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), K. Kamlani & others (M3) re: APS / Ducera / M3 | 0.4 |
| 05/09/2025 | SC | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), K. Kamlani & others (M3) re: APS / Ducera / M3 | 0.4 |
| 05/09/2025 | AH | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), K. Kamlani & others (M3) re: APS / Ducera / M3 | 0.4 |
| 05/09/2025 | JS | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), K. Kamlani & others (M3) re: APS / Ducera / M3 | 0.4 |
| 05/09/2025 | CM | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), K. Kamlani & others (M3) re: APS / Ducera / M3 | 0.4 |
| 05/12/2025 | DK | Call with D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Debtor / 1L Advisors call | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Communication & Meetings with Interested Parties
Code:     20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2025 | JAK | Call with D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Debtor / 1L Advisors call | 0.3 |
| 05/12/2025 | SC | Call with D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Debtor / 1L Advisors call | 0.3 |
| 05/12/2025 | JD | Call with D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Debtor / 1L Advisors call | 0.3 |
| 05/12/2025 | AH | Call with D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Debtor / 1L Advisors call | 0.3 |
| 05/12/2025 | JS | Call with D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Debtor / 1L Advisors call | 0.3 |
| 05/12/2025 | CM | Call with D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), S. Khemlani & others (Lazard), C. Grubb & others (Ducera) re: Debtor / 1L Advisors call | 0.3 |
| 05/12/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 05/12/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 05/12/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 05/12/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 05/12/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 05/12/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 05/12/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/12/2025 | DK | Meeting with D. Kelsall, J. Shen(APS), S. Khemlani and others (Lazard), 1L lenders re: management update | 0.4 |
| 05/12/2025 | JS | Meeting with D. Kelsall, J. Shen(APS), S. Khemlani and others (Lazard), 1L lenders re: management update | 0.4 |
| 05/13/2025 | DK | Call with D. Kelsall, J. Shen, S. Cherian, A. Harris, C. McKew (APS), A. Kaminsky (FRG), K. Kamlani, L. Dombrowski, J. Pallavi (M3 Partners), A. Mills (JPMorgan Chase & Co.) re: FRG Letters of Credit discussion | 0.4 |
| 05/13/2025 | SC | Call with D. Kelsall, J. Shen, S. Cherian, A. Harris, C. McKew (APS), A. Kaminsky (FRG), K. Kamlani, L. Dombrowski, J. Pallavi (M3 Partners), A. Mills (JPMorgan Chase & Co.) re: FRG Letters of Credit discussion | 0.4 |
| 05/13/2025 | AH | Call with D. Kelsall, J. Shen, S. Cherian, A. Harris, C. McKew (APS), A. Kaminsky (FRG), K. Kamlani, L. Dombrowski, J. Pallavi (M3 Partners), A. Mills (JPMorgan Chase & Co.) re: FRG Letters of Credit discussion | 0.4 |
| 05/13/2025 | JS | Call with D. Kelsall, J. Shen, S. Cherian, A. Harris, C. McKew (APS), A. Kaminsky (FRG), K. Kamlani, L. Dombrowski, J. Pallavi (M3 Partners), A. Mills (JPMorgan Chase & Co.) re: FRG Letters of Credit discussion | 0.4 |
| 05/13/2025 | CM | Call with D. Kelsall, J. Shen, S. Cherian, A. Harris, C. McKew (APS), A. Kaminsky (FRG), K. Kamlani, L. Dombrowski, J. Pallavi (M3 Partners), A. Mills (JPMorgan Chase & Co.) re: FRG Letters of Credit discussion | 0.4 |
| 05/13/2025 | SC | Meeting with S. Cherian (APS), A. Kaminsky and others (FRG),(C. Leodis and others (K&E) re: Take-Back Credit Agreement Issues List | 0.8 |
| 05/13/2025 | CM | Responding to emails with Ernst & Young (Accounts Payable and K. Winfree) re: interim fee application payment logistics | 0.7 |
| 05/14/2025 | JS | Meeting with J. Shen (APS), J. Cremeans and others (Ducera), E. De Santis and others (M3) re: ABL diligence items | 0.5 |
| 05/15/2025 | SD | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: 1L / Debtor Advisors Call | 0.6 |
| 05/15/2025 | DK | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: 1L / Debtor Advisors Call | 0.6 |
| 05/15/2025 | JAK | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: 1L / Debtor Advisors Call | 0.6 |
| 05/15/2025 | SC | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: 1L / Debtor Advisors Call | 0.6 |
| 05/15/2025 | JD | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: 1L / Debtor Advisors Call | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/15/2025 | AH | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: 1L / Debtor Advisors Call | 0.6 |
| 05/15/2025 | JS | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: 1L / Debtor Advisors Call | 0.6 |
| 05/15/2025 | CM | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: 1L / Debtor Advisors Call | 0.6 |
| 05/15/2025 | CM | Call with D. Rungta re: the funds flow proceeds waterfall | 0.1 |
| 05/16/2025 | JD | Call with J. Dioso, A. Harris (APS), B. Simpkins, K. Scholes (AF) re: AF vendor invoice reconciliation discussion | 0.2 |
| 05/16/2025 | AH | Call with J. Dioso, A. Harris (APS), B. Simpkins, K. Scholes (AF) re: AF vendor invoice reconciliation discussion | 0.2 |
| 05/16/2025 | CM | Call with J. Shen, A. Harris, C. McKew (APS), K. Kamlani, E. Desantis, L. Dombrowski (M3 Partners), C. Grubb, J. Cremeans (Ducera) re: weekly status call with APS/Ducera/M3 updates | 0.3 |
| 05/16/2025 | AH | Call with J. Shen, A. Harris, C. McKew (APS), K. Kamlani, E. Desantis, L. Dombrowski (M3 Partners), C. Grubb, J. Cremeans (Ducera) re: weekly status call with APS/Ducera/M3 updates | 0.3 |
| 05/16/2025 | JS | Call with J. Shen, A. Harris, C. McKew (APS), K. Kamlani, E. Desantis, L. Dombrowski (M3 Partners), C. Grubb, J. Cremeans (Ducera) re: weekly status call with APS/Ducera/M3 updates | 0.3 |
| 05/18/2025 | AH | Call with A. Harris (APS), K. McElroy (Young Conaway Stargate & Taylor, LLP) re: Discuss vendor claims reconciliation outstanding data requests from the company | 0.1 |
| 05/19/2025 | CM | Clarifying components of The Vitamin Shoppe funds flow with Ducera. | 0.4 |
| 05/19/2025 | CM | Emailing advisors re: payment for first interim application fees | 0.6 |
| 05/19/2025 | JS | Meeting with J. Shen (APS), S. Khemlani and others (Lazard), C. Grubb and others (Ducera), A. Kaminsky and others(FRG), 1L lenders re: management update | 0.4 |
| 05/20/2025 | AH | Dial in to confirmation hearing | 2.0 |
| 05/21/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG Checklist Call | 0.6 |
| 05/21/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG Checklist Call | 0.6 |
| 05/21/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG Checklist Call | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Communication & Meetings with Interested Parties
Code:       20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/21/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG Checklist Call | 0.6 |
| 05/21/2025 | CM | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG Checklist Call | 0.6 |
| 05/21/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG Checklist Call | 0.6 |
| 05/21/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG Checklist Call | 0.6 |
| 05/21/2025 | CM | Preparing and distributing The Vitamin Shoppe cure schedule from the funds flow to advisors | 0.5 |
| 05/22/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), J. Cremeans & others (Ducera), S. Khemlani & Others (Lazard) re: 1L / Debtor Advisors Call | 0.3 |
| 05/22/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), J. Cremeans & others (Ducera), S. Khemlani & Others (Lazard) re: 1L / Debtor Advisors Call | 0.3 |
| 05/22/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), J. Cremeans & others (Ducera), S. Khemlani & Others (Lazard) re: 1L / Debtor Advisors Call | 0.3 |
| 05/22/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), J. Cremeans & others (Ducera), S. Khemlani & Others (Lazard) re: 1L / Debtor Advisors Call | 0.3 |
| 05/22/2025 | CM | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), J. Cremeans & others (Ducera), S. Khemlani & Others (Lazard) re: 1L / Debtor Advisors Call | 0.3 |
| 05/22/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), J. Cremeans & others (Ducera), S. Khemlani & Others (Lazard) re: 1L / Debtor Advisors Call | 0.3 |
| 05/22/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), D. Hunter & others (K&E), I. Sasson & others (Paul Hastings), J. Cremeans & others (Ducera), S. Khemlani & Others (Lazard) re: 1L / Debtor Advisors Call | 0.3 |
| 05/22/2025 | CM | Reach out to advisors re: the payment of the first interim application fee | 0.3 |
| 05/22/2025 | CM | Responding to questions re: professional fee payment | 0.4 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Communication & Meetings with Interested Parties
Code:      20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/23/2025 | JAK | Call with J. Shen, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), E. De Santis & others (M3) re: M3 / Ducera / APS Call | 0.3 |
| 05/23/2025 | CM | Call with J. Shen, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), E. De Santis & others (M3) re: M3 / Ducera / APS Call | 0.3 |
| 05/23/2025 | AH | Call with J. Shen, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), E. De Santis & others (M3) re: M3 / Ducera / APS Call | 0.3 |
| 05/23/2025 | JS | Call with J. Shen, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), E. De Santis & others (M3) re: M3 / Ducera / APS Call | 0.3 |
| 05/23/2025 | CM | Reaching out to advisors for an estimate of fees through emergence for the funds flow | 0.8 |
| 05/27/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG - Check-In (1L / Debtor Advisors) | 0.5 |
| 05/27/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG - Check-In (1L / Debtor Advisors) | 0.5 |
| 05/27/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG - Check-In (1L / Debtor Advisors) | 0.5 |
| 05/27/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG - Check-In (1L / Debtor Advisors) | 0.5 |
| 05/27/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG - Check-In (1L / Debtor Advisors) | 0.5 |
| 05/27/2025 | CM | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG - Check-In (1L / Debtor Advisors) | 0.5 |
| 05/27/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG - Check-In (1L / Debtor Advisors) | 0.5 |
| 05/27/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), I. Sasson & others (Paul Hastings) re: FRG - Check-In (1L / Debtor Advisors) | 0.5 |
| 05/28/2025 | CM | Gather payment information for Back Bay Management for their first monthly fee application and sending to the Company for processing | 0.4 |
| 05/28/2025 | CM | Meeting with J. Shen, C. McKew (APS), A. Kaminsky, K. Scholes (Franchise Group), K. Rakowski, F. Nespral, J. Gutierrez, A. Bolognani, C. Pellicori (CIBC), B. Nakhaimousa, M. Levine (Kirkland & Ellis) re: Professional Fee Escrow Account | 0.4 |
| 05/28/2025 | JS | Meeting with J. Shen, C. McKew (APS), A. Kaminsky, K. Scholes (Franchise Group), K. Rakowski, F. Nespral, J. Gutierrez, A. Bolognani, C. Pellicori (CIBC), B. Nakhaimousa, M. Levine (Kirkland & Ellis) re: Professional Fee Escrow Account | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Communication & Meetings with Interested Parties
Code:       20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/29/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), I. Sasson & others (Paul Hastings), M. Levine & others (K&E) re: 1L/Debtor Advisors | 0.3 |
| 05/29/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), I. Sasson & others (Paul Hastings), M. Levine & others (K&E) re: 1L/Debtor Advisors | 0.3 |
| 05/29/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), I. Sasson & others (Paul Hastings), M. Levine & others (K&E) re: 1L/Debtor Advisors | 0.3 |
| 05/29/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), I. Sasson & others (Paul Hastings), M. Levine & others (K&E) re: 1L/Debtor Advisors | 0.3 |
| 05/29/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), I. Sasson & others (Paul Hastings), M. Levine & others (K&E) re: 1L/Debtor Advisors | 0.3 |
| 05/29/2025 | CM | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), I. Sasson & others (Paul Hastings), M. Levine & others (K&E) re: 1L/Debtor Advisors | 0.3 |
| 05/29/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), I. Sasson & others (Paul Hastings), M. Levine & others (K&E) re: 1L/Debtor Advisors | 0.3 |
| 05/29/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), C. Grubb & others (Ducera), I. Sasson & others (Paul Hastings), M. Levine & others (K&E) re: 1L/Debtor Advisors | 0.3 |
| 05/29/2025 | DK | Meeting with D. Kelsall, J. Shen (APS), K. Kamlani and others (M3), A. Kaminsky and others (FRG), ABL lenders re: KYC | 0.6 |
| 05/29/2025 | JS | Meeting with D. Kelsall, J. Shen (APS), K. Kamlani and others (M3), A. Kaminsky and others (FRG), ABL lenders re: KYC | 0.6 |
| 05/29/2025 | SD | Review draft analysis provided by J. Dioso (APS) as responsive to request from H. Congleton (Province) and provide comments to J. Dioso (APS ) re: the same | 0.3 |
| 05/30/2025 | JAK | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), K. Kamlani & others (M3) re: M3 / Ducera / APS | 0.3 |
| 05/30/2025 | SC | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), K. Kamlani & others (M3) re: M3 / Ducera / APS | 0.3 |
| 05/30/2025 | CM | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), K. Kamlani & others (M3) re: M3 / Ducera / APS | 0.3 |
| 05/30/2025 | AH | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), K. Kamlani & others (M3) re: M3 / Ducera / APS | 0.3 |
| 05/30/2025 | JS | Call with J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew (APS), J. Cremeans & others (Ducera), K. Kamlani & others (M3) re: M3 / Ducera / APS | 0.3 |
| 06/02/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS), M. Levine & others (K&E), J. Lau & others (Paul Hastings), J. Cremeans & others (Ducera), S Khemlani & others (Lazard) re: 1L /Debtor Advisors Call | 0.5 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Communication & Meetings with Interested Parties
Code:    20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 06/02/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS), M. Levine & others (K&E), J. Lau & others (Paul Hastings), J. Cremeans & others (Ducera), S Khemlani & others (Lazard) re: 1L /Debtor Advisors Call | 0.5 |
| 06/02/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS), M. Levine & others (K&E), J. Lau & others (Paul Hastings), J. Cremeans & others (Ducera), S Khemlani & others (Lazard) re: 1L /Debtor Advisors Call | 0.5 |
| 06/02/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS), M. Levine & others (K&E), J. Lau & others (Paul Hastings), J. Cremeans & others (Ducera), S Khemlani & others (Lazard) re: 1L /Debtor Advisors Call | 0.5 |
| 06/02/2025 | CM | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS), M. Levine & others (K&E), J. Lau & others (Paul Hastings), J. Cremeans & others (Ducera), S Khemlani & others (Lazard) re: 1L /Debtor Advisors Call | 0.5 |
| 06/02/2025 | AH | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS), M. Levine & others (K&E), J. Lau & others (Paul Hastings), J. Cremeans & others (Ducera), S Khemlani & others (Lazard) re: 1L /Debtor Advisors Call | 0.5 |
| 06/02/2025 | JD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS), M. Levine & others (K&E), J. Lau & others (Paul Hastings), J. Cremeans & others (Ducera), S Khemlani & others (Lazard) re: 1L /Debtor Advisors Call | 0.5 |
| 06/02/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS), M. Levine & others (K&E), J. Lau & others (Paul Hastings), J. Cremeans & others (Ducera), S Khemlani & others (Lazard) re: 1L /Debtor Advisors Call | 0.5 |
| 06/02/2025 | SD | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), A. Mielke & others (Paul Hastings), J. Cremeans & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 06/02/2025 | DK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), A. Mielke & others (Paul Hastings), J. Cremeans & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 06/02/2025 | JAK | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), A. Mielke & others (Paul Hastings), J. Cremeans & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 06/02/2025 | SC | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), A. Mielke & others (Paul Hastings), J. Cremeans & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 06/02/2025 | CM | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), A. Mielke & others (Paul Hastings), J. Cremeans & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Communication & Meetings with Interested Parties
Code:     20012136PA0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 06/02/2025 | JS | Call with D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Kauffman, C. McKew (APS), M. Levine & others (K&E), A. Mielke & others (Paul Hastings), J. Cremeans & others (Ducera) re: Weekly Debtor Advisor Call | 0.4 |
| 06/02/2025 | CM | Distributing the emergence funds flow to various advisors | 0.4 |
| 06/02/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others(Ducera), S. Khemlani and others(Lazard), A. Kaminsky and others(FRG), 1L Lenders re: management update | 0.5 |
| 06/02/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others(Ducera), S. Khemlani and others(Lazard), A. Kaminsky and others(FRG), 1L Lenders re: management update | 0.5 |
| 06/02/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others(Ducera), S. Khemlani and others(Lazard), A. Kaminsky and others(FRG), 1L Lenders re: management update | 0.5 |
| **Total Professional Hours** | | | **72.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Communication & Meetings with Interested Parties
Code:                  20012136PA0002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 5.3 | 6,625.00 |
| Dan Kelsall | $1,225 | 10.7 | 13,107.50 |
| Jeremy Dioso | $1,000 | 5.1 | 5,100.00 |
| Sujay Cherian | $1,000 | 8.0 | 8,000.00 |
| James Shen | $910 | 12.3 | 11,193.00 |
| Colin McKew | $810 | 13.1 | 10,611.00 |
| Aidan Harris | $640 | 9.9 | 6,336.00 |
| John A Kauffman | $535 | 7.8 | 4,173.00 |
| **Total Professional Hours and Fees** | | **72.2** | **$  65,145.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/01/2025 | MB | Capture employment letters and agreements in secure site | 0.6 |
| 05/01/2025 | DL | Draft and transmit email to Opco's re: MOR schedule | 0.1 |
| 05/01/2025 | DL | Email correspondence with K. Scholes (FRG) re: upcoming MOR schedule | 0.1 |
| 05/01/2025 | BM | Fill the payroll information for MOR April templates | 1.0 |
| 05/01/2025 | MB | Follow up on open FRG April MOR questions sent to OpCo | 0.2 |
| 05/01/2025 | MB | Follow up with counsel re: declaration filing for OCPs they are managing | 0.9 |
| 05/01/2025 | MB | Follow up with professionals and OpCos on outstanding OCP payment returns and declarations | 1.3 |
| 05/01/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to discuss OCP declaration process changes recommended by counsel | 0.1 |
| 05/01/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to discuss OCP declaration process changes recommended by counsel | 0.1 |
| 05/01/2025 | MB | MOR process updates to FRG based on VSI sale and case confirmation | 0.2 |
| 05/01/2025 | MB | Process confirmation of UST fee payment from FRG | 0.2 |
| 05/01/2025 | MB | Process severance payment reversals for VSI | 0.4 |
| 05/01/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 05/01/2025 | MB | Review OpCo payment run for OCP conflicts | 0.4 |
| 05/01/2025 | MB | Update April MOR working file to include summaries from UST version of MOR | 0.6 |
| 05/02/2025 | MB | Follow up with counsel re: declaration filing for OCPs they are managing | 0.4 |
| 05/02/2025 | MB | Follow up with professionals and OpCos on outstanding OCP payment returns and declarations | 0.6 |
| 05/02/2025 | MB | Process Apr MOR submissions from OpCo | 1.4 |
| 05/02/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.4 |
| 05/02/2025 | MB | Update Insider Payment schedule and Headcount for April MOR | 0.4 |
| 05/05/2025 | BM | Complete April MOR PSP balance sheet disclosures | 2.2 |
| 05/05/2025 | JD | Contact banking partners to verify compliance with US Trustee requirements | 0.3 |
| 05/05/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.7 |
| 05/06/2025 | MB | Research AF vendor pre-petition invoices | 0.8 |
| 05/06/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.7 |
| 05/06/2025 | JD | Review information from Kroll and counsel to respond related to deficient service addresses and prior Schedules G | 1.6 |
| 05/06/2025 | MB | Review OpCo payment run for OCP conflicts | 0.6 |
| 05/06/2025 | MB | Send update to OpCos for Apr MOR; due dates, newly filed OCP declarations, payment runs | 0.7 |
| 05/06/2025 | MB | Update OCP tracking based on new filings | 0.2 |
| 05/07/2025 | MB | Research employee letters and agreements for potential rejection | 0.5 |
| 05/07/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.7 |
| 05/07/2025 | MB | Review new VSI severance requests | 1.9 |
| 05/07/2025 | MB | Review OpCo payment run for OCP conflicts | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to research VSI severance requests from OpCo for counsel | 0.4 |
| 05/08/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to research VSI severance requests from OpCo for counsel | 0.4 |
| 05/08/2025 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Work session to prepare April MOR reporting for UST | 0.4 |
| 05/08/2025 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Work session to prepare April MOR reporting for UST | 0.4 |
| 05/08/2025 | MB | Process Apr MOR submissions from OpCo | 0.3 |
| 05/08/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 05/08/2025 | MB | Review new VSI severance requests | 1.3 |
| 05/08/2025 | MB | Review OpCo payment run for OCP conflicts | 0.1 |
| 05/09/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review VSI severance responses from counsel | 0.2 |
| 05/09/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review VSI severance responses from counsel | 0.2 |
| 05/09/2025 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Work session to process VSI Apr MOR data for UST | 0.7 |
| 05/09/2025 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Work session to process VSI Apr MOR data for UST | 0.7 |
| 05/09/2025 | MB | Prepare and update MOR support files for April reporting | 1.3 |
| 05/09/2025 | MB | Provide list of OCP disbursements since inception for review | 0.3 |
| 05/09/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 05/09/2025 | MB | Review new VSI severance requests | 0.9 |
| 05/12/2025 | BM | AR aging report completed for April MOR  (PSP) | 0.6 |
| 05/12/2025 | BM | Complete PSP balance sheet and income statement reporting items | 2.9 |
| 05/12/2025 | BM | Complete PSP MOR reporting items for public files and UST supporting files | 2.9 |
| 05/12/2025 | MB | Debrief with D. Lorenzo and M. Bernstein (both APS) re: TVS severance call | 0.3 |
| 05/12/2025 | DL | Debrief with D. Lorenzo and M. Bernstein (both APS) re: TVS severance call | 0.3 |
| 05/12/2025 | MB | Follow up with OpCo and counsel re: VSI severance requests | 1.1 |
| 05/12/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to provide counsel detailed reporting on VSI severance requests and funding source | 0.5 |
| 05/12/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to provide counsel detailed reporting on VSI severance requests and funding source | 0.5 |
| 05/12/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), M Levine, B Nakhaimousa, other (K&E) re: Work session to review VSI May severance requests, payment to date and Wage Order remaining balance | 0.4 |
| 05/12/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), M Levine, B Nakhaimousa, other (Kirkland) re: Work session to review VSI May severance requests, payment to date and Wage Order remaining balance | 0.4 |
| 05/12/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to prep for Apr MOR cash reconciliation | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:   20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to prep for Apr MOR cash reconciliation | 0.2 |
| 05/12/2025 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Work sessions to review PSP Apr MOR data submissions | 0.3 |
| 05/12/2025 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Work sessions to review PSP Apr MOR data submissions | 0.3 |
| 05/12/2025 | MB | Process bank reconciliation for PSP April MOR | 0.6 |
| 05/12/2025 | MB | Review and process PSP tax consolidation files to determine amount of employer taxes paid in April | 1.2 |
| 05/12/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 05/12/2025 | MB | Review and update PSP April calendar disbursements for categorization and OCPs | 1.4 |
| 05/12/2025 | MB | Review, process, update April MOR supporting documents for PSP disbursements | 1.1 |
| 05/12/2025 | MB | Review, process, update April MOR supporting documents for PSP receipts | 0.9 |
| 05/12/2025 | MB | Update April MOR work plan for status of data submitted and OCP updates | 0.4 |
| 05/12/2025 | MB | Update secure site with employment agreements | 0.2 |
| 05/13/2025 | BM | AR aging report completed for April MOR  (VSI) | 0.6 |
| 05/13/2025 | BM | Complete expense classification for April MOR reporting | 1.0 |
| 05/13/2025 | BM | Complete VSI balance sheet and income statement reporting items | 2.9 |
| 05/13/2025 | BM | Complete VSI MOR reporting items for public files and UST supporting files | 2.9 |
| 05/13/2025 | MB | Follow up with OpCo and counsel re: VSI severance requests | 0.9 |
| 05/13/2025 | MB | Follow up with OpCo for OCPs now approved for payment | 0.3 |
| 05/13/2025 | MB | Follow up with VSI on outstanding AR aging questions from fiscal March | 0.2 |
| 05/13/2025 | BM | Meeting with M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review the Apr bank cash reconciliation process | 0.6 |
| 05/13/2025 | MB | Meeting with M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review the Apr bank cash reconciliation process | 0.6 |
| 05/13/2025 | MS | Meeting with M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review the Apr bank cash reconciliation process | 0.6 |
| 05/13/2025 | MB | Process bank reconciliation for PSP April MOR | 0.3 |
| 05/13/2025 | MB | Process, update and reconcile April MOR supporting documents for Buddy s intercompany transactions and adjustments | 0.6 |
| 05/13/2025 | MB | Research disbursement reporting discrepancies with VSI | 1.5 |
| 05/13/2025 | DL | Research retained professional and transmit information to M. Bernstein (APS) | 0.1 |
| 05/13/2025 | DL | Review 2025 MOR updates to work plan | 0.2 |
| 05/13/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.7 |
| 05/13/2025 | DL | Review Buddy's April MOR support files | 0.3 |
| 05/13/2025 | DL | Review FRG April 2025 MOR support files | 0.3 |
| 05/13/2025 | DL | Review PSP April 2025 MOR support files | 0.7 |
| 05/13/2025 | DL | Review VSI Accounts Receivable aging responses | 0.1 |
| 05/13/2025 | DL | Review VSI April 2025 MOR support files | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     U.S. Trustee / Court Reporting Requirements
Code:   20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/13/2025 | MB | Review, process, update April MOR supporting documents for Buddy s disbursements | 1.0 |
| 05/13/2025 | MB | Review, process, update April MOR supporting documents for Buddy s receipts | 0.4 |
| 05/13/2025 | MB | Review, process, update April MOR supporting documents for FRG disbursements | 0.8 |
| 05/13/2025 | MB | Review, process, update April MOR supporting documents for FRG receipts | 0.5 |
| 05/13/2025 | MB | Review, process, update April MOR supporting documents for TVS disbursements | 1.3 |
| 05/13/2025 | MB | Update data repository for FRG employee agreements | 0.1 |
| 05/13/2025 | MB | Update UCC and Retained professionals for Apr MOR based on NHC data submissions | 0.4 |
| 05/13/2025 | MB | Update UST supporting documents for latest insider payment data provided by FRG | 0.4 |
| 05/14/2025 | BM | AR aging report completed for April MOR  (Buddy's) | 0.9 |
| 05/14/2025 | BM | Complete Buddy's balance sheet and income statement reporting items | 2.9 |
| 05/14/2025 | BM | Complete PSP MOR reporting items for public files and UST supporting files | 2.9 |
| 05/14/2025 | MB | Generate reconciliation for PSP, FRG, Buddy s disbursements and receipts for OpCo to review | 0.6 |
| 05/14/2025 | MB | Generate reconciliation for VSI disbursements and receipts for OpCo to review | 1.5 |
| 05/14/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to QA the April MOR parts related to financial statements | 0.4 |
| 05/14/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to QA the April MOR parts related to financial statements | 0.4 |
| 05/14/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Work session to review AF Apr MOR data submissions with FRG | 0.4 |
| 05/14/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Work session to review AF Apr MOR data submissions with FRG | 0.4 |
| 05/14/2025 | MB | Review and QA parts 1-4 of Apr MOR | 1.0 |
| 05/14/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 1.3 |
| 05/14/2025 | MB | Review OpCo payment run for OCP conflicts | 0.2 |
| 05/14/2025 | MB | Review, process, update April MOR supporting documents for TVS disbursements | 1.3 |
| 05/14/2025 | MB | Review, process, update April MOR supporting documents for VSI receipts | 0.6 |
| 05/14/2025 | MB | Update data repository for FRG employee agreements | 0.2 |
| 05/15/2025 | BM | AR aging report completed for April MOR  (FRG) | 0.6 |
| 05/15/2025 | BM | Complete FRG balance sheet and income statement reporting items | 2.9 |
| 05/15/2025 | BM | Complete FRG's MOR reporting items for public files and UST supporting files | 2.9 |
| 05/15/2025 | BM | Complete Intercompany matrix reporting for April MOR | 0.6 |
| 05/15/2025 | MB | Follow up with OpCo and counsel re: VSI severance requests | 1.1 |
| 05/15/2025 | MB | Generate reconciliation for AF disbursements and receipts for OpCo to review | 0.6 |
| 05/15/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review status of Apr MOR | 0.3 |
| 05/15/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review status of Apr MOR | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/15/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS) re: Work session to review status of Apr MOR | 0.3 |
| 05/15/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Work session to review American Freight Apr MOR, reconcile ending cash variance | 0.4 |
| 05/15/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Work session to review American Freight Apr MOR, reconcile ending cash variance | 0.4 |
| 05/15/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov (APS), K. Scholes (FRG) re: Work session to review American Freight Apr MOR, reconcile ending cash variance | 0.4 |
| 05/15/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review Apr MOR UST support documentation | 0.3 |
| 05/15/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review Apr MOR UST support documentation | 0.3 |
| 05/15/2025 | MB | Reconciliation end of period cash balance for Apr MOR | 1.4 |
| 05/15/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.8 |
| 05/15/2025 | DL | Review cash receipts and disbursements file | 0.3 |
| 05/15/2025 | MB | Review OpCo payment run for OCP conflicts | 0.2 |
| 05/15/2025 | MB | Review, process, update April MOR supporting documents for AF disbursement and receipts | 1.4 |
| 05/15/2025 | MB | Update Apr MOR Insider Payment schedule for UST | 0.3 |
| 05/15/2025 | MB | Update MOR template with disbursement and receipts data | 0.7 |
| 05/16/2025 | MB | Generate initial draft of US Trustee and Public support documents for counsel and leadership review | 1.4 |
| 05/16/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.3 |
| 05/16/2025 | MB | Update AF cash reconciliation based on revised data from OpCo | 0.7 |
| 05/16/2025 | MB | Update OCPs approved for payment tracking, notify OpCo | 0.4 |
| 05/16/2025 | MB | Update VSI cash reconciliation based on revised data from OpCo | 0.6 |
| 05/19/2025 | BM | Complete April MOR public and UST files pack | 2.9 |
| 05/19/2025 | BM | Complete comments clearing from council and management on April MOR pack | 2.9 |
| 05/19/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review counsel feedback on initial April MOR | 0.3 |
| 05/19/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review counsel feedback on initial April MOR | 0.3 |
| 05/19/2025 | MB | Prepare initial draft of the Apr MOR for counsel and FRG review | 1.6 |
| 05/19/2025 | MB | Review and process update to Apr MOR and supporting documents based on revised data sent by AF payroll team | 1.3 |
| 05/19/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.7 |
| 05/19/2025 | MB | Revise initial draft of April MOR, UST and Public support files based on latest AF data | 1.5 |
| 05/20/2025 | BM | Complete April MOR public and UST files pack | 2.9 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/20/2025 | BM | Complete comments clearing from council and management on April MOR pack | 2.9 |
| 05/20/2025 | MB | Generate final draft of Apr MOR and send to counsel and company for approval | 0.2 |
| 05/20/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review company feedback on initial MOR and draft final version | 0.4 |
| 05/20/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review company feedback on initial MOR and draft final version | 0.4 |
| 05/20/2025 | MB | Review and process update to Apr MOR and supporting documents based on feedback from FRG | 0.8 |
| 05/20/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 05/20/2025 | MB | Review OpCo payment run for OCP conflicts | 0.2 |
| 05/20/2025 | MB | Update OCP tracking based on docket updates | 0.2 |
| 05/21/2025 | MB | Follow up on with counsel and company on final draft of Apr MOR, ensuring filing | 0.4 |
| 05/21/2025 | MB | Provide FRG separation agreement we have on file for review | 0.2 |
| 05/21/2025 | MB | Review AF invoices from FRG for payment review, pure and post petition | 1.8 |
| 05/21/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.4 |
| 05/21/2025 | MB | Review OpCo payment run for OCP conflicts | 0.3 |
| 05/21/2025 | BM | Update the Global Notes for MOR April | 2.9 |
| 05/21/2025 | MB | Update tracking of VSI non-insider severance payments | 0.3 |
| 05/22/2025 | MB | Close out Apr MOR workstream | 0.6 |
| 05/22/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review pending AF invoices for client | 0.3 |
| 05/22/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review pending AF invoices for client | 0.3 |
| 05/22/2025 | MB | Research employee addresses for notice of rejection motion | 0.4 |
| 05/22/2025 | MB | Review AF invoices from FRG for payment review, pre and post petition | 0.7 |
| 05/22/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.4 |
| 05/22/2025 | MB | Update disbursement since petition report with April submissions | 0.9 |
| 05/22/2025 | MB | Update UST fees calculation for April disbursements | 0.3 |
| 05/23/2025 | BM | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review PSP invoice payment request | 0.3 |
| 05/23/2025 | MB | Meeting with M. Bernstein, B. Muratov (APS) re: Work session to review PSP invoice payment request | 0.3 |
| 05/23/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.7 |
| 05/23/2025 | MB | Review and respond to OCP request from PSP for prepetition services | 0.8 |
| 05/27/2025 | MB | Prepare and distribute May MOR work plan to OpCos | 0.7 |
| 05/27/2025 | MB | Prepare May MOR files for OpCo data submissions | 1.6 |
| 05/27/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.5 |
| 05/27/2025 | MB | Review OCP declaration sent by professional for counsel review | 0.2 |
| 05/27/2025 | MB | Work with counsel on VSI May MOR disbursement reporting requirements | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/28/2025 | MB | Meeting with A. Mielke (Young Conaway) re: Work session to review VSI May MOR requirements | 0.2 |
| 05/28/2025 | MB | Prepare and distribute May MOR work plan to OpCos | 0.9 |
| 05/28/2025 | MB | Prepare second quarterly OCP report | 1.6 |
| 05/28/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 05/28/2025 | SD | Review draft of OCP report prepared by M. Bernstein (APS) | 0.2 |
| 05/28/2025 | MB | Review OpCo payment run for OCP conflicts | 0.4 |
| 05/28/2025 | MB | Update OCP tracking for recently filed declaration | 0.7 |
| 05/29/2025 | DL | Email correspondence with K. Scholes (FRG) re: MOR | 0.1 |
| 05/29/2025 | BM | Prepare FRG May MOR package forms | 0.2 |
| 05/29/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.6 |
| 05/29/2025 | MB | Review OpCo payment run for OCP conflicts | 0.3 |
| 05/30/2025 | MB | Follow up on May MOR payroll submissions | 0.2 |
| 05/30/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to discuss May MOR reporting period and impact of emergence | 0.4 |
| 05/30/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to discuss May MOR reporting period and impact of emergence | 0.4 |
| 05/30/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to discuss May MOR reporting period and impact of emergence | 0.4 |
| 05/30/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov (APS), J. Arsenault, K. Scholes (FRG) re: Meeting to discuss May MOR reporting period and impact of emergence | 0.4 |
| 05/30/2025 | MB | Meeting with J. Raphael (Kirkland Ellis) re: Meeting to discuss OCP payment returns | 0.1 |
| 05/30/2025 | BM | Prepare FRG May MOR package forms | 0.1 |
| 05/30/2025 | MB | Respond to counsel questions on second quarterly OCP report | 0.4 |
| 05/30/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.4 |
| 05/30/2025 | SD | Review correspondence from M. Bernstein (APS) re: MOR for May and June and provide update re: the same | 0.2 |
| 05/30/2025 | MB | Review FRG request to modify May MOR reporting period; submit for approval | 0.7 |
| 06/02/2025 | MB | Assist OpCo with access to secure site for MOR submissions | 0.3 |
| 06/02/2025 | MB | Develop plan for revised MOR reporting for TopCo and PCR process for FRG post emergence | 0.7 |
| 06/02/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, J. Dioso (APS) re: Work session to discuss MOR process for May fiscal through emergence and impact of TopCo remaining in BK | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      U.S. Trustee / Court Reporting Requirements
Code:   20012136PA0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 06/02/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, J. Dioso (APS) re: Work session to discuss MOR process for May fiscal through emergence and impact of TopCo remaining in BK | 0.4 |
| 06/02/2025 | JD | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, J. Dioso (APS) re: Work session to discuss MOR process for May fiscal through emergence and impact of TopCo remaining in BK | 0.4 |
| 06/02/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, J. Dioso (APS) re: Work session to discuss MOR process for May fiscal through emergence and impact of TopCo remaining in BK | 0.4 |
| 06/02/2025 | MB | Prepare May MOR files for OpCo data submissions | 0.2 |
| 06/02/2025 | MB | Prepare May MOR working file for data submissions | 1.2 |
| 06/02/2025 | MB | Process second quarterly statement of amounts paid to OCPs for filing | 0.4 |
| 06/02/2025 | MB | Review and respond to latest OpCo emails; MOR questions, Wage Motion tracking, docket tracking, other questions | 0.5 |
| 06/02/2025 | MB | Review and respond to UST delinquency notice statement received by FRG | 0.7 |
| 06/02/2025 | SD | Review correspondence from M. Bernstein (APS) re:  update on requests for MOR for May prepare response to the same | 0.2 |
| 06/02/2025 | MB | Review eighth amended plan to determine TopCo treatment | 0.4 |
| 06/02/2025 | MB | Review OpCo May MOR submissions, update MOR and supporting files as needed | 1.3 |

**Total Professional Hours**      **156.2**

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              U.S. Trustee / Court Reporting Requirements
Code:           20012136PA0002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.6 | 750.00 |
| Denise Lorenzo | $1,150 | 6.8 | 7,820.00 |
| Jeremy Dioso | $1,000 | 2.7 | 2,700.00 |
| Mark Bernstein | $980 | 94.2 | 92,316.00 |
| Bakhovuddin Muratov | $810 | 49.9 | 40,419.00 |
| Maxwell Steele | $535 | 2.0 | 1,070.00 |
| **Total Professional Hours and Fees** | | **156.2** | **$ 145,075.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Business Plan / Analysis
Code:        20012136PA0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2025 | CM | Create new go-forward scenario presentation following lender and management meeting | 1.5 |
| 05/01/2025 | CM | Revise the new go-forward scenario presentation following lender and management meeting | 2.7 |
| 05/05/2025 | CM | Adjusting time lines for the go-forward scenario presentation at the request of Franchise Group management | 0.7 |
| 05/06/2025 | CM | Review and finalizing a Franchise Group management presentation to be presented to first lien lenders and advisors | 1.6 |
| 05/23/2025 | DK | Analysis re: Buddy's go-forward strategy | 0.2 |
| 05/28/2025 | DK | Analysis re: post emergence medium term cash flows | 0.7 |
| 06/01/2025 | DK | Review of go-forward liquidity low point | 0.6 |
| **Total Professional Hours** | | | **8.0** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                        Business Plan / Analysis
Code:                      20012136PA0002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 1.5 | 1,837.50 |
| Colin McKew | $810 | 6.5 | 5,265.00 |
| **Total Professional Hours and Fees** | | **8.0** | **$    7,102.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Plan & Disclosure Statement
Code:      20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2025 | DK | Review of Restructuring Transactions Memorandum | 0.5 |
| 05/01/2025 | JD | Review filed version of plan supplement and exhibits | 1.3 |
| 05/01/2025 | DL | Review revised Plan Supplement | 0.5 |
| 05/05/2025 | DK | Analysis re: updated schedules for plan supplement | 0.7 |
| 05/05/2025 | DK | Call with M. Levine and others (K&E) re: Orlofsky declaration prep | 0.3 |
| 05/05/2025 | DK | Review of D. Orlofsky declaration | 0.2 |
| 05/08/2025 | DK | Analysis re: plan supplement schedules | 0.4 |
| 05/08/2025 | SC | Review Plan Supplement restructuring transaction memorandum and drafting illustrative entity transaction summary | 2.6 |
| 05/09/2025 | DK | Analysis re: receivables transactions for plan treatment | 0.3 |
| 05/09/2025 | DK | Analysis re: restructuring transaction memorandum | 0.3 |
| 05/09/2025 | SD | Exchange correspondence with M. Levine (K&E) re: treatment of certain contracts under Plan | 0.3 |
| 05/09/2025 | SD | Prepare correspondence to J. Dioso and M. Konop (APS) re: certain employment-related agreements for Plan Supplement | 0.2 |
| 05/09/2025 | SD | Review certain contracts for purposes of Plan Supplement and prepare correspondence to J. Dioso and M. Konop (APS) re: the same | 1.8 |
| 05/09/2025 | SD | Review draft materials prepared for Plan Supplement and prepare comments to the same | 2.1 |
| 05/09/2025 | DK | Review of utilities contracts | 0.2 |
| 05/10/2025 | SD | Exchange correspondence with A. Kaminsky (FRG) re: draft of Plan Supplement and updates required for the same | 0.6 |
| 05/11/2025 | DK | Review of take back credit agreement | 0.7 |
| 05/12/2025 | DK | Analysis re: Liquidation Analysis and expert report | 0.7 |
| 05/12/2025 | SD | Review agreements to be incorporated into Plan Supplement and provide feedback to M. Konop (APS) re: the same | 0.3 |
| 05/12/2025 | DK | Review of take back debt credit agreement | 0.8 |
| 05/13/2025 | DK | Initial review of Orlofsky declaration for confirmation | 0.8 |
| 05/13/2025 | DL | Read confirmation order | 0.6 |
| 05/13/2025 | SD | Review correspondence from K. Huang (K&E) re: treatment of certain agreements and provide feedback on the same | 0.8 |
| 05/13/2025 | SD | Review correspondence from M. Konop (APS) re: Plan Supplement and provide response to the same | 0.3 |
| 05/14/2025 | DK | Analysis re: plan supplement creation | 0.7 |
| 05/14/2025 | DK | Meeting with J. Kopa, T. Kozouz, D. Kelsall, A. Dreyshner (all APS), B. Arnault, B. Nakhaimousa, D. Hunter, M. McKane, S. Henry (all Kirkland & Ellis), I. Sasson (Paul Hastings) re: liquidation analysis | 0.6 |
| 05/14/2025 | DK | Review of declaration re: liquidation analysis expert report | 0.8 |
| 05/15/2025 | DK | Analysis re: claims rejections and schedules | 0.4 |
| 05/15/2025 | DK | Analysis re: liquidation analysis supporting documentation | 0.7 |
| 05/15/2025 | SD | Review open items related to Plan Supplement and provide comments to J. Dioso (APS) re: the same | 0.8 |
| 05/16/2025 | DK | Analysis re: freedom entity transaction | 0.4 |
| 05/16/2025 | DK | Analysis re: schedules for plan supplement | 0.4 |
| 05/16/2025 | SD | Review certain Plan terms in preparation for confirmation hearing | 1.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Plan & Disclosure Statement
Code:       20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2025 | SD | Review proposed Plan Supplement materials ahead of finalizing for filing and provide comments to J. Dioso (APS). | 1.6 |
| 05/19/2025 | DK | Analysis and preparation re: confirmation hearing questions | 2.6 |
| 05/19/2025 | SD | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Konop, M. Steele, C. McKew (APS) re: Confirmation Prep Questions | 0.4 |
| 05/19/2025 | DK | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Konop, M. Steele, C. McKew (APS) re: Confirmation Prep Questions | 0.4 |
| 05/19/2025 | JD | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Konop, M. Steele, C. McKew (APS) re: Confirmation Prep Questions | 0.4 |
| 05/19/2025 | MK | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Konop, M. Steele, C. McKew (APS) re: Confirmation Prep Questions | 0.4 |
| 05/19/2025 | CM | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Konop, M. Steele, C. McKew (APS) re: Confirmation Prep Questions | 0.4 |
| 05/19/2025 | MS | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Konop, M. Steele, C. McKew (APS) re: Confirmation Prep Questions | 0.4 |
| 05/19/2025 | JS | Meeting with D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Konop, M. Steele, C. McKew (APS) re: Confirmation Prep Questions | 0.4 |
| 05/20/2025 | DK | Analysis re: potential questions at court hearing | 0.7 |
| 05/20/2025 | AH | Review the plan of reorganization | 0.6 |
| 05/22/2025 | CM | Draft the emergence funds flow in anticipation of confirmation and emergence | 1.6 |
| 05/23/2025 | SD | Review requests from C. Li (K&E) re: certain contract information required for debt schedules and provide comments to J. Dioso (APS) re: the same | 0.8 |
| 05/23/2025 | CM | Working on the emergence funds flow for professional fees, cure schedule, and flow summary | 1.2 |
| 05/26/2025 | CM | Update the emergence funds flow document with professional fee forecasts, interest payments, and cure/admin costs | 1.2 |
| 05/27/2025 | DK | Analysis of emergence cash flows | 0.6 |
| 05/27/2025 | DK | Analysis of investment baskets with take back credit agreement | 0.7 |
| 05/27/2025 | DK | Analysis re: emergence strategy | 0.4 |
| 05/27/2025 | CM | Drafting the emergence funds flow assuming a 6/2 emergence date | 1.6 |
| 05/28/2025 | DK | Attending court hearing | 0.4 |
| 05/28/2025 | DK | Review of ABL credit documentation | 0.8 |
| 05/28/2025 | DK | Review of take back debt documentation | 0.7 |
| 05/29/2025 | DK | Analysis re: emergence cash flows | 0.5 |
| 05/29/2025 | DK | Analysis re: emergence requirements | 0.8 |
| 05/29/2025 | SD | Meeting with D. Kelsall, S. Deshpande (APS), M. Levine (K&E) re: matters related to emergence | 0.4 |
| 05/29/2025 | DK | Meeting with D. Kelsall, S. Deshpande (APS), M. Levine (K&E) re: matters related to emergence | 0.4 |
| 05/29/2025 | DK | Review of employee agreements | 0.3 |
| 05/29/2025 | SD | Review request for certain detail from J. Raphael (K&E) and provide response to the same | 0.2 |
| 05/30/2025 | DK | Analysis re: Emergence Structure | 0.8 |
| 05/30/2025 | SD | Prepare correspondence to D. Kelsall (APS) re: preparation for emergence from chapter 11 process | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Plan & Disclosure Statement
Code:       20012136PA0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/30/2025 | SD | Teleconference with D. Kelsall, S. Deshpande (APS), M. Levine and others (K&E) re: Emergence strategy matters | 0.4 |
| 05/30/2025 | DK | Teleconference with D. Kelsall, S. Deshpande (APS), M. Levine and others (K&E) re: Emergence strategy matters | 0.4 |
| 06/02/2025 | SD | Meeting with D. Kelsall, S. Deshpande (APS) re: payments related to emergence from chapter 11 | 0.2 |
| 06/02/2025 | DK | Meeting with D. Kelsall, S. Deshpande (APS) re: payments related to emergence from chapter 11 | 0.2 |
| **Total Professional Hours** | | | **47.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                 Plan & Disclosure Statement
Code:               20012136PA0002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 13.3 | 16,625.00 |
| Dan Kelsall | $1,225 | 20.6 | 25,235.00 |
| Denise Lorenzo | $1,150 | 1.1 | 1,265.00 |
| Jeremy Dioso | $1,000 | 1.7 | 1,700.00 |
| Sujay Cherian | $1,000 | 2.6 | 2,600.00 |
| James Shen | $910 | 0.4 | 364.00 |
| Colin McKew | $810 | 6.0 | 4,860.00 |
| Matthew Konop | $640 | 0.4 | 256.00 |
| Aidan Harris | $640 | 0.6 | 384.00 |
| Maxwell Steele | $535 | 0.4 | 214.00 |
| **Total Professional Hours and Fees** | | **47.1** | **$    53,503.00** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Transaction Support |
|-----|---------------------|
| Code: | 20012136PA0002.1.10 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2025 | DK | Cure schedule analysis | 0.3 |
| 05/02/2025 | SD | Review status of open items related to VSI cure costs and prepare multiple correspondence to B. Nakhaimousa (K&E) and J. Dioso and M. Stanley (APS) re: the same | 0.7 |
| 05/02/2025 | DK | Teleconference with B. Nakhaimousa (K&E) re: Cure schedules | 0.1 |
| 05/02/2025 | SD | Teleconference with D. Kelsall, S. Deshpande (APS) re: Cure schedules | 0.1 |
| 05/02/2025 | DK | Teleconference with D. Kelsall, S. Deshpande (APS) re: Cure schedules | 0.1 |
| 05/06/2025 | DK | Analysis re: draft VSI funds flow | 0.3 |
| 05/06/2025 | CM | Create funds flow for the VSI transaction in anticipation of close | 1.8 |
| 05/06/2025 | DK | Teleconference with A. Kaminsky, A. Laurence (FRG) D. Kelsall (APS), C. Grubb (Ducera) re: status of items related to VSI sale | 0.4 |
| 05/08/2025 | DK | Analysis re: VSI transaction and employment | 0.4 |
| 05/08/2025 | SD | Prepare correspondence to K. Huang (K&E) re: certain VSI closing matters | 0.4 |
| 05/08/2025 | SD | Review contracts schedule for VSI sale and provide comments to team re: the same | 0.9 |
| 05/08/2025 | SD | Review materials related to VSI sale close ahead of discussion with K. Scholes (FRG). | 1.3 |
| 05/09/2025 | DK | Analysis re: VSI sale transaction closing matters | 0.8 |
| 05/14/2025 | DK | Supporting analysis re: transaction closing schedules | 0.6 |
| 05/15/2025 | DK | Analysis re: Funds flow and closing dynamics | 0.8 |
| 05/15/2025 | DK | Analysis re: proceeds waterfall | 0.3 |
| 05/15/2025 | CM | Reaching out to Franchise Group to obtain bank account information for The Vitamin Shoppe transaction | 0.2 |
| 05/15/2025 | CM | Update the funds flow for the Vitamin Shoppe sale with updated proceeds waterfall and cure amounts | 1.9 |
| 05/15/2025 | CM | Update The Vitamin Shoppe funds flow for cure costs, management change of control payments, and footnotes detailing sources & uses line items | 1.7 |
| 05/16/2025 | CM | Publishing and distributing the funds flow to advisors for review | 0.6 |
| 05/16/2025 | CM | Update the lease cure schedule on the funds flow for The Vitamin Shoppe transaction | 0.8 |
| 05/17/2025 | SD | Exchange correspondence with B. Nakhaimousa (K&E) and J. Shen and J. Dioso (APS) re: VSI cure costs and related matters | 0.7 |
| 05/17/2025 | CM | Review cure cost updates and implementing changes into the funds flow for The Vitamin Shoppe transaction | 0.4 |
| 05/19/2025 | DK | Analysis re: transaction closing | 0.4 |
| 05/19/2025 | CM | Update and cross referencing The Vitamin Shoppe cure costs for the funds flow to distribute the final version to the company for payments | 1.5 |
| 05/19/2025 | CM | Update The Vitamin Shoppe funds flow to distribute to the company and advisors | 1.9 |
| 05/20/2025 | SD | Prepare correspondence to D. Kelsall (APS) re: payment of cures and funding of the same | 0.4 |
| 05/20/2025 | DK | Review and analysis of documentation and updates re: cure payments for VSI transaction | 0.6 |
| 05/20/2025 | SD | Review correspondence from VSI team re: certain cures to be paid and provide feedback re: the same to J. Dioso (APS). | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Transaction Support
Code:       20012136PA0002.1.10

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/21/2025 | SD | Review update on VSI cure payments from J. Dioso (APS) and respond to the same | 0.4 |
| 05/22/2025 | CM | Working with the company to create an updated borrowing base report reflecting the impact of The Vitamin Shoppe sale | 1.7 |
| 05/23/2025 | CM | Working with Franchise Group to update the borrowing base to reflect the sale of The Vitamin Shoppe | 1.1 |
| **Total Professional Hours** | | | **24.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                    Transaction Support
Code:                  20012136PA0002.1.10

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 5.5 | 6,875.00 |
| Dan Kelsall | $1,225 | 5.1 | 6,247.50 |
| Colin McKew | $810 | 13.6 | 11,016.00 |
| **Total Professional Hours and Fees** | | **24.2** | **$    24,138.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Business Operations
Code:      20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2025 | AH | Prepare updates to Anchor Glass lender pitch | 4.1 |
| 05/01/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 05/02/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/03/2025 | DK | Preparation of FRG deck re: go forward personnel | 1.3 |
| 05/05/2025 | DK | Drafting deck re: FRG personnel structure | 1.4 |
| 05/05/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 05/06/2025 | DK | Redraft and finalization of FRG personnel documentation | 2.2 |
| 05/06/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/07/2025 | DL | Email correspondence with K. Scholes (FRG) re: American Freight vendor payments | 0.1 |
| 05/07/2025 | DL | Email correspondence with K. Scholes (FRG) re: workers compensation payments | 0.1 |
| 05/07/2025 | DL | Email correspondence with R. Golden and S. Osborne (both K&E) re: VSI closing | 0.1 |
| 05/07/2025 | DL | Phone call with T. Orth (VSI) re: prepetition payment requests | 0.2 |
| 05/07/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/07/2025 | DL | Review VSI prepetition payment requests | 0.1 |
| 05/08/2025 | DK | Call with D. Orlofsky, D. Kelsall (APS), S. Khemlani (Lazard),  (1L SteerCo), C. Grubb (Ducera) re: OpCo functions, go forward personnel in a post reorg structure and work streams | 1.0 |
| 05/08/2025 | DL | Read emails re: store closings and status of employees | 0.1 |
| 05/08/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/09/2025 | DK | Analysis re: HoldCo go-forward personnel employment letters and amendments | 0.4 |
| 05/09/2025 | DL | Email correspondence with M. Levine (FRG) re: VSI prepetition payments | 0.2 |
| 05/09/2025 | DL | Research SOFAs / SOALs and respond to D. Kelsall (APS) inquiry | 0.2 |
| 05/09/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/10/2025 | DK | Call with M. Levine (K&E) re: Implementation plan for the go forward post reorg structure and next steps | 0.1 |
| 05/10/2025 | DK | Call with M. Levine and others (K&E) re: Implementation plan for the go forward post reorg structure and next steps | 0.5 |
| 05/10/2025 | DK | Call with D. Orlofsky, D. Kelsall (APS), A. Kaminsky (FRG), C. Grubb (Ducera) re: Implementation plan for the go forward post reorg structure and next steps | 0.5 |
| 05/12/2025 | DL | Email correspondence with K. Scholes (FRG) re: customer refund | 0.1 |
| 05/12/2025 | DL | Review and follow up re: TVS store severance payments | 0.1 |
| 05/13/2025 | DL | Phone call with T. Orth (TVS) re: store severance payments | 0.1 |
| 05/13/2025 | DL | Prepare summary of store closing amounts and transmit to K. Huang (K&E) | 0.1 |
| 05/13/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/13/2025 | DL | Review VSI additional store closings and related prepetition payments | 0.1 |
| 05/14/2025 | DL | Email correspondence with J. Bellero (TVS) re: store severance payments | 0.1 |
| 05/15/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/16/2025 | AH | Correspond with K. McElroy (YCST) re: vendor invoice reconciliation | 0.2 |
| 05/16/2025 | SD | Meeting with D. Kelsall, S. Deshpande (APS), I. Sasson, J. Ertel, E. Lichaw (PH) re: certain matters related to go-forward employment agreements | 0.3 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Business Operations
Code:      20012136PA0002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2025 | DK | Meeting with D. Kelsall, S. Deshpande (APS), I. Sasson, J. Ertel, E. Lichaw (PH) re: certain matters related to go-forward employment agreements | 0.3 |
| 05/16/2025 | AH | Prepare analysis to present to the company of outstanding post-petition balances owed to an IT service provider | 2.3 |
| 05/16/2025 | AH | Review vendor invoice detail to calculate termination fees associated with a rejected executory contract | 1.3 |
| 05/20/2025 | DK | Analysis re: Buddy's rejections and go forward strategy | 0.3 |
| 05/20/2025 | DK | Analysis re: emergence planning and workstreams | 0.7 |
| 05/20/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/21/2025 | DK | Analysis re: BMH | 0.2 |
| 05/21/2025 | DK | Analysis re: emergence planning and workstreams | 1.3 |
| 05/21/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/22/2025 | DK | Analysis re: BMH progress and strategy | 0.3 |
| 05/22/2025 | DK | Analysis re: emergence planning and workstreams | 0.9 |
| 05/22/2025 | AH | Prepare analysis to present to the company of outstanding post-petition balances owed to an IT service provider | 0.6 |
| 05/22/2025 | DK | Teleconference with D. Kelsall, J. Shen, C. McKew (APS), M. Levine and others (K&E), A. Laurence and others (FRG), C. Grubb and others (Ducera) re: Go forward strategy | 0.5 |
| 05/22/2025 | CM | Teleconference with D. Kelsall, J. Shen, C. McKew (APS), M. Levine and others (K&E), A. Laurence and others (FRG), C. Grubb and others (Ducera) re: Go forward strategy | 0.5 |
| 05/22/2025 | JS | Teleconference with D. Kelsall, J. Shen, C. McKew (APS), M. Levine and others (K&E), A. Laurence and others (FRG), C. Grubb and others (Ducera) re: Go forward strategy | 0.5 |
| 05/23/2025 | DK | Analysis re: employment contracts | 0.7 |
| 05/23/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/27/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 05/28/2025 | MB | Review latest inquiry logs from Kroll | 0.2 |
| 05/29/2025 | DL | Read FRG case emails | 0.2 |
| 05/29/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| 06/02/2025 | MB | Review latest inquiry logs from Kroll | 0.1 |
| **Total Professional Hours** | | | **26.2** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              Business Operations
Code:           20012136PA0002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 0.3 | 375.00 |
| Dan Kelsall | $1,225 | 12.6 | 15,435.00 |
| Denise Lorenzo | $1,150 | 1.9 | 2,185.00 |
| Mark Bernstein | $980 | 1.9 | 1,862.00 |
| James Shen | $910 | 0.5 | 455.00 |
| Colin McKew | $810 | 0.5 | 405.00 |
| Aidan Harris | $640 | 8.5 | 5,440.00 |
| **Total Professional Hours and Fees** | | **26.2** | **$ 26,157.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Vendor Management
Code:      20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2025 | DL | Email correspondence with K. McElroy (VSI) re: vendor invoices | 0.1 |
| 05/01/2025 | HC | Prepare for PSP vendor meeting | 0.8 |
| 05/05/2025 | HC | Prepare and file First Day Motion vendor reporting | 1.3 |
| 05/06/2025 | HC | Prepare and attend vendor meeting for PSP. | 0.6 |
| 05/06/2025 | DL | Transmit vendor payment file to R. Maietta (VSI) | 0.1 |
| 05/08/2025 | MB | Call with D. Lorenzo and M. Bernstein (both APS) re: VSI prepetition payment request | 0.3 |
| 05/08/2025 | DL | Call with D. Lorenzo and M. Bernstein (both APS) re: VSI prepetition payment request | 0.3 |
| 05/08/2025 | HC | Prepare and attend vendor meeting for PSP | 0.6 |
| 05/08/2025 | JD | Review and requested additional information related to outreach from utility provider claiming contract cures owed at multiple opco's | 1.3 |
| 05/09/2025 | JD | Assist TVS staff with landlord notice issues and undelivered letters | 0.4 |
| 05/09/2025 | JD | Coordinate with company and counsel re: potential additional landlord payments for the month of May | 0.5 |
| 05/09/2025 | JD | Research and request information from the company related to various inquiries from vendors and contract counterparties via counsel | 0.6 |
| 05/09/2025 | JD | Research and respond to inquiries related to potential utility related contracts after receiving outreach from counsel | 1.1 |
| 05/09/2025 | HC | Respond to OCP motion questions related to E&Y | 0.9 |
| 05/11/2025 | HC | Respond to question related to First Day Motion payments | 0.4 |
| 05/12/2025 | JD | Continue information gathering and correspondence related to vendor outreach to counsel | 0.7 |
| 05/12/2025 | HC | Prepare and file First Day Motion vendor reporting | 1.6 |
| 05/12/2025 | JD | Research and correspond with PSP and counsel related to various inquiries from vendors and contract counterparties | 1.1 |
| 05/12/2025 | JD | Research and correspond with TVS and counsel related to various inquiries from vendors and contract counterparties | 1.6 |
| 05/13/2025 | HC | Attend PSP vendor management call | 0.7 |
| 05/13/2025 | DL | Review vendor invoices and transmit to A. Cruz (TVS) | 0.2 |
| 05/14/2025 | JD | Correspond with TVS and counsel re: certain May rent payments for rejected or to be rejected stores | 0.6 |
| 05/14/2025 | DL | Email correspondence with A. Cruz (TVS) and K. McElroy (YCST) re: vendor invoices | 0.1 |
| 05/15/2025 | JD | Attend biweekly vendor management call with H Colvin (APS) and representatives from K&E, YCST, and PSP | 0.4 |
| 05/15/2025 | JD | Respond and provided information for ad hoc vendor or counterparty requests of TVS and PSP | 0.7 |
| 05/16/2025 | JD | Correspond with company and counsel to coordinate responses or contacts reaching out to K&E or YCST with inquiries on alleged past due balances, cure disputes, and ad hoc requests | 1.4 |
| 05/19/2025 | JD | Assist VSI staff with landlord related inquiries and notice issues | 0.4 |
| 05/19/2025 | HC | Prepare and file First Day Motion vendor reporting | 1.9 |
| 05/22/2025 | HC | Attend PSP vendor management call | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Vendor Management
Code:       20012136PA0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/22/2025 | JD | Review and recommended guidance on various invoices or charges FRG received from AF Newco in which they are seeking to allocate costs to the debtors | 1.1 |
| 05/27/2025 | HC | Attend PSP vendor meetings | 0.5 |
| 05/27/2025 | JD | Coordinate with counsel, company and colleagues to respond to ad hoc inbound questions from vendors and contract counterparties | 0.8 |
| 05/27/2025 | JD | Dial in to biweekly PSP vendor management call with YCST, K&E, and PSP representatives | 0.5 |
| 05/27/2025 | HC | Prepare and file First Day Motion vendor reporting | 1.1 |
| 05/29/2025 | HC | Attend PSP vendor meetings | 0.5 |
| 05/29/2025 | HC | Review Cure Notice emails and reconciliations | 0.7 |
| 06/02/2025 | HC | Prepare and file First Day Motion vendor reporting | 1.9 |
| 06/02/2025 | MK | Reconcile utilities adequate assurance deposit amounts | 0.2 |
| 06/02/2025 | MK | Reconcile utilities adequate assurance deposit amounts | 2.7 |
| 06/02/2025 | MK | Continue to reconcile utilities adequate assurance deposit amounts | 2.8 |
| 06/02/2025 | MK | Analyze utilities adequate assurance deposit amounts | 1.6 |
| **Total Professional Hours** | | | **35.8** |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                        Vendor Management
Code:                      20012136PA0002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Denise Lorenzo | $1,150 | 0.8 | 920.00 |
| Henry Colvin | $1,150 | 14.2 | 16,330.00 |
| Jeremy Dioso | $1,000 | 13.2 | 13,200.00 |
| Mark Bernstein | $980 | 0.3 | 294.00 |
| Matthew Konop | $640 | 7.3 | 4,672.00 |
| **Total Professional Hours and Fees** | | **35.8** | **$      35,416.00** |

APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Executory Contracts |
| Code: | 20012136PA0002.1.14 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/01/2025 | MAS | Adjust attorney fee tracking based on counsel stance | 0.8 |
| 05/01/2025 | JD | Assist VSI with plan supplement follow up tasks related to rejected leases | 0.8 |
| 05/01/2025 | MAS | Consolidate all support across landlords to shared folder with Company for ease of access | 1.6 |
| 05/01/2025 | JD | Coordinate outreach to company contacts related to inquiries from contract counterparties | 1.3 |
| 05/01/2025 | MAS | Provide feedback from Company to Counsel in email with tracker | 0.6 |
| 05/01/2025 | MK | Provide plan supplement filing updates | 0.4 |
| 05/01/2025 | MAS | Review attorney invoices for firm representing multiple landlords | 1.8 |
| 05/01/2025 | MAS | Review support provided by counsel representing group of landlords on assert cure objections | 1.7 |
| 05/01/2025 | MAS | Review support provided by landlords on assert cure objections | 2.8 |
| 05/01/2025 | MAS | Update cure tracker based off feedback received from Company | 0.8 |
| 05/01/2025 | MK | Update master executory rejection schedule | 0.8 |
| 05/01/2025 | MK | Update master lease rejection schedule | 0.6 |
| 05/02/2025 | MAS | Adjust tracker to organize notes and provide column for Company to input | 0.8 |
| 05/02/2025 | MK | Analyze Schedule G contract additions | 2.0 |
| 05/02/2025 | JD | Assist company and counsel with cure reconciliations for VSI and other opcos | 1.0 |
| 05/02/2025 | MAS | Change tracker based on guidance from Counsel on timing and approach to objections | 1.1 |
| 05/02/2025 | JD | Communicate with opco personnel and counsel for inquiries from contract counterparties | 1.4 |
| 05/02/2025 | JD | Compile and share with K&E contract and cure tracking file specific to TVS real property leases and ongoing inquiries | 1.3 |
| 05/02/2025 | DL | Email correspondence with R. Maietta (VSI) re: cure costs | 0.1 |
| 05/02/2025 | SD | Meeting with S. Deshpande, J. Dioso, M. Stanley (APS), B. Nakhaimousa, Z. Ben-Shahar, M. Levine (K&E), R. Maietta, A. Alvarez (VSI) re: Call with LL and Counsel to discuss approach to landlord cure objections | 0.6 |
| 05/02/2025 | MAS | Meeting with S. Deshpande, J. Dioso, M. Stanley (APS), B. Nakhaimousa, Z. Ben-Shahar, M. Levine (K&E), R. Maietta, A. Alvarez (VSI) re: Call with LL and Counsel to discuss approach to landlord cure objections | 0.6 |
| 05/02/2025 | JD | Meeting with S. Deshpande, J. Dioso, M. Stanley (APS), B. Nakhaimousa, Z. Ben-Shahar, M. Levine (K&E), R. Maietta, A. Alvarez (VSI) re: Call with LL and Counsel to discuss approach to landlord cure objections | 0.6 |
| 05/02/2025 | MAS | Prepare for call with Company and Counsel to review status of landlord cure objections | 1.1 |
| 05/02/2025 | MK | Provide plan supplement filing updates | 0.5 |
| 05/02/2025 | MAS | Review of invoice entries from landlord legal counsel | 0.8 |
| 05/02/2025 | MAS | Review various landlord objections received by Counsel to provide to the Company | 2.7 |
| 05/02/2025 | MAS | Save down new folders within Box folder for Company to review | 0.4 |
| 05/02/2025 | JD | Update master contract tracking file to incorporate feedback received and ongoing cure reconciliations | 1.7 |
| 05/02/2025 | MAS | Update tracker with support and feedback from Company on various cure objections | 1.2 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Executory Contracts
Code:        20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/02/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Compile notes to update cure objection tracker after call with Client | 0.8 |
| 05/02/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Compile notes to update cure objection tracker after call with Client | 0.8 |
| 05/02/2025 | SD | Working Session with S. Deshpande, J. Dioso, M. Stanley (APS) re: Discuss strategy of LL cure objection discussion with LL and Counsel | 0.5 |
| 05/02/2025 | MAS | Working Session with S. Deshpande, J. Dioso, M. Stanley (APS) re: Discuss strategy of LL cure objection discussion with LL and Counsel | 0.5 |
| 05/02/2025 | JD | Working Session with S. Deshpande, J. Dioso, M. Stanley (APS) re: Discuss strategy of LL cure objection discussion with LL and Counsel | 0.5 |
| 05/03/2025 | MAS | Consolidate attorney fee data from firm representing multiple landlords | 0.7 |
| 05/03/2025 | MAS | Review documentation received from Counsel representing multiple landlords to organize into tracker | 2.2 |
| 05/04/2025 | MAS | Clean up tracker notes to prepare for cure schedule filing | 2.8 |
| 05/04/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), Z. Ben-Shahar, D. Manetta (K&E), A. Selick (KDW) re: Discuss file provided by landlord's counsel with material balance differences | 0.3 |
| 05/04/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), Z. Ben-Shahar, D. Manetta (K&E), A. Selick (KDW) re: Discuss file provided by landlord's counsel with material balance differences | 0.3 |
| 05/04/2025 | MAS | Review documentation and feedback from both client and landlords to best understand critical variances in cure amount | 2.8 |
| 05/04/2025 | JD | Review historical correspondence related to subset of Vitamin Shoppe leases and cure costs | 1.7 |
| 05/04/2025 | JD | Update and circulated revised assumption and cure schedules related to the VSI sale | 1.9 |
| 05/04/2025 | MK | Update VSI plan supplement rejection schedule | 0.8 |
| 05/04/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Discuss approach for resolution of VSI landlord cures represented by one counsel | 0.6 |
| 05/04/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Discuss approach for resolution of VSI landlord cures represented by one counsel | 0.6 |
| 05/05/2025 | JD | Analyze cure cost estimates and compared to most recent accounts payable information provided | 2.2 |
| 05/05/2025 | MAS | Compose email to send to Company with appropriate documentation and detail | 0.7 |
| 05/05/2025 | JD | Coordinate and respond to inquiries related to lease cure disputes from counsel, vendors and company | 1.1 |
| 05/05/2025 | JD | Coordinate and respond to inquiries related to lease executory contract disputes from counsel, vendors and company | 0.8 |
| 05/05/2025 | JD | Prepare proposed final contract and cure schedules to circulate for counsel review prior to filing | 1.4 |
| 05/05/2025 | MAS | Respond to counsel on various landlord contract cure objections | 1.4 |
| 05/05/2025 | MAS | Review various cure objections to ensure all landlords have been analyzed by the Company | 2.8 |
| 05/05/2025 | MAS | Revise cure tracker based on counsel guidance to prepare to send update to Company | 2.3 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Executory Contracts
Code:    20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 05/05/2025 | JD | Revised list of Vitamin Shoppe contracts, leases, and estimated cures | 1.6 |
| 05/05/2025 | MK | Update AF plan supplement rejection schedule | 0.3 |
| 05/05/2025 | MK | Update Buddy's plan supplement assumption schedule | 0.1 |
| 05/05/2025 | MK | Update Buddy's plan supplement rejection schedule | 0.2 |
| 05/05/2025 | MK | Update master plan supplement rejection schedule | 0.7 |
| 05/05/2025 | MAS | Update tracker based on feedback received from Company on landlord invoice disputes | 0.9 |
| 05/05/2025 | MK | Update VSI plan supplement rejection schedule | 2.6 |
| 05/06/2025 | MK | Analyze VSI real property rejections | 0.8 |
| 05/06/2025 | JD | Assess contract related information received related to American Freight, Franchise Group Inc and Franchise Group New HoldCo | 0.6 |
| 05/06/2025 | MAS | Follow up with Client to inform her of hearing and what next steps will be | 0.4 |
| 05/06/2025 | MAS | Organize Box folder with all documentation for post hearing deliverables | 2.7 |
| 05/06/2025 | JD | Prepare revised VSI lease cure schedule to incorporate feedback from counsel | 0.4 |
| 05/06/2025 | MAS | Read attorney invoices from counsel representing multiple landlords to calculate total expense by store | 1.4 |
| 05/06/2025 | MAS | Read attorney invoices from counsel representing multiple landlords to calculate total expense by store | 2.8 |
| 05/06/2025 | JD | Research and respond to inquiries passed along from counsel and client personnel | 0.8 |
| 05/06/2025 | MAS | Respond to Counsel requests re: attorney fees at various stores | 0.7 |
| 05/06/2025 | MK | Update master plan supplement rejection schedule | 0.6 |
| 05/06/2025 | MK | Update PSP plan supplement rejection schedule | 0.6 |
| 05/06/2025 | MK | Update VSI master real property rejection schedule | 1.2 |
| 05/06/2025 | MK | Update VSI plan supplement rejection schedule | 0.9 |
| 05/07/2025 | JD | Analyze data related to Hilco lease amendments, payment history and open AP to identify potential cure costs that have been waived or paid | 1.1 |
| 05/07/2025 | MK | Analyze FRG contract rejections | 0.5 |
| 05/07/2025 | DL | Email correspondence with J. Marks (K&E) and A. Kaminsky (FRG) re: LTIP plans | 0.1 |
| 05/07/2025 | MAS | Follow up with counsel on the Company's response to insurance related cure objection | 0.3 |
| 05/07/2025 | SD | Prepare correspondence to J. Dioso (APS) re: certain executory contracts | 0.3 |
| 05/07/2025 | MK | Prepare AF rejection schedule | 0.3 |
| 05/07/2025 | MK | Prepare Buddy's rejection schedule | 0.4 |
| 05/07/2025 | MK | Prepare FRG rejection schedule | 0.3 |
| 05/07/2025 | MK | Prepare PSP rejection schedule | 0.4 |
| 05/07/2025 | MK | Prepare VSI rejection schedule | 0.3 |
| 05/07/2025 | MK | Request AF and FRG rejection updates | 0.3 |
| 05/07/2025 | MK | Request Buddy's rejection updates | 0.2 |
| 05/07/2025 | MK | Request VSI rejection updates | 0.3 |
| 05/07/2025 | MAS | Respond to Counsel requests re: updated cure values | 0.4 |
| 05/07/2025 | JD | Respond to inquiries from the company related to prior rejection motions | 0.3 |
| 05/07/2025 | MAS | Review all outstanding cure variances to understand the level of detail presented in the documentation | 2.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:       20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/07/2025 | JD | Review correspondence and provided feedback to PSP team on potential contract rejections and leases | 1.3 |
| 05/07/2025 | SD | Review correspondence from M. Young (K&E) re: certain post-petition rent and prepare correspondence to J. Dioso (APS) re: the same | 0.4 |
| 05/07/2025 | JD | Review data gathered to date related to employment agreements per counsel request | 1.1 |
| 05/07/2025 | JD | Review information and relayed inquiries to the company from contract and lease counterparties asserting additional amounts owed | 2.1 |
| 05/07/2025 | MAS | Review insurance related cure objection to provide to Company | 0.6 |
| 05/07/2025 | MAS | Review new documents provided by landlord counsel that increased cures | 1.2 |
| 05/07/2025 | MAS | Review various updates on cure settlements to update cure tracker and schedule | 1.4 |
| 05/07/2025 | MAS | Send settlement proposals from landlord to the client for input | 0.4 |
| 05/07/2025 | DL | Transmit LTIP files to J. Mark (K&E) & D. Kelsall (APS) | 0.2 |
| 05/07/2025 | MK | Update master plan supplement rejection schedule | 1.2 |
| 05/07/2025 | MK | Update PSP plan supplement rejection schedule | 0.4 |
| 05/08/2025 | MK | Analyze AF rejected executory contracts | 0.3 |
| 05/08/2025 | MK | Analyze FRG executory contracts | 0.3 |
| 05/08/2025 | MAS | Build cure objection tracker for other operating companies | 1.2 |
| 05/08/2025 | JD | Communicate with PSP and counsel to pass along and resolve cure dispute inquiries | 0.6 |
| 05/08/2025 | MAS | Compose email to Company with updated cure amounts with documentation | 0.6 |
| 05/08/2025 | JD | Continue diligence related to disputed VSI cure balances | 0.5 |
| 05/08/2025 | JD | Review and revised draft rejection and assumption schedules to incorporate recent feedback received from counsel and company | 0.8 |
| 05/08/2025 | MAS | Review documentation for landlords that asserted cures | 2.1 |
| 05/08/2025 | MAS | Review documentation on revised cure amounts across various landlords represented by one counsel | 2.6 |
| 05/08/2025 | JD | Summarize activity to date and requested clarification on Buddy's contracts and leases to be rejected and franchise activity | 0.9 |
| 05/08/2025 | MK | Update AF LTIP schedule | 0.7 |
| 05/08/2025 | MK | Update FRG LTIP schedule | 0.5 |
| 05/08/2025 | MK | Update master LTIP agreement schedule | 0.8 |
| 05/08/2025 | MK | Update PSP LTIP schedule | 0.8 |
| 05/08/2025 | MK | Update PSP utility rejection schedule | 1.3 |
| 05/08/2025 | MK | Update VSI LTIP schedule | 0.5 |
| 05/08/2025 | MK | Update VSI utility rejection schedule | 2.5 |
| 05/08/2025 | MK | Continue to update VSI utility rejection schedule | 2.3 |
| 05/09/2025 | MAS | Analyze and document cure objections | 2.8 |
| 05/09/2025 | JD | Compile current list and circulated to management the FRG level contracts to verify any additional contracts not previously captured and to analyze the impact of default assume vs reject | 0.9 |
| 05/09/2025 | DL | Download LTIP documents received for AF, PSP and VSI | 0.3 |
| 05/09/2025 | JD | Parsed email history to identify any additional employment agreements shared throughout contingency planning, SOALs, and contract cure diligence | 0.8 |
| 05/09/2025 | MAS | Respond to questions raised by counsel re: landlord cures | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Executory Contracts
Code:        20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/09/2025 | JD | Review and provided feedback and edits on the draft rejection exhibit to be included in the next plan supplement | 1.2 |
| 05/09/2025 | JD | Review and update draft contract and cure schedules for next iteration of plan supplement | 1.4 |
| 05/09/2025 | MAS | Save down new documentation provided by counsel into folder for Company input | 0.4 |
| 05/09/2025 | DL | Transmit documents to J. Mark (K&E) | 0.1 |
| 05/09/2025 | DL | Transmit LTIP documents to C. Li (K&E) | 0.3 |
| 05/09/2025 | MK | Update benefit plan agreement schedule | 2.0 |
| 05/09/2025 | MK | Update Buddy's employment agreement schedule | 0.8 |
| 05/09/2025 | MAS | Update cure tracker for all operating companies | 1.3 |
| 05/09/2025 | MK | Update employment agreement schedule | 2.2 |
| 05/09/2025 | MK | Update FRG LTIP agreement schedule | 0.8 |
| 05/09/2025 | MK | Update master LTIP agreement schedule | 2.1 |
| 05/09/2025 | MK | Continue to update master LTIP agreement schedule | 0.7 |
| 05/09/2025 | MK | Update PSP plan supplement rejection schedule | 0.3 |
| 05/10/2025 | MK | Update AF LTIP agreement schedule | 1.2 |
| 05/10/2025 | MK | Update Buddy's lease rejection schedule | 1.8 |
| 05/10/2025 | MK | Update PSP LTIP agreement schedule | 2.1 |
| 05/11/2025 | MK | Update master employment agreement schedule | 1.8 |
| 05/11/2025 | MK | Update master LTIP agreement schedule | 2.2 |
| 05/12/2025 | MAS | Compile data to build tracker for all PSP cures that landlord object to the current scheduled amount | 0.7 |
| 05/12/2025 | MAS | Follow up with counsel on inquiry that they had on cure detail | 0.4 |
| 05/12/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Update on lease cure payments to make at emergence | 0.5 |
| 05/12/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Update on lease cure payments to make at emergence | 0.5 |
| 05/12/2025 | JD | Prepare and share with company list of invoice level detail to be paid as non-lease contract cures for TVS sale | 1.8 |
| 05/12/2025 | MAS | Provide update to counsel on PSP related asserted cures | 0.3 |
| 05/12/2025 | MAS | Review new documentation on PSP cure objections | 1.2 |
| 05/12/2025 | MAS | Review newly built tracker that cover all non-zero VSI cures for payment preparation | 1.2 |
| 05/12/2025 | MAS | Review PSP documentation to provide to the Company | 2.6 |
| 05/12/2025 | JD | Update and reviewed status of TVS lease related cure disputes | 1.2 |
| 05/12/2025 | MK | Update benefit plan agreement schedule | 0.6 |
| 05/12/2025 | MK | Update master LTIP agreement schedule | 1.6 |
| 05/13/2025 | JD | Analyze documentation provided related to potential Buddy's rejections | 0.4 |
| 05/13/2025 | MAS | Compose email to counsel re: feedback from Company on cure status | 0.5 |
| 05/13/2025 | JD | Continue review and updates of Vitamin Shoppe landlord inquiries | 1.3 |
| 05/13/2025 | JD | Continue working with TVS to respond and resolve open cure inquiries | 1.9 |
| 05/13/2025 | JD | Correspond with PSP to respond and move forward open cure disputes and inquiries | 1.2 |
| 05/13/2025 | MAS | Follow up with counsel on status of two landlords with material cure objections | 0.3 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: Executory Contracts
Code: 20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/13/2025 | MAS | Follow ups with PSP re: cures related to landlords represented by one counsel | 0.3 |
| 05/13/2025 | JD | Meeting with J. Dioso, M. Konop (APS) re: Review plan supplement rejection and assumption schedule | 0.6 |
| 05/13/2025 | MK | Meeting with J. Dioso, M. Konop (APS) re: Review plan supplement rejection and assumption schedule | 0.6 |
| 05/13/2025 | MAS | Organize VSI cure statuses based on feedback received from Company | 2.8 |
| 05/13/2025 | MAS | Review and organize late fees incurred from multiple landlords to calculate which are allowable through bankruptcy | 1.2 |
| 05/13/2025 | JD | Review Buddy's franchise agreement and store information to respond to K&E inquiry related to a specific entity and store that did not appear in records | 0.4 |
| 05/13/2025 | JD | Review drafts and corresponded with counsel and internally re: proposed edits to rejection and assumption lists with respect to employment agreements and offer letters | 0.8 |
| 05/13/2025 | MAS | Review lease amendment file from Hilco to line up which stores have potential fees waived through amendments | 1.4 |
| 05/13/2025 | MK | Update benefits plan assumption schedule | 2.1 |
| 05/13/2025 | MK | Update employment agreement rejection schedule | 0.8 |
| 05/13/2025 | MK | Update employment agreement schedule | 0.8 |
| 05/13/2025 | MK | Update LTIP agreement rejection schedule | 2.4 |
| 05/13/2025 | MK | Continue to update LTIP agreement rejection schedule | 1.8 |
| 05/13/2025 | MK | Update plan supplement rejection schedule | 2.7 |
| 05/13/2025 | MK | Continue to update plan supplement rejection schedule | 3.2 |
| 05/13/2025 | JD | Update proposed cure amounts and contract assumption and rejection schedules based on ongoing reconciliations and feedback from counsel and company | 1.6 |
| 05/14/2025 | JD | Collaborate with company and counsel to work through and clarify questions and concerns related to rejections of certain employment agreements and Vitamin Shoppe leases | 1.2 |
| 05/14/2025 | MAS | Document cure amounts with amended leases | 0.9 |
| 05/14/2025 | MAS | Follow up to counsel re: details of cure amounts being paid | 0.5 |
| 05/14/2025 | MAS | Follow up with Company re: status of stores with material cure amounts | 0.4 |
| 05/14/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez, T. Hancock, M. Ordaya (VSI) re: Update on lease cure payments to make at emergence | 0.5 |
| 05/14/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez, T. Hancock, M. Ordaya (VSI) re: Update on lease cure payments to make at emergence | 0.5 |
| 05/14/2025 | MAS | Organize non-zero cure tracking to reflect updates in asserted cure amounts from various landlords | 2.4 |
| 05/14/2025 | AH | Prepare vendor invoice reconciliation analysis for rejected American freight contract | 2.4 |
| 05/14/2025 | MK | Prepare plan supplement rejection schedule by Opco | 1.2 |
| 05/14/2025 | AH | Reconcile vendor invoice detail to asserted administrative expense claim | 2.5 |
| 05/14/2025 | MAS | Respond to counsel re: late fees billed to Company | 0.4 |
| 05/14/2025 | MAS | Restructure tracker based off feedback received by Company | 1.8 |
| 05/14/2025 | JD | Review comments provided by K&E corporate team from PH related to population of proposed rejected and assumed FRG level contracts | 0.8 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:       20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/14/2025 | JD | Review records and passed along requests to PSP to respond and move forward open cure disputes and inquiries | 1.7 |
| 05/14/2025 | JD | Update and circulated revised proposed rejection schedule for the plan supplement filing | 0.7 |
| 05/14/2025 | JD | Update contract assumption schedules for FRG level entities and requested feedback and clarification from company management | 1.3 |
| 05/14/2025 | JD | Update master contract tracking and cure file to reflect most recent feedback and estimates received from counsel and company | 1.9 |
| 05/14/2025 | MK | Update plan supplement rejection schedule | 2.6 |
| 05/14/2025 | MK | Continue to update plan supplement rejection schedule | 2.9 |
| 05/14/2025 | MK | Analyze plan supplement rejection schedule | 0.8 |
| 05/15/2025 | MK | Add LTIP agreements to plan supplement rejection schedule | 1.3 |
| 05/15/2025 | JD | Attend call with representatives from K&E and PH re: assumed and rejected contracts | 0.4 |
| 05/15/2025 | MAS | Compile list of estimated attorney fees to provide to Company | 1.1 |
| 05/15/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez, T. Hancock, M. Ordaya (VSI) re: Update on lease cure payments to make at emergence | 0.5 |
| 05/15/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez, T. Hancock, M. Ordaya (VSI) re: Update on lease cure payments to make at emergence | 0.5 |
| 05/15/2025 | AH | Prepare analysis to calculate monthly charges and termination fees of vendor invoices | 2.6 |
| 05/15/2025 | JD | Prepare and circulate updated schedule of Buddy's contracts and leases to be included in the plan supplement assumption schedule to request feedback from the company | 1.1 |
| 05/15/2025 | JD | Prepare and circulate updated schedule to request feedback from the companion PSP contracts and leases to be included in the plan supplement assumption schedule | 1.6 |
| 05/15/2025 | MK | Prepare and sent updated schedules to each Opco | 0.7 |
| 05/15/2025 | DL | Read emails re: cure schedules | 0.2 |
| 05/15/2025 | AH | Reconcile American Freight utility vendor invoice amounts against asserted amounts post-petition amounts outstanding | 2.4 |
| 05/15/2025 | MAS | Respond to Company's question re: late fees billed incorrectly | 0.3 |
| 05/15/2025 | JD | Review and confirmed edits related to employment agreements to be included in the rejection and assumption schedules of the plan supplement | 0.9 |
| 05/15/2025 | JD | Review draft versions and provided feedback on interim rejection schedule edits prior to circulating among wider group of debtor professionals to incorporate feedback received | 0.8 |
| 05/15/2025 | AH | Review motion filed by vendor counterparty asserting post-petition administrative expenses outstanding | 2.4 |
| 05/15/2025 | MAS | Update cure objection tracking to align with company's feedback | 2.4 |
| 05/15/2025 | MK | Update plan supplement rejection schedule | 2.8 |
| 05/15/2025 | MK | Continue to update plan supplement rejection schedule | 2.9 |
| 05/15/2025 | MK | Analyze plan supplement rejection schedule | 1.6 |
| 05/16/2025 | JD | Gather feedback and requested information from K&E or Ducera related to the Buddy's franchise review process | 0.5 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Executory Contracts
Code:       20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/16/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez, T. Hancock, M. Ordaya (VSI) re: Update on lease cure payments to make at emergence | 0.5 |
| 05/16/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez, T. Hancock, M. Ordaya (VSI) re: Update on lease cure payments to make at emergence | 0.5 |
| 05/16/2025 | JD | Prepare and circulated updated draft assumption schedules for professionals' review | 0.7 |
| 05/16/2025 | MAS | Respond to counsel request to confirm cure amounts for vendors | 0.4 |
| 05/16/2025 | JD | Review and finalized draft of plan supp updated rejection schedule incorporating all feedback received since the prior filing | 1.2 |
| 05/16/2025 | MAS | Review Company notes on landlords with stores to confirm which require further documentation | 1.8 |
| 05/16/2025 | JD | Review cure disputes received and responded to push back on inappropriate cure requests (e.g. invoices or landlord reconciliations dated within the same day/week) and compile information in response to others | 1.3 |
| 05/16/2025 | JD | Review cure estimates and ancillary files from the company related to Vitamin Shoppe landlord cures and recent payments | 0.8 |
| 05/16/2025 | SD | Review multiple correspondence from K&E team members re: open matters related to executory contract matters and prepare correspondence to J. Dioso (APS) re: the same | 0.8 |
| 05/16/2025 | JD | Review PSP feedback on assumption list with comments related to terminated or sold franchise agreements, shifted balances owed, and potential waivers of landlord cures | 1.1 |
| 05/16/2025 | JD | Update and circulated draft plan supplement assumption list for counsel review | 1.1 |
| 05/16/2025 | MAS | Update attorney fees in tracker based on response from K&E on updated count and store charges | 1.2 |
| 05/16/2025 | MAS | Update cure tracker with updates received from Hilco on lease amendment statuses | 1.4 |
| 05/16/2025 | MK | Update plan supplement rejection schedule | 3.0 |
| 05/16/2025 | MK | Continue to update plan supplement rejection schedule | 2.6 |
| 05/16/2025 | MAS | Update tracking files with attorney fees after global settlement reached with landlord counsel | 1.6 |
| 05/16/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Review attorney fee documentation for landlord's counsel | 0.3 |
| 05/16/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Review attorney fee documentation for landlord's counsel | 0.3 |
| 05/17/2025 | MAS | Adjust cure payments to include agreed upon attorney fees | 1.1 |
| 05/17/2025 | JD | Circulate updated drafts of rejection and assumption schedules for company review | 0.8 |
| 05/17/2025 | MAS | Organize notes re: leases that are missing invoice detail | 2.8 |
| 05/17/2025 | MAS | Organize VSI cure status as preparation for emergence | 1.9 |
| 05/17/2025 | JD | Prepare and circulate updated assumption schedule in filing format for counsel review and preparation of redlines | 1.2 |
| 05/17/2025 | JD | Reach out to company contacts to request clarification on statements and questions from vendors and counterparties related to cures or alleged unpaid post petition charges received by counsel | 1.1 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Executory Contracts
Code:      20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/17/2025 | MK | Update plan supplement rejection schedule | 1.7 |
| 05/18/2025 | JD | Circulate updated drafts of assumption schedules for counsel review to include in the plan supplement filing | 1.3 |
| 05/18/2025 | MAS | Compile list of stores requiring further documentation for payment to be sent to counsel | 1.1 |
| 05/18/2025 | MAS | Organize list of cures requiring payment for deal close | 0.8 |
| 05/18/2025 | JD | Research and coordinate with company and counsel to respond to outreaches from contract counterparties related to claimed contracts or cures | 0.6 |
| 05/18/2025 | MAS | Respond to request from counsel on updated cure amounts | 0.4 |
| 05/18/2025 | JD | Update master contract and cure file to reflect recent feedback received from counsel | 1.4 |
| 05/18/2025 | MK | Update plan supplement rejection schedule | 3.0 |
| 05/19/2025 | MK | Analyze and confirm outstanding surrender letters | 0.5 |
| 05/19/2025 | MK | Analyze executory contract rejection schedule | 0.7 |
| 05/19/2025 | MAS | Consolidate attorney fee tracking for law firm representing multiple landlords | 0.7 |
| 05/19/2025 | JD | Continue updates to master contract and cure tracking file and requested updates from the company on open items | 1.2 |
| 05/19/2025 | AH | Correspond with the company to request vendor invoice detail | 0.4 |
| 05/19/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Status of landlord cure payments | 0.4 |
| 05/19/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Status of landlord cure payments | 0.4 |
| 05/19/2025 | JD | Prepare reconciliation of changes to expected TVS cure costs based on latest feedback received | 0.8 |
| 05/19/2025 | MAS | Provide documents to Company from landlord's counsel | 0.1 |
| 05/19/2025 | JD | Respond to ad hoc requests from counsel related to cures, rejections, and requests for documents | 0.8 |
| 05/19/2025 | JD | Review materials related to VSI landlord cures and proposed communications to provide proposed edits and clarifying items | 0.9 |
| 05/19/2025 | JD | Review prior TVS lease rejection schedules and underlying documents to clarify and address potential noticing issues with Kroll | 0.7 |
| 05/19/2025 | MK | Review returned VSI surrender letters | 0.8 |
| 05/19/2025 | MK | Review VSI surrender letters | 1.2 |
| 05/19/2025 | JD | Share updated TVS non-landlord cure file with treasury to initiate cure payments for reconciled cure costs and to hold on certain cures requiring additional verification of claim ownership | 1.9 |
| 05/19/2025 | MAS | Update cure amounts for landlords with amended leases that waive pre-petition payables | 0.9 |
| 05/19/2025 | MK | Update non employee counterparty redacted addresses | 1.4 |
| 05/19/2025 | MK | Update VSI lease list for noticing | 0.5 |
| 05/20/2025 | MK | Analyze and sent requests for updated employee addresses | 0.3 |
| 05/20/2025 | MK | Analyze employee addresses | 1.4 |
| 05/20/2025 | JD | Correspond with company to initiate cure payments and responded to related inquiries | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Executory Contracts
Code:        20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 05/20/2025 | JD | Correspond with debtor advisors and company on the status of Buddy's franchise agreement discussions and reject vs assume decisions | 0.6 |
| 05/20/2025 | JD | Correspond with TVS to provide information on Granite's cure payments, certain attorney fees, and confirming additional cure payments | 0.9 |
| 05/20/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Status of landlord cure payments being processed by Company | 0.3 |
| 05/20/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Status of landlord cure payments being processed by Company | 0.3 |
| 05/20/2025 | JD | Prepare updated files to assist TVS in paying the appropriate cure costs for assumed contracts and leases as set forth in the APA | 1.6 |
| 05/20/2025 | MK | Research and identify alternative contacts for lease surrender letters | 0.9 |
| 05/20/2025 | MAS | Review processed payments provided by Company to compile payments to landlords | 0.2 |
| 05/20/2025 | MK | Update employee noticing addresses for the rejection schedule | 2.0 |
| 05/20/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Review landlord cure payments to be processed | 0.2 |
| 05/20/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Review landlord cure payments to be processed | 0.2 |
| 05/21/2025 | JD | Continue correspondence with counsel and company to verify cure payments remitted subsequent to the VSI sale and those remaining in process | 1.0 |
| 05/21/2025 | JD | Gather information and requested support related to continued inbound requests from PSP and TVS landlords | 0.7 |
| 05/21/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Status of landlord cure payments being processed by Company | 0.3 |
| 05/21/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Status of landlord cure payments being processed by Company | 0.3 |
| 05/21/2025 | MK | Organized box site contracts | 1.6 |
| 05/21/2025 | DL | Read FRG emails re: cure schedules, rejections and contacts | 0.3 |
| 05/21/2025 | JD | Reconcile Buddy's franchise agreement lists to request clarification from company and counsel on any adjustments to incorporate in the next plan supplement filing w/r/t assumptions and rejections | 1.3 |
| 05/21/2025 | DL | Review AF invoices and provided responses to K. Scholes (FRG) | 0.8 |
| 05/21/2025 | MAS | Review processed payments provided by Company to adjust statuses in tracker | 0.6 |
| 05/21/2025 | MK | Update master executory contract rejection schedule | 0.8 |
| 05/21/2025 | MK | Update master real property rejection schedule | 0.7 |
| 05/21/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Review file that contains all non-zero cure payments for VSI | 0.1 |
| 05/21/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Review file that contains all non-zero cure payments for VSI | 0.1 |
| 05/22/2025 | MK | Analyze AF lease data | 1.4 |
| 05/22/2025 | MK | Analyze lease data | 0.8 |
| 05/22/2025 | MK | Analyze lease rejection data | 0.9 |
| 05/22/2025 | JD | Continue diligence related to verification of ongoing payments of Vitamin Shoppe cure amounts | 1.4 |
| 05/22/2025 | MAS | Provide requested detail to counsel for landlords with amended leases | 0.8 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:     Executory Contracts
Code:   20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/22/2025 | JD | Research and request additional information related to certain American Freight leases and franchise agreements included in prior rejections | 0.8 |
| 05/22/2025 | MAS | Review each landlord cure amount to confirm payment status | 1.2 |
| 05/22/2025 | JD | Review excel files of cure payments from VSI to identify if any non-landlord cures were not remitted or in a different amount than expected | 0.6 |
| 05/22/2025 | MK | Update Box site employment agreements | 1.9 |
| 05/22/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Analyze the impact of processed cure payments for VSI | 0.5 |
| 05/22/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Analyze the impact of processed cure payments for VSI | 0.5 |
| 05/23/2025 | MK | Analyze AF lease documents | 0.8 |
| 05/23/2025 | SC | Call with S. Cherian, A. Harris (APS) re: Discuss vendor claims reconciliation outstanding data requests from the company | 0.3 |
| 05/23/2025 | AH | Call with S. Cherian, A. Harris (APS) re: Discuss vendor claims reconciliation outstanding data requests from the company | 0.3 |
| 05/23/2025 | JD | Compile information on hand related to PSP and Buddy's franchise agreements in response to K&E corporate requests | 0.7 |
| 05/23/2025 | JD | Continue correspondence among company contacts and counsel to respond to various cure and related inquiries | 1.3 |
| 05/23/2025 | AH | Correspond with the company re: vendor contract termination | 0.4 |
| 05/23/2025 | MAS | Create list of payments sent to landlords represented by one law firm | 0.3 |
| 05/23/2025 | MAS | Create payment tracker that consolidates payment tracking and check numbers | 2.2 |
| 05/23/2025 | MAS | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Status of landlord cure payments being processed by Company | 0.2 |
| 05/23/2025 | JD | Meeting with J. Dioso, M. Stanley (APS), A. Alvarez (VSI) re: Status of landlord cure payments being processed by Company | 0.2 |
| 05/23/2025 | JD | Review documentation uploaded by TVS lease admin team in support of contract cure check payments to be remitted | 1.6 |
| 05/23/2025 | JD | Update master contract and cure tracking file to reflect recent updates | 0.9 |
| 05/25/2025 | MS | Review buddy's franchise agreements | 2.3 |
| 05/26/2025 | SD | Review correspondence from S. Bessey (K&E) and J. Dioso (APS) re: rejection process for certain agreements and prepare response to the same | 0.2 |
| 05/27/2025 | JD | Continue diligence and follow up requests to ensure full payments of anticipated TVS cure costs | 0.4 |
| 05/27/2025 | JD | Continue review of check and tracking information and associated notes from VSI leasing team to ensure all cure payments are remitted | 1.3 |
| 05/27/2025 | JD | Continue updates of master contract and cure tracking file to reflect most up to date feedback | 1.3 |
| 05/27/2025 | JD | Coordinate with PSP on what is possible to provide w/r/t current population of franchise agreements for K&E corporate | 0.4 |
| 05/27/2025 | MAS | Follow up with Company re: attorney invoice payment | 0.2 |
| 05/27/2025 | MS | Pull down all buddy's FA's from FranConnect | 3.2 |
| 05/27/2025 | JD | Research and respond to inquiry from counsel related to first day rejections of VSI franchise agreements | 0.4 |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:    Executory Contracts
Code:    20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/27/2025 | MAS | Review commentary from company on each cure amount to determine expected timeline to pay | 1.5 |
| 05/27/2025 | MS | Review of Buddy's FA uploads | 1.4 |
| 05/27/2025 | MS | Upload of all buddy's FA's to Box. | 2.7 |
| 05/27/2025 | JD | Verify population of Buddy's franchise agreements in shared folder were complete and organized to be shared with K&E associates | 0.7 |
| 05/28/2025 | JD | Compile and provide files and access to K&E for the requested Buddy's agreements and list of PSP franchises | 1.2 |
| 05/28/2025 | JD | Continue review of check images in shared drive related to cure payments to ensure accuracy | 0.8 |
| 05/28/2025 | MS | Continue review of outstanding AF landlord claims | 2.1 |
| 05/28/2025 | SC | Draft email re: AF rejections | 1.4 |
| 05/28/2025 | MAS | Organize tracker to show status of landlords represented by one counsel | 0.7 |
| 05/28/2025 | MAS | Prepare clarifying email to Company re: unexpected amounts that were provided | 0.9 |
| 05/28/2025 | MAS | Respond to landlord counsel re: status of payments | 0.4 |
| 05/28/2025 | SD | Review correspondence from A. Kaminsky (FRG) re: payment of certain lease obligations as cures and provide response to the same | 0.2 |
| 05/28/2025 | MAS | Review pending payments prepared by Company relating to landlord cures | 1.5 |
| 05/28/2025 | MAS | Review prepared payments that do not align to cure amounts prepared for the company | 0.6 |
| 05/28/2025 | JD | Review TVS landlord cure file to identify those who have payments remaining outstanding and requested clarification from the company | 1.6 |
| 05/28/2025 | JD | Update cure and contract master tracking files | 1.1 |
| 05/29/2025 | JD | Began compiling PSP cure cost compilation file with vendor number and invoice detail to share with PSP contacts pursuant to request | 1.2 |
| 05/29/2025 | MAS | Build reconciliation between expected cure payments, processes payments, and checks sent to landlords | 2.3 |
| 05/29/2025 | JD | Complete preparation of PSP cure cost compilation file with vendor number and invoice detail to share with PSP contacts in preparation for emergence | 2.4 |
| 05/29/2025 | MAS | Follow up with landlord counsel on status of payments | 0.3 |
| 05/29/2025 | MAS | Manually input check tracking information from data received from Company | 1.2 |
| 05/29/2025 | MAS | Review and note checks that will be put on hold by Company to align to landlord cures | 0.4 |
| 05/29/2025 | MAS | Review individual cure amount notes prepared by Company to understand timeline of checks | 0.9 |
| 05/29/2025 | JD | Review updated check images related to TVS cure payments uploaded to Box folder from lease admin team to compare to anticipated payments | 1.3 |
| 05/29/2025 | SC | Review contracts and drafting schedules re: AF rejections | 2.4 |
| 05/29/2025 | JD | Update master tracking file for cures and contracts across opcos | 1.1 |
| 05/30/2025 | JD | Continue review and provided feedback on Vitamin Shoppe materials related to cure payments remitted to date and verification of payment of cure claims purchased by CRG | 2.2 |
| 05/30/2025 | JD | Correspond with PSP and counsel re: open contract cure inquiries remaining | 0.7 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:           Executory Contracts
Code:         20012136PA0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/30/2025 | MAS | Provide Company with underlying detail to cure payment amount from several landlords | 0.6 |
| 05/30/2025 | MAS | Respond to questions from counsel re: payment status | 0.3 |
| 05/30/2025 | JD | Review info related to the rejection of two American Freight leases in a standalone motion rather than the plan supplement | 0.6 |
| 05/30/2025 | SD | Review materials from VSI team related to cure payments and prepare follow up correspondence to D. Kelsall and J. Dioso (APS) re: the same | 0.7 |
| 05/30/2025 | SC | Review emails, drafting responses and updating schedules per counsel comments re: AF rejections | 2.8 |
| 05/30/2025 | MAS | Revise cure payment tracker based on notes received from Company | 1.8 |
| 05/30/2025 | JD | Update master contract and cure file and shared estimated cure costs excluding TVS pursuant to request | 0.7 |
| 05/30/2025 | MAS | Working Session with J. Dioso, M. Stanley (APS) re: Review tracker of cure payments prepared by company | 0.8 |
| 05/30/2025 | JD | Working Session with J. Dioso, M. Stanley (APS) re: Review tracker of cure payments prepared by company | 0.8 |
| 06/02/2025 | MS | Analyze new Kroll claims file | 1.3 |
| 06/02/2025 | MK | Confirm noticing addresses for PSP franchise agreements | 0.6 |
| 06/02/2025 | MAS | Organize all cures into buckets to identify outstanding items of concern | 0.5 |
| 06/02/2025 | MAS | Provide update to landlord counsel on checks that were sent today | 0.3 |
| 06/02/2025 | SC | Review diligence and drafting emails re: American freight rejection issues | 1.3 |
| 06/02/2025 | MAS | Review documents provided by Company and save down in appropriate folders | 0.3 |
| 06/02/2025 | SD | Review draft assumption and assignment schedules ahead of filing | 0.8 |
| 06/02/2025 | MAS | Update landlord cure tracker with payment tracking information | 2.4 |
| 06/02/2025 | MK | Update list of Buddy's franchise agreements | 0.5 |
| 06/02/2025 | MS | Upload Kroll claims into claims database | 1.7 |
| 06/02/2025 | JD | Continue communication with PSP and counsel regarding inquiries from cure counterparties | 0.8 |
| 06/02/2025 | JD | Prepare updated drafts of assumption and assume & assign schedules to incorporate feedback from K&E | 1.7 |
| **Total Professional Hours** | | | **402.4** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                 Executory Contracts
Code:              20012136PA0002.1.14

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 4.5 | 5,625.00 |
| Denise Lorenzo | $1,150 | 2.4 | 2,760.00 |
| Jeremy Dioso | $1,000 | 119.9 | 119,900.00 |
| Sujay Cherian | $1,000 | 8.2 | 8,200.00 |
| Matthew A Stanley | $810 | 130.2 | 105,462.00 |
| Matthew Konop | $640 | 109.1 | 69,824.00 |
| Aidan Harris | $640 | 13.4 | 8,576.00 |
| Maxwell Steele | $535 | 14.7 | 7,864.50 |
| **Total Professional Hours and Fees** | | **402.4** | **$  328,211.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Claims Process / Avoidance Actions
Code:       20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 05/01/2025 | MS | FRG Claims Analysis summary variance analysis | 3.1 |
| 05/01/2025 | JD | Review overall claims status for certain outstanding items | 0.5 |
| 05/01/2025 | DL | Research and analysis of PSP claims; update claims tool | 1.1 |
| 05/01/2025 | DL | Research and analysis of VSI claims; update claims tool | 1.3 |
| 05/02/2025 | DL | Research and analysis of AF claims; update claims tool | 0.7 |
| 05/02/2025 | DL | Research and analysis of tax claims; respond to M. Beauchamp (K&E) | 0.7 |
| 05/05/2025 | MS | Analyze new Kroll claims file | 1.2 |
| 05/05/2025 | DL | Download new tax claims and update tax master file | 0.2 |
| 05/05/2025 | MS | Match to previous claims | 1.4 |
| 05/05/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review unresolved tax claims | 0.8 |
| 05/05/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review unresolved tax claims | 0.8 |
| 05/05/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review unresolved tax claims | 0.8 |
| 05/05/2025 | MS | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review unresolved tax claims | 0.8 |
| 05/05/2025 | DL | Research and analysis of FRG tax claims | 0.6 |
| 05/05/2025 | MB | Review latest cure schedules | 0.3 |
| 05/05/2025 | DL | Review newly filed tax claims and update master file | 0.8 |
| 05/05/2025 | DL | Review unliquidated / contingent tax claims and update master file | 0.3 |
| 05/05/2025 | MB | Review unresolved tax claims | 0.3 |
| 05/05/2025 | MS | Update claims walkdown report | 2.1 |
| 05/05/2025 | MS | Update master claims file | 2.5 |
| 05/05/2025 | MS | Update submatch codes and reupload to system | 1.1 |
| 05/05/2025 | MS | Upload Kroll claims into claims database | 1.6 |
| 05/06/2025 | DL | Assign newly filed claims to Opco's and update file | 0.3 |
| 05/06/2025 | DL | Continue review of newly filed tax claims | 0.9 |
| 05/06/2025 | DL | Continue review of newly filed tax claims | 1.0 |
| 05/06/2025 | MS | Enter new amended and replaced claims | 0.9 |
| 05/06/2025 | JD | Review claim information provided by Kroll as first version of claims register after the governmental bar date | 1.2 |
| 05/06/2025 | MS | Update withdrawn claims | 0.5 |
| 05/07/2025 | JD | Compile and provide preliminary view of vendor contracts to be assumed w/r/t estimation of claims asserted by the contract counterparties | 1.9 |
| 05/07/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review VSI severance requests and PSP employment letters | 0.6 |
| 05/07/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review VSI severance requests and PSP employment letters | 0.6 |
| 05/07/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), S. Osborne, R. Golden, others (Kirkland) re: Meeting to review VSI severance requests | 0.2 |
| 05/07/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), S. Osborne, R. Golden, others (Kirkland) re: Meeting to review VSI severance requests | 0.2 |
| 05/07/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS), T. Orth (VSI) re: Meeting to review VSI severance requests | 0.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Claims Process / Avoidance Actions
Code:        20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/07/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS), T. Orth (VSI) re: Meeting to review VSI severance requests | 0.2 |
| 05/07/2025 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Work session to prepare April MOR reporting for UST | 0.4 |
| 05/07/2025 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Work session to prepare April MOR reporting for UST | 0.4 |
| 05/07/2025 | MB | Review unresolved tax claims | 0.1 |
| 05/08/2025 | DL | Continue review and assigned of newly filed tax claims | 0.8 |
| 05/08/2025 | DL | Email correspondence with Kroll re: claim revisions | 0.1 |
| 05/08/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review tax claims for reconciliation | 0.2 |
| 05/08/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review tax claims for reconciliation | 0.2 |
| 05/08/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Update | 0.3 |
| 05/08/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Update | 0.3 |
| 05/08/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Update | 0.3 |
| 05/08/2025 | SD | Prepare correspondence to B. Nakhaimousa (K&E) re: agreement related to certain claim filed. | 0.3 |
| 05/08/2025 | JD | Prepare analysis of claims filed at TopCo pursuant to K&E request | 1.1 |
| 05/08/2025 | SD | Review analysis related to certain claims filed and provide comments to J. Dioso and M. Steele (APS) re: the same | 0.8 |
| 05/08/2025 | SD | Review multiple correspondence from M. Bennett (Buddy's) and T. McMillan-McWaters (FRG) re: certain rejection claims and provide response to the same | 0.6 |
| 05/08/2025 | MS | Schedule claims analysis meetings | 0.4 |
| 05/08/2025 | MS | Update master claims file to reflect actual class 6 recovery amounts | 2.6 |
| 05/09/2025 | MS | Add TVS utility providers to master AP spreadsheet | 2.1 |
| 05/09/2025 | MS | Send out emails to OpCos to get refreshed AP information | 1.0 |
| 05/10/2025 | DK | Call with M. Levine (K&E) re: intercompany claims | 0.1 |
| 05/12/2025 | MS | Analyze new Kroll claims file | 1.2 |
| 05/12/2025 | MB | Backup Kroll claims registry | 0.1 |
| 05/12/2025 | MS | Enter new amended and replaced claims | 0.8 |
| 05/12/2025 | JD | Gather information related to evidence of payment of certain filed claims in response to K&E inquiry | 0.6 |
| 05/12/2025 | MS | Match to previous claims | 1.3 |
| 05/12/2025 | DL | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review outstanding tax claims across OpCos | 1.0 |
| 05/12/2025 | BM | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review outstanding tax claims across OpCos | 1.0 |
| 05/12/2025 | MB | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review outstanding tax claims across OpCos | 1.0 |
| 05/12/2025 | MS | Meeting with D. Lorenzo, M. Bernstein, B. Muratov, M. Steele (APS) re: Work session to review outstanding tax claims across OpCos | 1.0 |
| 05/12/2025 | MB | Meeting with J. Dioso, M. Bernstein (APS) re: Work session to review unresolved claim for counsel related to first day motions | 0.2 |

# AP Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:       Claims Process / Avoidance Actions
Code:     20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/12/2025 | JD | Meeting with J. Dioso, M. Bernstein (APS) re: Work session to review unresolved claim for counsel related to first day motions | 0.2 |
| 05/12/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: AP Rerun update | 0.3 |
| 05/12/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: AP Rerun update | 0.3 |
| 05/12/2025 | MB | Research unresolved claim per counsel | 0.3 |
| 05/12/2025 | MS | Update Buddy's AP info | 1.4 |
| 05/12/2025 | DL | Update claims tool | 0.3 |
| 05/12/2025 | MS | Update master claims file | 2.3 |
| 05/12/2025 | MS | Update submatch codes and reupload to system | 1.4 |
| 05/12/2025 | DL | Update tax claims; review support data provided by Opco's | 1.1 |
| 05/12/2025 | MS | Update TVS AP info | 2.8 |
| 05/12/2025 | MS | Upload Kroll claims into claims database | 1.6 |
| 05/13/2025 | MAS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Update | 0.4 |
| 05/13/2025 | JD | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Update | 0.4 |
| 05/13/2025 | MS | Meeting with J. Dioso, M. Steele, M. Stanley (APS) re: Claims Update | 0.4 |
| 05/13/2025 | MAS | Meeting with M. Steele, M. Stanley (APS) re: Claims Update | 0.2 |
| 05/13/2025 | MS | Meeting with M. Steele, M. Stanley (APS) re: Claims Update | 0.2 |
| 05/13/2025 | MS | Reconcile admin claims | 1.6 |
| 05/13/2025 | MS | Reconcile priority claims | 2.2 |
| 05/13/2025 | MS | Reconcile secured claims | 1.7 |
| 05/13/2025 | MS | Reconcile unsecured claims | 2.3 |
| 05/13/2025 | MS | Update claims walkdown report | 2.4 |
| 05/13/2025 | MS | Update PSP AP info | 2.5 |
| 05/13/2025 | MS | Update withdrawn claims | 0.6 |
| 05/14/2025 | MS | Reconcile total claim amounts | 2.4 |
| 05/14/2025 | JD | Requested and gathered additional support for anticipated claims objections | 0.7 |
| 05/14/2025 | JD | Review and provided feedback on proposed claims objections and declaration | 0.7 |
| 05/14/2025 | SD | Review draft of Orlofsky Declaration in support of certain claims objections and provide comments to D. Kelsall (APS) | 0.7 |
| 05/14/2025 | MS | Update FRG/NHC/AF AP info | 1.8 |
| 05/15/2025 | MS | Analyze contract assumed claims | 3.1 |
| 05/15/2025 | MS | Continue analysis of contract assumed claims | 2.3 |
| 05/15/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.8 |
| 05/15/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.8 |
| 05/15/2025 | MS | Reconciliation of executory contract assumed claims | 2.7 |
| 05/15/2025 | JD | Review claim forms and provided contact info for certain claims per K&E request | 0.4 |
| 05/15/2025 | JD | Review claims summary files and opco-level summaries to identify next batch of claims for review and estimation | 0.8 |
| 05/16/2025 | MS | Analysis of lease contract claims | 2.4 |
| 05/16/2025 | MS | Reconciliation of lease contract assumed claims | 3.0 |
| 05/16/2025 | MB | Research VSI pre and post petition payments for vendor claim | 0.3 |
| 05/18/2025 | DK | Analysis re: claims and cures | 0.4 |
| 05/19/2025 | MS | Analyze new Kroll claims file | 2.4 |
| 05/19/2025 | MS | Estimate VSI HQ lease claim. | 0.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Claims Process / Avoidance Actions
Code:       20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/19/2025 | MS | Match to previous claims | 2.3 |
| 05/19/2025 | DL | Review PSP responses to claims reconciliation | 0.2 |
| 05/19/2025 | MS | Update master claims file | 2.7 |
| 05/19/2025 | MS | Update submatch codes and upload to system | 1.3 |
| 05/19/2025 | MS | Review and upload Kroll claims register into claims database | 2.6 |
| 05/20/2025 | JD | Correspond in emails with colleagues re: info on hand related to Kroll inquiry for employee notice info | 0.3 |
| 05/20/2025 | MS | Enter new amended and replaced claims | 1.1 |
| 05/20/2025 | SD | Review summary of new claims filed prepared by M. Steele (APS) | 0.3 |
| 05/20/2025 | MS | Update claims walkdown report | 2.3 |
| 05/20/2025 | MS | Update contract assumed claims | 1.8 |
| 05/20/2025 | MS | Update variances in claims master file | 2.4 |
| 05/20/2025 | MS | Update variances in claims walkdown file | 3.1 |
| 05/21/2025 | MS | Enter new amended and replaced claims | 0.6 |
| 05/21/2025 | MS | Prepare a list of AF SAP claims | 2.6 |
| 05/21/2025 | MS | Prepare a list of TVS SAP claims | 2.8 |
| 05/21/2025 | MB | Research unresolved tax claims | 1.8 |
| 05/21/2025 | MS | Update variances in contract assumed claims | 2.3 |
| 05/22/2025 | DK | Analysis re: potential claims | 0.4 |
| 05/22/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Discuss open invoices from FRG email | 0.8 |
| 05/22/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Discuss open invoices from FRG email | 0.8 |
| 05/22/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Discuss open invoices from FRG email | 0.8 |
| 05/22/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Discuss open invoices from FRG email | 0.8 |
| 05/22/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS) re: Discuss open invoices from FRG email | 0.8 |
| 05/22/2025 | DL | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review unresolved tax claims for next steps | 0.4 |
| 05/22/2025 | MB | Meeting with D. Lorenzo, M. Bernstein (APS) re: Work session to review unresolved tax claims for next steps | 0.4 |
| 05/22/2025 | MS | Revise list of AF SAP claims | 1.2 |
| 05/22/2025 | MS | Revise list of TVS SAP claims | 1.5 |
| 05/22/2025 | MS | Update claims walkdown report | 1.7 |
| 05/23/2025 | DL | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS), J. Arsenault, K. Scholes, others (FRG) re: Meeting with FRG to discuss the how to address outstanding AF invoices | 0.6 |
| 05/23/2025 | BM | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS), J. Arsenault, K. Scholes, others (FRG) re: Meeting with FRG to discuss the how to address outstanding AF invoices | 0.6 |
| 05/23/2025 | MB | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS), J. Arsenault, K. Scholes, others (FRG) re: Meeting with FRG to discuss the how to address outstanding AF invoices | 0.6 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/23/2025 | JD | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS), J. Arsenault, K. Scholes, others (FRG) re: Meeting with FRG to discuss the how to address outstanding AF invoices | 0.6 |
| 05/23/2025 | MS | Meeting with D. Lorenzo, J. Dioso, M. Bernstein, B. Muratov, M. Steele (APS), J. Arsenault, K. Scholes, others (FRG) re: Meeting with FRG to discuss the how to address outstanding AF invoices | 0.6 |
| 05/23/2025 | MB | Respond to counsel request re: AF lease payments made since petition | 0.3 |
| 05/23/2025 | MB | Respond to FRG request to research unpaid prepetition invoices related to GUC claims | 0.2 |
| 05/27/2025 | MS | Analyze new Kroll claims file | 1.2 |
| 05/27/2025 | MS | Match to previous claims | 1.4 |
| 05/27/2025 | JD | Review updated claims summary and detail files with most up to date population of filed claims | 0.8 |
| 05/27/2025 | MS | Update submatch codes and reupload to system | 1.1 |
| 05/27/2025 | MS | Upload Kroll claims into claims database | 1.8 |
| 05/28/2025 | DK | Analysis re: updated claims / schedules | 0.6 |
| 05/28/2025 | MS | Enter new amended and replaced claims | 1.4 |
| 05/28/2025 | MS | Update claims walkdown report | 2.2 |
| 05/28/2025 | MS | Update master claims file | 2.6 |
| 05/29/2025 | MS | Analyze outstanding AF SAP claims | 2.7 |
| 05/29/2025 | MS | Continue review of outstanding AF SAP claims | 1.9 |
| 05/29/2025 | JD | Review current claims analysis file and prior version of GUC estimate circulated to bankers and counsel to respond to request from Province related to GUC sizing | 0.8 |
| 05/29/2025 | MB | Review latest response to tax claims | 0.3 |
| 05/29/2025 | MS | Review TVS/AF amended and replaced claims | 1.3 |
| 05/29/2025 | MS | Review TVS/AF late filed claims | 1.7 |
| 05/29/2025 | MS | Update withdrawn claims | 0.4 |
| 05/30/2025 | MS | Final review of outstanding AF SAP claims | 2.8 |
| 05/30/2025 | JD | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.6 |
| 05/30/2025 | MS | Meeting with J. Dioso, M. Steele (APS) re: Claims update | 0.6 |
| 05/30/2025 | MB | Meeting with M. Bernstein, M. Steele (APS) re: Work session to review Kroll claim reconciliation process | 0.2 |
| 05/30/2025 | MS | Meeting with M. Bernstein, M. Steele (APS) re: Work session to review Kroll claim reconciliation process | 0.2 |
| 05/30/2025 | MS | Prepare Buddy's SAP claims for review | 1.2 |
| 05/30/2025 | MS | Prepare PSP SAP claims for review | 1.6 |
| 05/30/2025 | MS | Prepare TVS SAP claims for review | 1.4 |
| 05/30/2025 | MS | Review outstanding TVS SAP claims | 2.5 |
| 05/30/2025 | MB | Update status of unresolved tax claims | 0.5 |
| 06/01/2025 | DK | Analysis re: cure claims for funds flow | 0.4 |
| 06/02/2025 | MS | Match to previous claims | 1.5 |
| 06/02/2025 | MB | Review latest response to tax claims | 0.6 |
| 06/02/2025 | DK | Review of claims and analysis for funds flow | 0.4 |

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Claims Process / Avoidance Actions
Code:      20012136PA0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 06/02/2025 | SD | Review report of new claims filed and prepare correspondence to M. Steele (APS) re: the same | 0.3 |
| 06/02/2025 | MS | Update claims walkdown report | 2.3 |
| 06/02/2025 | MS | Update master claims file | 2.6 |
| 06/02/2025 | MS | Update submatch codes and reupload to system | 1.3 |
| 06/02/2025 | MS | Update TVS SAP claims | 3.1 |
| **Total Professional Hours** | | | **194.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:             Claims Process / Avoidance Actions
Code:          20012136PA0002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 3.0 | 3,750.00 |
| Dan Kelsall | $1,225 | 2.3 | 2,817.50 |
| Denise Lorenzo | $1,150 | 15.2 | 17,480.00 |
| Jeremy Dioso | $1,000 | 13.8 | 13,800.00 |
| Mark Bernstein | $980 | 10.7 | 10,486.00 |
| Bakhovuddin Muratov | $810 | 3.2 | 2,592.00 |
| Matthew A Stanley | $810 | 0.9 | 729.00 |
| Maxwell Steele | $535 | 145.8 | 78,003.00 |
| **Total Professional Hours and Fees** | | **194.9** | **$    129,657.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Adversary Proceedings & Contested Matters
Code:      20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/08/2025 | AD | Review docket for any filings related to liquidation analysis | 0.8 |
| 05/08/2025 | AD | Review filed objection to plan | 0.9 |
| 05/08/2025 | TK | Review objection to plan and related liquidation analysis | 0.5 |
| 05/08/2025 | JK | Review the Kahns' objection to confirmation | 1.1 |
| 05/09/2025 | JK | Meeting with J. Kopa, A. Dreyshner (all APS), S. Henry, D. Hunter, M. McKane, B. Nakhaimousa, B. Arnault, M. Levine, J. Goldfine (all Kirkland) re: liquidation analysis | 0.4 |
| 05/09/2025 | AD | Meeting with J. Kopa, A. Dreyshner (all APS), S. Henry, D. Hunter, M. McKane, B. Nakhaimousa, B. Arnault, M. Levine, J. Goldfine (all Kirkland) re: liquidation analysis | 0.4 |
| 05/09/2025 | JK | Prepare liquidation analysis updates | 0.7 |
| 05/09/2025 | AD | Review liquidation analysis for use in call with counsel | 0.4 |
| 05/12/2025 | JK | Analyze items raised in the Kahns' objection relative to the best interests test | 0.8 |
| 05/12/2025 | JK | Meeting with J. Kopa, T. Kozouz, D. Kelsall, J. Shen, A. Dreyshner (all APS), B. Arnault, D. Hunter, S. Henry, M. McKane, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.4 |
| 05/12/2025 | AD | Meeting with J. Kopa, T. Kozouz, D. Kelsall, J. Shen, A. Dreyshner (all APS), B. Arnault, D. Hunter, S. Henry, M. McKane, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.4 |
| 05/12/2025 | TK | Meeting with J. Kopa, T. Kozouz, D. Kelsall, J. Shen, A. Dreyshner (all APS), B. Arnault, D. Hunter, S. Henry, M. McKane, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.4 |
| 05/12/2025 | DK | Meeting with D. Kelsall, J. Shen (APS) re: liquidation analysis pre call | 0.4 |
| 05/12/2025 | JS | Meeting with D. Kelsall, J. Shen (APS) re: liquidation analysis pre call | 0.4 |
| 05/12/2025 | DK | Meeting with J. Kopa, T. Kozouz, D. Kelsall, J. Shen, A. Dreyshner (all APS), B. Arnault, D. Hunter, S. Henry, M. McKane, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.4 |
| 05/12/2025 | JS | Meeting with J. Kopa, T. Kozouz, D. Kelsall, J. Shen, A. Dreyshner (all APS), B. Arnault, D. Hunter, S. Henry, M. McKane, B. Nakhaimousa, J. Goldfine (all Kirkland & Ellis) re: liquidation analysis | 0.4 |
| 05/12/2025 | AD | Prepare documents and analysis for use in testimony preparation | 1.3 |
| 05/12/2025 | JK | Prepare draft declaration in support of confirmation | 1.6 |
| 05/12/2025 | AD | Prepare updated slides of liquidation analysis | 0.7 |
| 05/12/2025 | AD | Review declaration draft from counsel | 1.1 |
| 05/12/2025 | TK | Review draft declaration and related liquidation analysis | 1.1 |
| 05/12/2025 | AD | Update liquidation analysis for new information received from counsel | 1.6 |
| 05/13/2025 | NH | Assist with declaration preparation re: liquidation analysis | 1.9 |
| 05/13/2025 | JK | Continue preparing draft declaration and related exhibits | 2.2 |
| 05/13/2025 | NH | Prepare support documents for expert to be used in the preparation for the deposition | 2.3 |
| 05/13/2025 | NH | Prepare support documents for expert to be used in the preparation for the deposition | 2.8 |
| 05/13/2025 | TK | Review draft declaration and related liquidation analysis | 2.9 |
| 05/13/2025 | AD | Review draft declaration from counsel | 1.7 |
| 05/13/2025 | AD | Review updated draft declaration provided by counsel | 1.4 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Adversary Proceedings & Contested Matters
Code:       20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 05/13/2025 | AD | Update exhibits to liquidation analysis per comments from counsel | 2.1 |
| 05/14/2025 | AD | Compile documents and analysis for use in testimony preparation | 0.8 |
| 05/14/2025 | JK | Meeting with J. Kopa, T. Kozouz, D. Kelsall, A. Dreyshner (all APS), B. Arnault, B. Nakhaimousa, D. Hunter, M. McKane, S. Henry (all Kirkland & Ellis), I. Sasson (Paul Hastings) re: liquidation analysis | 0.6 |
| 05/14/2025 | AD | Meeting with J. Kopa, T. Kozouz, D. Kelsall, A. Dreyshner (all APS), B. Arnault, B. Nakhaimousa, D. Hunter, M. McKane, S. Henry (all Kirkland & Ellis), I. Sasson (Paul Hastings) re: liquidation analysis | 0.6 |
| 05/14/2025 | TK | Meeting with J. Kopa, T. Kozouz, D. Kelsall, A. Dreyshner (all APS), B. Arnault, B. Nakhaimousa, D. Hunter, M. McKane, S. Henry (all Kirkland & Ellis), I. Sasson (Paul Hastings) re: liquidation analysis | 0.6 |
| 05/14/2025 | AD | Prepare updated summary figures of liquidation analysis for use in Jeffrey Kopa declaration | 2.2 |
| 05/14/2025 | JK | Prepare final declaration in support of confirmation | 2.2 |
| 05/14/2025 | JK | Prepare supplemental liquidation analysis in support of confirmation | 2.6 |
| 05/14/2025 | TK | Review documents and related liquidation analysis | 2.6 |
| 05/14/2025 | AD | Review updated declaration draft for Jeffrey Kopa. | 1.7 |
| 05/14/2025 | AD | Update draft declaration per comments from counsel | 1.1 |
| 05/15/2025 | AD | Compile analysis for use in testimony preparation re: liquidation analysis | 1.8 |
| 05/15/2025 | AD | Compile documents for use in testimony preparation | 0.7 |
| 05/15/2025 | JK | Conduct confirmation hearing preparation re: liquidation analysis | 2.8 |
| 05/15/2025 | AD | Prepare documents and analysis for testimony preparation | 2.6 |
| 05/15/2025 | KW | Review certain accounts re: the liquidation analysis prepared in March for the new report | 0.5 |
| 05/15/2025 | JK | Review documents supporting the liquidation analysis in preparation for confirmation hearing | 1.2 |
| 05/15/2025 | AD | Review liquidation analysis assumptions file for use in testimony preparation | 1.3 |
| 05/16/2025 | DK | Analysis re: liquidation analysis supporting documentation | 0.7 |
| 05/16/2025 | AD | Compile documents for discovery request re: liquidation analysis | 2.6 |
| 05/16/2025 | AD | Review documents prepared for production | 0.6 |
| 05/17/2025 | DK | Calls to Mgmt. re: discovery process | 0.4 |
| 05/17/2025 | TK | Hearing preparation | 0.4 |
| 05/17/2025 | AD | Prepare documents for testimony preparation | 1.1 |
| 05/17/2025 | DK | Teleconference with W. Arnault (K&E) re: discovery | 0.1 |
| 05/18/2025 | DK | Analysis re: professional fees | 0.2 |
| 05/18/2025 | DK | Analysis re: transaction summarizes at Freedom Debtors | 0.4 |
| 05/18/2025 | AD | Compile analysis detail for confirmation preparation | 0.7 |
| 05/18/2025 | DK | Conduct call with J. Kopa, D. Kelsall, A. Dreyshner (all APS), S. Henry, M. Angarola, J. Goldfine, B. Arnault (all Kirkland & Ellis) re: liquidation analysis | 1.1 |
| 05/18/2025 | JK | Conduct call with J. Kopa, D. Kelsall, A. Dreyshner (all APS), S. Henry, M. Angarola, J. Goldfine, B. Arnault (all Kirkland & Ellis) re: liquidation analysis | 1.1 |
| 05/18/2025 | AD | Conduct call with J. Kopa, D. Kelsall, A. Dreyshner (all APS), S. Henry, M. Angarola, J. Goldfine, B. Arnault (all Kirkland & Ellis) re: liquidation analysis | 1.1 |
| 05/18/2025 | JK | Prepare for confirmation hearing testimony re: liquidation analysis | 1.4 |
| 05/18/2025 | DK | Review of questions for Orlofsky testimony | 0.7 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:      Adversary Proceedings & Contested Matters
Code:    20012136PA0002.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/19/2025 | JK | Attend trial preparation with counsel in Delaware | 3.9 |
| 05/19/2025 | AD | Compile requested analyses re: liquidation analysis for use in testimony preparation | 2.9 |
| 05/19/2025 | AD | Create an excel schedule of claims by debtor for use in testimony preparation | 1.4 |
| 05/19/2025 | AD | Create professional fee allocation schedule for use in testimony preparation | 0.6 |
| 05/19/2025 | NH | Prepare support documents for expert to be used in the preparation for the deposition | 2.3 |
| 05/19/2025 | NH | Prepare support documents for expert to be used in the preparation for the deposition | 2.2 |
| 05/19/2025 | NH | Prepare support documents for expert to be used in the preparation for the deposition | 2.7 |
| 05/19/2025 | JK | Review materials and analysis in advance of trial testimony on the best interests test | 3.5 |
| 05/19/2025 | AD | Review summary of assumptions of liquidation analysis for use in testimony preparation | 1.7 |
| 05/20/2025 | JK | Attend/Testify at confirmation hearing | 3.0 |
| 05/20/2025 | JK | Prepare for testimony at confirmation hearing | 3.4 |
| **Total Professional Hours** | | | **99.6** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:               Adversary Proceedings & Contested Matters
Code:           20012136PA0002.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jeffrey Kopa | $1,350 | 32.9 | 44,415.00 |
| Dan Kelsall | $1,225 | 4.4 | 5,390.00 |
| Tarig Kozouz | $1,225 | 8.5 | 10,412.50 |
| James Shen | $910 | 0.8 | 728.00 |
| Alex Dreyshner | $850 | 38.3 | 32,555.00 |
| Kay Wang | $850 | 0.5 | 425.00 |
| Nir Hertz | $790 | 14.2 | 11,218.00 |
| **Total Professional Hours and Fees** | | **99.6** | **$ 105,143.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Preparation for / Attend Court Hearings
Code:        20012136PA0002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/06/2025 | JD | Dial in to listen-only court phone line | 0.5 |
| 05/06/2025 | JS | Dial into the omnibus hearing | 0.5 |
| 05/06/2025 | DL | Listen to court hearing | 0.5 |
| 05/06/2025 | DK | Virtual Attendance at court hearing | 0.5 |
| 05/19/2025 | SD | Develop materials to prepare D. Orlofsky (APS) for confirmation hearing | 2.3 |
| 05/19/2025 | SD | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), D. Hunter, M. Levine, B. Arnault and others (K&E) re: preparation for confirmation hearing | 0.8 |
| 05/19/2025 | DK | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), D. Hunter, M. Levine, B. Arnault and others (K&E) re: preparation for confirmation hearing | 0.8 |
| 05/20/2025 | JD | Dial back in to listen only line for continued court hearing including Granite | 1.6 |
| 05/20/2025 | JD | Dial back in to listen only line for court hearing | 1.2 |
| 05/20/2025 | JD | Dial in to listen only line for court hearing | 2.6 |
| 05/20/2025 | CM | Listen into 5/20 confirmation hearing  and motion related to Granite Telecommunications | 1.8 |
| 05/20/2025 | CM | Telephonically attend confirmation hearing | 2.9 |
| 05/20/2025 | SD | Telephonically attend confirmation hearing | 3.0 |
| 05/20/2025 | DK | Virtual Attendance at Confirmation Hearing | 3.0 |
| 05/28/2025 | JD | Telephonically attend bench ruling on confirmation | 0.3 |
| 05/28/2025 | CM | Telephonically attend bench ruling on confirmation | 0.4 |
| 05/28/2025 | SD | Telephonically attend bench ruling on confirmation | 0.4 |
| **Total Professional Hours** | | | **23.1** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:              Preparation for / Attend Court Hearings
Code:            20012136PA0002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 6.5 | 8,125.00 |
| Dan Kelsall | $1,225 | 4.3 | 5,267.50 |
| Denise Lorenzo | $1,150 | 0.5 | 575.00 |
| Jeremy Dioso | $1,000 | 6.2 | 6,200.00 |
| James Shen | $910 | 0.5 | 455.00 |
| Colin McKew | $810 | 5.1 | 4,131.00 |
| **Total Professional Hours and Fees** | | **23.1** | **$ 24,753.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Retention Applications & Relationship Disclosures
Code:       20012136PA0002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/21/2025 | KSM | Correspondence with D. Kelsall (APS) re: emergence process and ongoing services | 0.3 |
| 05/29/2025 | BFS | Draft Orlofsky resignation letter | 0.2 |
| 05/30/2025 | KSM | Correspondence with D. Kelsall (APS) re: emergence and resignation | 0.3 |
| 06/02/2025 | DK | Analysis re: case steps to emergence for APS Workstreams | 1.2 |
| **Total Professional Hours** | | | **2.0** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                              Retention Applications & Relationship Disclosures
Code:                            20012136PA0002.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 1.2 | 1,470.00 |
| Kaitlyn Sundt McClarren | $715 | 0.6 | 429.00 |
| Brooke Filler Stavitski | $605 | 0.2 | 121.00 |
| **Total Professional Hours and Fees** | | **2.0** | **$    2,020.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Monthly Staffing & Compensation Reports
Code:      20012136PA0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/01/2025 | SD | Prepare correspondence to S. Cherian (APS) re: certain open items in March Monthly Compensation report and update with response | 0.4 |
| 05/01/2025 | JAB | Prepare professional fees for March 2025 Monthly Staffing and Compensation Report | 0.6 |
| 05/01/2025 | SD | Review and edit March Monthly Compensation report | 2.1 |
| 05/01/2025 | SD | Review and revise March Monthly Compensation report and prepare correspondence to J. Bowes (APS) re: the same | 1.9 |
| 05/02/2025 | JAB | Prepare March 2025 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 05/02/2025 | SD | Review draft of March Compensation Report and provide comments to J. Bowes (APS) ahead of filing | 0.6 |
| 05/02/2025 | KSM | Review monthly staffing report | 0.3 |
| 05/05/2025 | SD | Prepare correspondence to K. McElroy (YCST) re: draft of March Monthly Compensation report | 0.2 |
| 05/08/2025 | DK | Review of March Fee application | 0.3 |
| 05/09/2025 | JAB | Prepare professional fees for April 2025 Monthly Staffing and Compensation Report | 0.8 |
| 05/13/2025 | JAB | Prepare professional fees for April 2025 Monthly Staffing and Compensation Report | 2.9 |
| 05/14/2025 | DK | Analysis re: fee report for March | 0.1 |
| 05/14/2025 | JAB | Email K. McElroy (YCST) attaching the Monthly Staffing & Compensation Report (March 2025) for filing | 0.2 |
| 05/14/2025 | JAB | Finalize March 2025 Monthly Staffing and Compensation Report | 0.4 |
| 05/15/2025 | JAB | Prepare professional fees for April 2025 Monthly Staffing and Compensation Report | 1.1 |
| 05/16/2025 | JAB | Continue to prepare professional fees for April 2025 Monthly Staffing and Compensation Report | 1.6 |
| 05/16/2025 | JAB | Prepare professional fees for April 2025 Monthly Staffing and Compensation Report | 2.9 |
| 05/19/2025 | JAB | Prepare professional fees for April 2025 Monthly Staffing and Compensation Report | 0.4 |
| 05/20/2025 | DK | Analysis re: April staffing reports | 0.3 |
| 05/20/2025 | JAB | Prepare April 2025 monthly staffing and compensation report, supporting schedules and exhibit | 2.1 |
| 05/20/2025 | SD | Review and update April Monthly Staffing Report and transmit the same to J. Bowes (APS) to finalize draft | 2.7 |
| 05/21/2025 | KSM | Review draft monthly staffing & compensation report | 0.3 |
| 05/22/2025 | SD | Review updated draft of April Monthly Compensation Report and send draft to YCST for review | 0.6 |
| 05/29/2025 | SD | Prepare correspondence to J. Bowes and R. Blokh (APS) re: finalizing April Compensation Report | 0.2 |
| 05/29/2025 | JAB | Update April 2025 monthly staffing and compensation report, supporting schedules and exhibit | 0.2 |
| 06/02/2025 | JAB | Email K. McElroy (YCST) attaching the Monthly Staffing & Compensation Report (April 2025) for filing | 0.2 |
| 06/02/2025 | JAB | Finalize April 2025 Monthly Staffing and Compensation Report | 0.4 |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Monthly Staffing & Compensation Reports
Code:        20012136PA0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| **Total Professional Hours** | | | **25.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                           Monthly Staffing & Compensation Reports
Code:                         20012136PA0002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Swapna Deshpande | $1,250 | 8.7 | 10,875.00 |
| Dan Kelsall | $1,225 | 0.7 | 857.50 |
| Kaitlyn Sundt McClarren | $715 | 0.6 | 429.00 |
| Jennifer A Bowes | $580 | 15.9 | 9,222.00 |
| **Total Professional Hours and Fees** | | **25.9** | **$ 21,383.50** |

# APServices

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re: Employee & HR Meetings
Code: 20012136PA0002.1.22

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/14/2025 | DK | Analysis re: finance function employee contracts | 0.4 |
| 05/14/2025 | DK | Analysis re: foreign contracts | 0.3 |
| 05/14/2025 | DK | Review and mark-up of Claims declaration for court hearing | 0.9 |
| 05/14/2025 | DK | Review and mark-up of Orlofsky Declaration court hearing | 1.4 |
| 05/15/2025 | DK | analysis re: severance matters | 0.8 |
| 05/15/2025 | DK | Teleconference with K. Huang and others (K&E) re: Employment Contracts | 0.5 |
| 05/16/2025 | DK | Analysis re: COBRA for employment contracts | 0.2 |
| 05/16/2025 | DK | Analysis re: severance issues | 0.3 |
| 05/16/2025 | DK | Draft email to counsel re: employment contracts | 0.2 |
| 05/17/2025 | DK | Analysis re: employment contracts | 0.3 |
| 05/18/2025 | DK | Analysis re: proposed employment contracts | 0.7 |
| 05/18/2025 | DK | Draft email re: employment contracts | 0.3 |
| 05/19/2025 | DK | Analysis re: employee contracts | 0.8 |
| 05/20/2025 | DK | Analysis re: employee contracts | 0.6 |
| 05/21/2025 | DK | Analysis re: employee contracts | 0.3 |
| 05/21/2025 | DK | Teleconference with M. Levine and others (K&E), A. Laurence and others (FRG), C. Grubb and others (Ducera) re: employee contracts | 0.7 |
| 05/22/2025 | DK | Analysis re: employee contracts | 0.6 |
| 05/23/2025 | DK | Analysis of FRG PTO accrual policy | 0.3 |
| 05/28/2025 | DK | Employment agreement analysis | 0.7 |
| 05/30/2025 | DK | Teleconference with A. Kaminsky (FRG) re: Employee contracts | 0.1 |
| 05/30/2025 | DK | Teleconference with M. Levine (K&E) re: Employee contracts | 0.1 |
| 05/30/2025 | DK | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Employee contracts | 0.1 |
| 06/02/2025 | DK | Work on employment contract terms for Mgmt | 0.4 |
| **Total Professional Hours** | | | **11.0** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                     Employee & HR Meetings
Code:                   20012136PA0002.1.22

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 11.0 | 13,475.00 |
| **Total Professional Hours and Fees** | | **11.0** | **$      13,475.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Due Diligence Support
Code:       20012136PA0002.1.24

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/01/2025 | DK | Analysis re: employment diligence | 0.4 |
| 05/01/2025 | AH | Prepare analysis for restructuring transactions memorandum presentation | 2.4 |
| 05/01/2025 | JS | Respond to DIP budget diligence questions | 1.5 |
| 05/02/2025 | AH | Prepare analysis for restructuring transactions memorandum presentation | 1.3 |
| 05/02/2025 | JS | Respond to DIP budget diligence questions | 2.5 |
| 05/05/2025 | DK | Analysis re: ABL diligence | 0.3 |
| 05/05/2025 | DK | Analysis re: employee diligence for counsel | 0.6 |
| 05/05/2025 | SC | Coordination and drafting emails re: American Freight diligence | 0.8 |
| 05/05/2025 | JS | Respond to DIP budget diligence questions | 1.0 |
| 05/06/2025 | JAK | Building deck for Restructuring Transaction Memorandum | 1.5 |
| 05/06/2025 | JAK | Call with S. Cherian, J. Kauffman, A. Harris (APS) re: Working session - transaction memorandum | 1.6 |
| 05/06/2025 | SC | Call with S. Cherian, J. Kauffman, A. Harris (APS) re: Working session - transaction memorandum | 1.6 |
| 05/06/2025 | AH | Call with S. Cherian, J. Kauffman, A. Harris (APS) re: Working session - transaction memorandum | 1.6 |
| 05/06/2025 | JAK | Continue deck build for restructuring transaction memorandum | 1.2 |
| 05/06/2025 | SC | Draft and coordinate responses re: AF benefits claims | 0.4 |
| 05/06/2025 | AH | Prepare flow chart analysis of restructuring transactions memorandum | 2.4 |
| 05/06/2025 | JS | Respond to DIP budget diligence questions | 1.5 |
| 05/07/2025 | DK | Analysis re: Freedom level contracts and receivables | 0.8 |
| 05/07/2025 | DK | Diligence re: employee contract matters | 0.4 |
| 05/07/2025 | AH | Prepare flow chart analysis of restructuring transactions memorandum | 2.3 |
| 05/07/2025 | JAK | QC of restructuring transactions memorandum review and deck build | 2.1 |
| 05/07/2025 | JS | Respond to ABL diligence questions | 1.5 |
| 05/07/2025 | AH | Review restructuring transactions memorandum summary | 1.4 |
| 05/08/2025 | JAK | Additional updates to restructuring transaction memorandum per K&E updates | 0.8 |
| 05/08/2025 | AH | Updates to restructuring transactions memorandum flow chart based on comments received from K&E | 1.7 |
| 05/08/2025 | AH | Prepare flow chart analysis of restructuring transactions memorandum | 2.3 |
| 05/08/2025 | JS | Respond to ABL diligence questions | 1.2 |
| 05/08/2025 | JAK | Updates to restructuring transaction memorandum per K&E comments | 2.2 |
| 05/09/2025 | AH | Prepare flow chart analysis of restructuring transactions memorandum | 2.4 |
| 05/09/2025 | JS | Respond to ABL diligence questions | 2.5 |
| 05/09/2025 | DK | Review collated LTIP documentations | 0.3 |
| 05/12/2025 | JS | Respond to ABL diligence questions | 2.0 |
| 05/13/2025 | SC | Review detail provided by company related to effect of tariffs. | 0.5 |
| 05/13/2025 | JS | Respond to ABL diligence questions | 2.5 |
| 05/13/2025 | SC | Review RTM memo and deck and drafting emails | 0.6 |
| 05/14/2025 | DK | Analysis re: ABL diligence | 0.3 |
| 05/14/2025 | JS | Meeting with J. Shen (APS), J. Cremeans and others (Ducera) re: ABL diligence items | 0.3 |
| 05/14/2025 | JS | Respond to ABL diligence questions | 2.5 |
| 05/15/2025 | SC | Coordination and drafting emails re: ABL diligence items | 1.1 |
| 05/15/2025 | JS | Respond to ABL diligence questions | 1.2 |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Due Diligence Support |
| Code: | 20012136PA0002.1.24 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 05/15/2025 | DK | Teleconference with D. Kelsall, J. Shen (APS), E. Desantis and others (M3), D. Rhunta and others (Ducera) re: ABL diligence matters | 0.3 |
| 05/15/2025 | JS | Teleconference with D. Kelsall, J. Shen (APS), E. Desantis and others (M3), D. Rhunta and others (Ducera) re: ABL diligence matters | 0.3 |
| 05/16/2025 | DK | Analysis re: ABl diligence requirements | 0.2 |
| 05/16/2025 | JS | Respond to ABL diligence questions | 1.5 |
| 05/19/2025 | DK | Analysis re: ABL due diligence | 0.2 |
| 05/19/2025 | JS | Respond to ABL diligence questions | 2.0 |
| 05/20/2025 | DK | ABL due diligence work | 0.3 |
| 05/20/2025 | JS | Respond to ABL diligence questions | 2.5 |
| 05/21/2025 | DK | ABL due diligence work | 0.6 |
| 05/21/2025 | JS | Respond to ABL diligence questions | 2.5 |
| 05/27/2025 | SC | Review documents, emails and drafting email responses | 2.1 |
| 05/29/2025 | DK | Analysis re: KYC for ABL | 0.4 |
| **Total Professional Hours** | | | **68.4** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                              Due Diligence Support
Code:                            20012136PA0002.1.24

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Dan Kelsall | $1,225 | 5.1 | 6,247.50 |
| Sujay Cherian | $1,000 | 7.1 | 7,100.00 |
| James Shen | $910 | 29.0 | 26,390.00 |
| Aidan Harris | $640 | 17.8 | 11,392.00 |
| John A Kauffman | $535 | 9.4 | 5,029.00 |
| **Total Professional Hours and Fees** | | **68.4** | **$ 56,158.50** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        American Freight GOB Process
Code:      20012136PA0002.1.25

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 05/08/2025 | SC | Drafting emails to coordinate outstanding post-petition payments re: American Freight invoices | 0.5 |
| 05/09/2025 | SC | Coordination and drafting email re: American Freight accounts open and outstanding invoices | 0.7 |
| 05/12/2025 | SC | Review Hilco tracker and drafting emails re: sale diligence | 0.8 |
| 05/13/2025 | AH | Prepare analysis of vendor invoice detail for utility provider to determine post-petition amounts outstanding | 2.1 |
| 05/13/2025 | SC | Review invoice reconciliations and drafting emails re: bank accounts remaining open re: AF wind-down activities | 1.6 |
| 05/13/2025 | AH | Prepare vendor invoice reconciliation for utility provider to determine post-petition amounts outstanding | 1.6 |
| 05/14/2025 | SC | Review utility invoice support, reconciliation edits and drafting emails re: potential utility litigation | 2.6 |
| 05/14/2025 | SC | Review utility invoices and reconciliation re: asserted unpaid post-petition amounts | 1.3 |
| 05/14/2025 | AH | Prepare vendor invoice reconciliation for IT service provider to determine post-petition amounts outstanding | 1.5 |
| 05/14/2025 | AH | Review utility provider invoice detail provided by the company to determine termination fees | 1.1 |
| 05/15/2025 | SC | Coordination of meetings and drafting emails re: invoice disputes | 1.8 |
| 05/19/2025 | AH | Prepare analysis of vendor invoice detail for utility provider to determine post-petition amounts outstanding | 0.8 |
| 05/19/2025 | AH | Prepare vendor invoice reconciliation analysis for rejected American freight contract | 0.4 |
| 05/19/2025 | AH | Review vendor invoice detail to calculate termination fees associated with a rejected executory contract | 1.4 |
| 05/19/2025 | AH | Review vendor master services agreement to for purposes of identifying owned vs leased equipment | 1.1 |
| 05/22/2025 | AH | Reconcile vendor invoice detail to asserted administrative expense claim | 0.7 |
| 05/23/2025 | AH | Prepare analysis of vendor invoice detail for utility provider to determine post-petition amounts outstanding | 1.3 |
| 05/23/2025 | AH | Reconcile vendor invoice detail to asserted administrative expense claim | 0.4 |
| **Total Professional Hours** | | | **21.7** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015


Re:                             American Freight GOB Process
Code:                           20012136PA0002.1.25

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Sujay Cherian | $1,000 | 9.3 | 9,300.00 |
| Aidan Harris | $640 | 12.4 | 7,936.00 |
| **Total Professional Hours and Fees** | | **21.7** | **$    17,236.00** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Re: | Officer Duties |
| Code: | 20012136PA0002.1.27 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|------|-------------|------------------------|
| 05/01/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update |
| 05/02/2025 | DO | Call with S. Khemlani (Lazard) and I. Sasson (Paul Hastings) re: HoldCo corporate |
| 05/02/2025 | DO | Review and comment on declaration for May 6th hearing |
| 05/02/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: 1L Feedback on possible transaction |
| 05/03/2025 | DO | Call with C. Grubb, Ducera, re: HoldCo post reorg structure |
| 05/05/2025 | DO | Call with D. Orlofsky, D. Kelsall, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris (APS), C. Grubb & others (Ducera), N. Mooney & others (Lazard), M. Levine & others (K&E), I. Sasson & others (Paul Hastings) re: 1L / Debtor Advisor Call |
| 05/05/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris (APS) re: FRG APS Daily Touch Base |
| 05/05/2025 | DO | Review declaration related to VSI sale motion |
| 05/06/2025 | DO | Attend court hearing related to the sale of VSI. |
| 05/06/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), M. Levine and others (K&E), C. Grubb and others (Ducera), A. Kaminsky and others (FRG) re: advisor update |
| 05/08/2025 | DO | Call with D. Orlofsky, D. Kelsall (APS), S. Khemlani (Lazard), (1L SteerCo), C. Grubb (Ducera) re: OpCo functions, go forward personnel in a post reorg structure and work streams |
| 05/09/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base |
| 05/10/2025 | DO | Call with D. Orlofsky, D. Kelsall (APS), A. Kaminsky (FRG), C. Grubb (Ducera) re: Implementation plan for the go forward post reorg structure and next steps |
| 05/12/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, S. Cherian, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base |
| 05/15/2025 | DO | Call with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, S. Cherian, J. Dioso, J. Kauffman, A. Harris, C. McKew (APS), M. Levine (K&E), A. Mielke & others (Young Conaway), D. Rungta & others (Ducera) re: 1L / Debtor Advisors Call |
| 05/15/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen (APS), C. Grubb and others (Ducera), M. Levine and others (K&E), A. Kaminsky and others (FRG) re: advisor update |
| 05/16/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, J. Shen, J. Dioso, M. Bernstein, M. Konop, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base |
| 05/16/2025 | DO | Review information related to confirmation hearing and potential testimony issues |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:        Officer Duties
Code:      20012136PA0002.1.27

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES |
|---|---|---|
| 05/19/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande (APS), D. Hunter, M. Levine, B. Arnault and others (K&E) re: preparation for confirmation hearing |
| 05/19/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, D. Lorenzo, J. Shen, J. Dioso, M. Bernstein, B. Muratov, M. Konop, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew (APS) re: FRG APS Daily Touch Base |
| 05/20/2025 | DO | Attend confirmation hearing and participate in post-hearing discussions with K&E team |
| 05/20/2025 | DO | Travel to Confirmation Hearing |
| 05/20/2025 | DO | Travel home from Confirmation Hearing |
| 05/22/2025 | DO | Review confirmation declaration and related analysis |
| 05/30/2025 | DO | Teleconference with D. Orlofsky, D. Kelsall (APS) re: Employee contracts |
| 06/02/2025 | DO | Call with A. Kaminsky, FRG, re: post reorg employment agreements for several key employees |
| 06/02/2025 | DO | Meeting with D. Orlofsky, D. Kelsall, S. Deshpande, D. Lorenzo, J. Shen, S. Cherian, M. Bernstein, B. Muratov, M. Steele, M. Stanley, J. Kauffman, A. Harris, C. McKew, J. Dioso (APS) re: FRG APS Daily Touch Base |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                          Officer Duties
Code:                        20012136PA0002.1.27

| PROFESSIONAL | FEES |
|---|---|
| David Orlofsky | 183,333.33 |
| **Total Professional Hours and Fees** | **$    183,333.33** |



Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:          Travel Time
Code:        20012136PA0002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 05/19/2025 | JK | Travel to the confirmation hearing | 2.6 |
| 05/20/2025 | JK | Return travel from the confirmation hearing | 3.3 |
| **Total Professional Hours** | | | **5.9** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:                     Travel Time
Code:                   20012136PA0002.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jeffrey Kopa | $1,350 | 5.9 | 7,965.00 |
| **Total Professional Hours and Fees** | | **5.9** | $ **7,965.00** |
| Less 50% Travel | | | (3,982.50) |
| **Total Professional Fees** | | | $ **3,982.50** |

# **Exhibit D**

Detailed Description of Expenses
from May 1, 2025 through June 2, 2025

# **AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

Re:         Expenses
Code:       20012136PA0002.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|------------------------|--------|
| 5/12/2025 | Airfare Jeffrey Kopa 2025-05-19 ORD- PHL | 385.88 |
| 5/19/2025 | Lodging Jeffrey Kopa Wilmington 2025-05-19 2025-05-20 | 500.00 |
| 5/19/2025 | Individual Meal Jeffrey Kopa - Breakfast | 6.91 |
| 5/19/2025 | Individual Meal Jeffrey Kopa - Lunch | 10.89 |
| 5/19/2025 | Taxi/Car Service Jeffrey Kopa Aiport to Hotel | 73.51 |
| 5/19/2025 | Taxi/Car Service Jeffrey Kopa Home to Ord | 132.81 |
| 5/20/2025 | Individual Meal Jeffrey Kopa - Dinner | 75.00 |
| 5/20/2025 | Individual Meal Jeffrey Kopa - Lunch | 55.00 |
| 5/20/2025 | Individual Meal Jeffrey Kopa - Breakfast | 21.80 |
| 5/20/2025 | Taxi/Car Service Jeffrey Kopa Trial to Aiport | 90.14 |
| 5/21/2025 | Taxi/Car Service Jeffrey Kopa Ord to Home | 96.13 |
| **Total** | | **1,448.07** |

**AP**Services

Franchise Group, Inc.
109 Innovation Court, Suite J
Delaware, OH 43015

| Expenses | | Amount |
|---|---|---|
| Airfare | $ | 385.88 |
| Ground Transportation | | 392.59 |
| Lodging | | 500.00 |
| Meals | | 169.60 |
| **Total Disbursements** | **$** | **1,448.07** |