## EXHIBIT F-1

**February 2025 Invoice**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**Objections Due:  May 12, 2025 at 4:00 P.M. (ET)**
**Hearing Date:  To be scheduled if necessary**

## FOURTH MONTHLY FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | Effective as of November 21, 2024 by order signed January 28, 2025 [Docket No. 854] |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2025 through February 28, 2025[2] |

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $931,710.25 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $9,118.09 |

This is a:    ☒monthly    ☐ interim    ☐final application.

The total time expended for fee application preparation is approximately 10.0 hours and

the corresponding compensation requested is approximately $5,000.00.

PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 2/3/25 Dkt. No. 900 | 11/1/25-11/30/25 | $478,391.00 | $1,641.39 | $382,712.80 | $1,641.39 |
| 3/5/25 Dkt. No. 1056 | 12/1/24-12/31/24 | $1,193,249.25 | $34,762.32 | Pending | Pending |
| 3/11/25 Dkt. No. 1078 | 1/1/25-1/31/25 | $1,072,268.00 | $2,384.51 | Pending | Pending |

## PSZJ PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kornfeld, Alan J. | Partner, 1987 | $1,995.00 | 6.30 | $12,568.50 |
| Sandler, Bradford J. | Partner, 1996 | $1,895.00 | 68.40 | $129,618.00 |
| Sandler, Bradford J. | Partner, 1996 | $947.50 | 9.00 | $8,527.50 |
| Glazer, Gabriel I. | Partner, 2006 | $1,650.00 | 0.40 | $660.00 |
| Nasatir, Iain A.W. | Partner, 1983 | $1,650.00 | 1.40 | $2,310.00 |
| Walker, Jim W. | Partner, 1985 | $1,975.00 | 67.40 | $133,115.00 |
| Litvak, Maxim B. | Partner, 1997 | $1,725.00 | 4.00 | $6,900.00 |
| Labov, Paul J. | Partner, 2002 | $1,595.00 | 26.70 | $42,586.50 |
| Labov, Paul J. | Partner, 2002 | $797.50 | 5.20 | $4,147.00 |
| Feinstein, Robert J. | Partner, 1982 | $1,950.00 | 74.90 | $146,055.00 |
| Feinstein, Robert J. | Partner, 1982 | $975.00 | 8.00 | $7,800.00 |
| Cho, Shirley S. | Partner, 1997 | $1,525.00 | 14.90 | $22,722.50 |
| Levine, Beth E. | Counsel, 1983 | $1,350.00 | 81.30 | $109,755.00 |
| Robinson, Colin R. | Counsel, 1997 | $1,325.00 | 48.70 | $64,527.50 |
| Kroop, Jordan A. | Counsel, 1995 | $1,625.00 | 17.20 | $27,950.00 |

4936-4047-8760.2 29177.00002

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kim, Jonathan J. | Counsel, 1995 | $1,425.00 | 18.10 | $25,792.50 |
| Keane, Peter J. | Counsel, 2008 | $1,295.00 | 4.70 | $6,086.50 |
| Winograd, Hayley R. | Associate, 2018 | $1,150.00 | 72.60 | $83,490.00 |
| Heckel, Theodore S. | Associate, 2018 | $1,225.00 | 36.50 | $44,712.50 |
| Heckel, Theodore S. | Associate, 2018 | $612.50 | 9.30 | $5,696.25 |
| Bates, Andrea T. | Paralegal | $650.00 | 24.90 | $16,185.00 |
| Bates, Andrea T. | Paralegal | $595.00 | 2.70 | $1,606.50 |
| Knotts, Cheryl A. | Paralegal | $575.00 | 1.30 | $747.50 |
| Flores, Melissa N | Paralegal | $625.00 | 0.20 | $125.00 |
| Hall, Nathan J. | Paralegal | $595.00 | 0.20 | $119.00 |
| Cuniff, Patricia E. | Paralegal | $625.00 | 2.60 | $1,625.00 |
| Jeffries, Patricia J. | Paralegal | $650.00 | 1.00 | $650.00 |
| Forrester, Leslie A. | Library | $675.00 | 0.50 | $337.50 |
| Paul, Andrea R. | Case Management Assistant | $495.00 | 2.20 | $1,089.00 |
| Bouzoukis, Charles J. | Case Management Assistant | $495.00 | 2.00 | $990.00 |
| Arnold, Gary L. | Case Management Assistant | $495.00 | 46.90 | $23,215.50 |
| **Grand Total** | | | **659.50** | **$931,710.25** |

**Grand Total:** $931,710.25
**Total Hours:** 659.50
**Blended Rate:** $1,412.75

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 2.20 | $4,180.00 |
| Appeals | 24.60 | $40,132.00 |
| Bankruptcy Litigation | 251.50 | $372,913.00 |
| Case Administration | 39.80 | $24,062.50 |
| Claims Administration and Objections | 4.50 | $8,108.00 |
| PSZJ Compensation | 11.00 | $11,831.00 |
| Other Professional Compensation | 5.90 | $10,303.50 |
| Financial Filings | 0.40 | $758.00 |
| Financing/Cash Collateral/Cash Management | 8.80 | $13,499.50 |
| General Creditors' Committee | 1.00 | $1,592.50 |

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Hearings | 108.40 | $144,986.00 |
| Insurance Coverage | 2.00 | $3,178.50 |
| Operations | 0.90 | $1,534.50 |
| Plan and Disclosure Statement | 145.70 | $238,943.50 |
| Relief from Stay | 0.40 | $644.00 |
| PSZJ Retention | 2.50 | $3,002.50 |
| Other Professional Retention | 18.40 | $25,870.50 |
| Travel (billed at 50%) | 31.50 | $26,170.75 |
| **Grand Total** | **659.50** | **$931,710.25** |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | | $1,649.44 |
| Auto Travel Expense | | $2,326.63 |
| Working Meals | | $348.85 |
| Delivery/Courier Services | | $127.50 |
| Court Fees | | $200.00 |
| Hotel Expense | | $350.00 |
| Lexis/Nexis - Legal Research | | $1,118.35 |
| Litigation Support Vendors | | $306.31 |
| PACER - Court Research | | $598.00 |
| Postage | | $49.81 |
| Reproduction Expense | | $1,999.70 |
| Transcript | Reliable | $43.50 |
| **Total** | | **$9,118.09** |

---

[3]   PSZJ may use one or more service providers.  The service providers identified herein below are the primary service
providers for the categories described.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**Objections Due:  May 12, 2025 at 4:00 P.M. (ET)**
**Hearing Date:  To be scheduled if necessary**

## FOURTH MONTHLY FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules") and this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Estate Professionals*, [Docket No. 353] (the "Administrative Order") and the *Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

*Compensation and Reimbursement of Expenses* [Docket No. 747] (the "Fee Examiner Order"),

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the official committee of

unsecured creditors (the "Committee"), hereby submits its *Fourth Monthly Fee Application for*

*Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel*

*for the Official Committee of Unsecured Creditors for the Period of February 1, 2025 through*

*February 28, 2025* (the "Application").

By this Application PSZJ seeks a monthly interim allowance of compensation in the

amount of $931,710.25 and actual and necessary expenses in the amount of $9,118.09 for a total

allowance of $940,828.34 and (ii) payment of $745,368.20 (80% of the allowed fees pursuant to

the Administrative Order) and reimbursement of $9,118.09 (100% of the allowed expenses

pursuant to the Administrative Order) for a total payment of $754,486.29 for the period February

1, 2025 through February 28, 2025 (the "Fee Period"):

### Background

1.      On November 3, 2024 (the "Petition Date"), the Debtors filed voluntary petitions

for relief under chapter 11 the Bankruptcy Code in the United States Bankruptcy Court for the

District of Delaware.  The Debtors are authorized to continue operating their businesses and

managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural

purposes only pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.  No request for the

appointment of a trustee or examiner has been made in these chapter 11 cases.

2.      On November 19, 2024, the Office of the United States Trustee appointed the

Committee in this case pursuant to 11 U.S.C. § 1102 [Docket No. 188].  The members appointed

to the Committee are (i) Nestle and its Subsidiaries, including Nestle Purina Petcare, Nestle USA,

Garden of Life, Orgain, & Atrium; (ii) Solstice Sleep Company; (iii) Federal Warranty Service Corporation; (iv) NNN REIT, LP (fka National Retail Properties); and (v) Jennifer Walker, Individually and in her Capacity as Putative Class Representative.

3.      On November 21, 2024, the Committee selected PSZJ as counsel, and thereafter the Committee selected Province, LLC ("Province") as financial advisor.

4.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

5.      On December 6, 2024, the Court entered the Administrative Order, authorizing estate professionals ("Professionals") to submit applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein.  The Administrative Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning with the period November 3, 2024 through January 31, 2025, and at three-month intervals or such other intervals convenient to the Court, each of the Professionals may file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period.  All fees and expenses paid are on an interim basis until final allowance by the Court.

6.      On January 15, 2025, the Court entered the Fee Examiner Order to assist the Court in its determination of whether the Applications submitted by Professionals are compliant with the Bankruptcy Code, all applicable Bankruptcy Rules, the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware and the Administrative Order.  The terms and conditions of the Administrative Order shall not be modified

by the Fee Examiner Order, except that not later than three (3) business days after the filing of an Application, an Estate Retained Professional[2] shall send to the Fee Examiner via electronic mail such Application and any time entries and the expense detail filed therewith in Adobe Acrobat (pdf) format and searchable electronic format (in LEDES, or Excel, as specified by the Fee Examiner), as applicable Fee Detail. If any Estate Retained Professional cannot reasonably convert its Fee Detail to the electronic formats described above, the Fee Examiner and the Estate Retained Professionals shall cooperate in good faith to agree on an appropriate electronic format.

7. The retention of PSZJ, as counsel to the Committee, was approved effective as of November 21, 2024, by this Court's *Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of November 21, 2024* [Docket No. 854] (the "Retention Order"). The Retention Order authorized PSZJ to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZJ's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

8. All services for which PSZJ requests compensation were performed for or on behalf of the Committee. PSZJ has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in this case. PSZJ has not received a retainer in this case.

---

[2] Capitalized terms used but not otherwise defined in this Application have the meaning given to such terms in the Fee Examiner Order.

## Fee Statements

9.     The invoice for the Fee Period is attached hereto as **Exhibit A**.  This statement contains daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZJ's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Administrative Order, and the Fee Examiner Order.  PSZJ's time reports are initially handwritten or directly entered in the billing system, by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZJ is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZJ's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  To the extent it is feasible, PSZJ professionals attempt to work during travel.

## Actual and Necessary Expenses

10.     A summary of the actual and necessary expenses incurred by PSZJ for the Fee Period is attached hereto as part of **Exhibit A**.  PSZJ customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.

11.     PSZJ charges $0.25 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines,

supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZJ does not charge the Debtor for the receipt of faxes in this case.

12.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZJ charges the standard usage rates these providers charge for computerized legal research.  PSZJ bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZJ is passed on to the client.

13.     PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered

14.     The names of the timekeepers of PSZJ who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**.  PSZJ, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' cases, and performed all necessary professional services which are described and narrated in detail below.

### Summary of Services by Project

15.     The services rendered by PSZJ during the Fee Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services

performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.      Asset Disposition**

16.      During the Fee Period, the Firm, among other things, reviewed correspondence regarding the auction and sale process, reviewed sale objections filed, and reviewed rejection motions.

Fees:  $4,180.00      Hours:  2.20

**B.      Appeals**

17.      During the Fee Period, the Firm, among other things, (i) reviewed the status conference transcript pertaining to appeal; (ii) continued drafting and revising the intervenor brief; (iii) corresponded with Debtors' counsel regarding the record on appeal; and (iv) reviewed the District Court oral order regarding letter briefs.

Fees:  $40,132.00      Hours:  24.60

**C.      Bankruptcy Litigation**

18.      During the Fee Period, the Firm, among other things, (i) attended Committee professionals' case strategy calls; (ii) continued reviewing discovery production documents received from the Debtors; (iii) updated the document production log; (iv) participated in meet and confer calls on discovery issues; (v) drafted subpoenas and revised discovery requests; (vi) researched registered agent information; (vii) researched fraudulent transfer and related issues in connection with investigation of potential causes of action; (viii) analyzed and conducted research

on potential causes of action; and (ix) analyzed outstanding discovery issues and third party document subpoenas.

Fees: $372,913.00          Hours: 251.50

**D.      Case Administration**

19.      During the Fee Period, the Firm (i) attended Committee professionals' meetings; (ii) reviewed filed pleadings and updated critical dates memorandum; and (iii) corresponded with Firm team members regarding workstreams and case strategy.

Fees: $24,062.50      Hours: 39.80

**E.      Claims Administration and Objections**

20.      During the Fee Period, the Firm, (i) reviewed the second lien holders' motion for diminution claim; (ii) conducted research in opposition; (iii) corresponded with Province regarding claims; and (iv) exchanged emails with counsel regarding late filed claims.

Fees: $8,108.00      Hours: 4.50

**F.      PSZJ Compensation**

21.      During the Fee Period, the Firm drafted and revised the Firm's November and December fee statements.

Fees: $11,831.00      Hours: 11.00

**G.      Other Professional Compensation**

22.      During the Fee Period, the Firm, among other things (i) reviewed the Debtors' professionals fee applications; (ii) reviewed and conferred internally regarding objections filed to the Willkie retention application; and (iii) finalized and filed the Province and Perella Weinberg monthly fee applications.

Fees: $10,303.50          Hours: 5.90

**H.**   **Financial Filings**

23.   During the Fee Period, the Firm, reviewed the Debtors' schedules and statements of financial affairs.

Fees: $758.00          Hours: 0.40

**I.**   **Financing/Cash Collateral/Cash Management**

24.   During the Fee Period, the Firm, among other things, (i) corresponded with counsel to lenders regarding the Committee's challenge stipulation; (ii) drafted a second stipulation extending the Committee's challenge period; (iii) reviewed the second lien holders' adequate protection motion; and (iv) reviewed the second lien holders' diminution motion.

Fees: $13,499.50              Hours: 8.80

**J.**   **General Creditors' Committee**

25.   During the Fee Period, the Firm, among other things, corresponded with Committee Members regarding various case matters.

Fees: $1,592.50              Hours: 1.00

**K.**   **Hearings**

26.   During the Fee Period, the Firm, among other things, (i) corresponded with the Debtors regarding hearing preparations and agenda updates; (ii) prepared key documents for hearings; (iii) attended the Willkie retention hearing and disclosure statement approval hearing.

Fees: $144,986.00              Hours: 108.40

**L.**   **Insurance Coverage**

27.   During the Fee Period, the Firm, corresponded with the Debtors' insurance broker regarding the Debtors' insurance policies and corresponded with Debtors' counsel regarding Debtors' response.

Fees: $3,178.50            Hours: 2.00

**M.    Operations**

28.    During the Fee Period, the Firm, reviewed monthly operating reports filed by the Debtors and reviewed the Committee's financial advisor's analysis regarding critical vendor reporting and payment schedules.

Fees:  $1,534.50            Hours: 0.90

**N.    Plan and Disclosure Statement**

29.    During the Fee Period, the Firm, among other things, (i) reviewed and analyzed the Debtors' second amended plan and disclosure statement and liquidation analysis; (ii) conferred regarding a potential plan settlement; (iii) conducted research regarding plan issues; (iv) reviewed the Committee's financial advisors' analysis and related issues for plan objections; (v) reviewed and revised the plan term sheet; (vi) conferred with the first lien lenders' regarding their comments to the plan term sheet; (vii) analyzed the objection to the plan filed by the U.S. Trustee; (viii) corresponded with Debtors' counsel regarding the second amended plan; (ix) reviewed and forwarded edits to the solicitation order; (x) reviewed and analyzed the third amended plan; (xi) conferred with Debtors' counsel regarding released parties; (xii) reviewed and analyzed the fourth amended plan and disclosure statement; (xiii) reviewed and analyzed the Debtors' sixth amended plan and disclosure statement; and (xiv) provided comments and revisions to the ballots and solicitation order.

Fees:  $238,943.50            Hours:  145.70

**O.    Relief From Stay**

30.    During the Fee Period, the Firm reviewed motions for relief from stay filed by landlords.

Fees:  $644.00                    Hours: 0.40

**P.    PSZJ Retention**

31.    During the Fee Period, the Firm, drafted a supplemental disclosure regarding PSZJ retention, and filed and served same.

Fees:  $3,002.50                    Hours: 2.50

**Q.    Other Professional Retention**

32.    During the Fee Period, the Firm, among other things, (i) reviewed and filed the supplemental declaration in support of Province's retention application; (ii) reviewed various new declarations filed in support of Willkie retention; (iii) reviewed the US Trustee's supplemental objection regarding Willkie's retention application; (iv) reviewed the briefing in connection with the motion to disqualify Willkie; (v) reviewed the Debtors' reply to objections; and (vi) attended conferences with Debtors' counsel and internal team regarding replacement Debtors' counsel.

Fees:  $25,870.50                    Hours: 18.40

**R.    Travel**

33.    During the Fee Period, the Firm traveled to and from court for hearings, which are billed at one-half the rate for professionals.

Fees:  $26,170.75                    Hours: 31.50

**Valuation of Services**

34.    Attorneys and paraprofessionals of PSZJ expended a total 659.50 hours in connection with their representation of the Committee during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kornfeld, Alan J. | Partner, 1987 | $1,995.00 | 6.30 | $12,568.50 |
| Sandler, Bradford J. | Partner, 1996 | $1,895.00 | 68.40 | $129,618.00 |

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sandler, Bradford J. | Partner, 1996 | $947.50 | 9.00 | $8,527.50 |
| Glazer, Gabriel I. | Partner, 2006 | $1,650.00 | 0.40 | $660.00 |
| Nasatir, Iain A.W. | Partner, 1983 | $1,650.00 | 1.40 | $2,310.00 |
| Walker, Jim W. | Partner, 1985 | $1,975.00 | 67.40 | $133,115.00 |
| Litvak, Maxim B. | Partner, 1997 | $1,725.00 | 4.00 | $6,900.00 |
| Labov, Paul J. | Partner, 2002 | $1,595.00 | 26.70 | $42,586.50 |
| Labov, Paul J. | Partner, 2002 | $797.50 | 5.20 | $4,147.00 |
| Feinstein, Robert J. | Partner, 1982 | $1,950.00 | 74.90 | $146,055.00 |
| Feinstein, Robert J. | Partner, 1982 | $975.00 | 8.00 | $7,800.00 |
| Cho, Shirley S. | Partner, 1997 | $1,525.00 | 14.90 | $22,722.50 |
| Levine, Beth E. | Counsel, 1983 | $1,350.00 | 81.30 | $109,755.00 |
| Robinson, Colin R. | Counsel, 1997 | $1,325.00 | 48.70 | $64,527.50 |
| Kroop, Jordan A. | Counsel, 1995 | $1,625.00 | 17.20 | $27,950.00 |
| Kim, Jonathan J. | Counsel, 1995 | $1,425.00 | 18.10 | $25,792.50 |
| Keane, Peter J. | Counsel, 2008 | $1,295.00 | 4.70 | $6,086.50 |
| Winograd, Hayley R. | Associate, 2018 | $1,150.00 | 72.60 | $83,490.00 |
| Heckel, Theodore S. | Associate, 2018 | $1,225.00 | 36.50 | $44,712.50 |
| Heckel, Theodore S. | Associate, 2018 | $612.50 | 9.30 | $5,696.25 |
| Bates, Andrea T. | Paralegal | $650.00 | 24.90 | $16,185.00 |
| Bates, Andrea T. | Paralegal | $595.00 | 2.70 | $1,606.50 |
| Knotts, Cheryl A. | Paralegal | $575.00 | 1.30 | $747.50 |
| Flores, Melissa N | Paralegal | $625.00 | 0.20 | $125.00 |
| Hall, Nathan J. | Paralegal | $595.00 | 0.20 | $119.00 |
| Cuniff, Patricia E. | Paralegal | $625.00 | 2.60 | $1,625.00 |
| Jeffries, Patricia J. | Paralegal | $650.00 | 1.00 | $650.00 |
| Forrester, Leslie A. | Library | $675.00 | 0.50 | $337.50 |
| Paul, Andrea R. | Case Management Assistant | $495.00 | 2.20 | $1,089.00 |
| Bouzoukis, Charles J. | Case Management Assistant | $495.00 | 2.00 | $990.00 |
| Arnold, Gary L. | Case Management Assistant | $495.00 | 46.90 | $23,215.50 |
| **Grand Total** | | | **659.50** | **$931,710.25** |

**Grand Total:** $931,710.25
**Total Hours:** 659.50
**Blended Rate:** $1,412.75

35.     The nature of work performed by these persons is fully set forth in **Exhibit A** attached hereto.  These are PSZJ's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZJ for the Committee during the Fee Period is $931,710.25.

36.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZJ has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZJ respectfully requests that, for the period of February 1, 2025 through February 28, 2025, (i) a monthly allowance be made to PSZJ for compensation in the amount $931,710.25 and actual and necessary expenses in the amount of $9,118.09 for a total allowance of $940,828.34 and (ii) payment of $745,368.20 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $9,118.09 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $754,486.29, and for such other and further relief as this Court may deem just and proper.

*[Remainder of Page Intentionally Left Blank]*

Dated:    April 21, 2025              Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Colin R. Robinson*

Bradford J. Sandler (DE Bar No. 4142)
Colin R. Robinson (DE Bar No. 5524)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:   (302) 652-4100
Facsimile:   (302) 652-4400
Email:       bsandler@pszjlaw.com
             crobinson@pszjlaw.com

-and-

Robert J. Feinstein (admitted *pro hac vice*)
Alan J. Kornfeld (admitted *pro hac vice*)
Theodore S. Heckel (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:   (212) 561-7700
Facsimile:   (212) 561-7777
Email:       rfeinstein@pszjlaw.com
             akornfeld@pszjlaw.com
             theckel@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

## DECLARATION

STATE OF DELAWARE     :
                              :
COUNTY OF NEW CASTLE  :

     Colin R. Robinson, after being duly sworn according to law, deposes and says:

     a)     I am counsel with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and am admitted to appear before this Court.

     b)     I am familiar with the legal services rendered by PSZJ as counsel to the Committee.

     c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2, the Administrative Order signed on or about December 6, 2024, and the Fee Examiner's Order signed on or about January 15, 2025, and submit that the Application substantially complies with such rule and orders.

                                  */s/ Colin R. Robinson*
                                   Colin R. Robinson

**<u>Exhibit A</u>**

**February Invoice**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Franchise Group O.C.C.
-

April 3, 2025
Invoice    146133
Client    29177.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2025

| | |
|---|---:|
| FEES | $931,710.25 |
| EXPENSES | $9,118.09 |
| **TOTAL CURRENT CHARGES** | **$940,828.34** |
| **BALANCE FORWARD** | **$2,782,696.47** |
| **LAST PAYMENT / A/R ADJUSTMENT** | **-$2,260,915.00** |
| **TOTAL BALANCE DUE** | **$1,462,609.99** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     2

Franchise Group O.C.C.                                              Invoice 146133

Client 29177.00002                                                 April 3, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,995.00 | 6.30 | $12,568.50 |
| BJS | Sandler, Bradford J. | Partner | 1,895.00 | 68.40 | $129,618.00 |
| BJS | Sandler, Bradford J. | Partner | 947.50 | 9.00 | $8,527.50 |
| GIG | Glazer, Gabriel I. | Partner | 1,650.00 | 0.40 | $660.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,650.00 | 1.40 | $2,310.00 |
| JWW | Walker, Jim W. | Partner | 1,975.00 | 67.40 | $133,115.00 |
| MBL | Litvak, Maxim B. | Partner | 1,725.00 | 4.00 | $6,900.00 |
| PJL | Labov, Paul J. | Partner | 1,595.00 | 26.70 | $42,586.50 |
| PJL | Labov, Paul J. | Partner | 797.50 | 5.20 | $4,147.50 |
| RJF | Feinstein, Robert J. | Partner | 1,950.00 | 74.90 | $146,055.00 |
| RJF | Feinstein, Robert J. | Partner | 975.00 | 8.00 | $7,800.00 |
| SSC | Cho, Shirley S. | Partner | 1,525.00 | 14.90 | $22,722.50 |
| BEL | Levine, Beth E. | Counsel | 1,350.00 | 81.30 | $109,755.00 |
| CRR | Robinson, Colin R. | Counsel | 1,325.00 | 48.70 | $64,527.50 |
| JAK | Kroop, Jordan A. | Counsel | 1,625.00 | 17.20 | $27,950.00 |
| JJK | Kim, Jonathan J. | Counsel | 1,425.00 | 18.10 | $25,792.50 |
| PJK | Keane, Peter J. | Counsel | 1,295.00 | 4.70 | $6,086.50 |
| HRW | Winograd, Hayley R. | Associate | 1,150.00 | 72.60 | $83,490.00 |
| TSH | Heckel, Theodore S. | Associate | 1,225.00 | 36.50 | $44,712.50 |
| TSH | Heckel, Theodore S. | Associate | 612.50 | 9.30 | $5,696.25 |
| ATB | Bates, Andrea T. | Paralegal | 650.00 | 24.90 | $16,185.00 |
| ATB | Bates, Andrea T. | Paralegal | 595.00 | 2.70 | $1,606.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 575.00 | 1.30 | $747.50 |
| MNF | Flores, Melissa N. | Paralegal | 625.00 | 0.20 | $125.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 0.20 | $119.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 625.00 | 2.60 | $1,625.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 650.00 | 1.00 | $650.00 |
| LAF | Forrester, Leslie A. | Library | 675.00 | 0.50 | $337.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    3
Franchise Group O.C.C.                                                   Invoice 146133
Client 29177.00002                                                       April 3, 2025

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| ARP | Paul, Andrea R. | Case Management Assistant | 495.00 | 2.20 | $1,089.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 495.00 | 2.00 | $990.00 |
| GLA | Arnold, Gary L. | Case Management Assistant | 495.00 | 46.90 | $23,215.50 |
| | | | | 659.50 | $931,710.25 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:      4
Invoice 146133
April 3, 2025

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition | 2.20 | $4,180.00 |
| AP | Appeals | 24.60 | $40,132.00 |
| BL | Bankruptcy Litigation | 251.50 | $372,913.00 |
| CA | Case Administration | 39.80 | $24,062.50 |
| CO | Claims Administration and Objections | 4.50 | $8,108.00 |
| CP | PSZJ Compensation | 11.00 | $11,831.00 |
| CPO | Other Professional Compensation | 5.90 | $10,303.50 |
| FF | Financial Filings | 0.40 | $758.00 |
| FN | Financing/Cash Collateral/Cash Management | 8.80 | $13,499.50 |
| GC | General Creditors' Committee | 1.00 | $1,592.50 |
| HE | Hearings | 108.40 | $144,986.00 |
| IC | Insurance Coverage | 2.00 | $3,178.50 |
| OP | Operations | 0.90 | $1,534.50 |
| PD | Plan and Disclosure Statement | 145.70 | $238,943.50 |
| RFS | Relief from Stay | 0.40 | $644.00 |
| RP | PSZJ Retention | 2.50 | $3,002.50 |
| RPO | Other Professional Retention | 18.40 | $25,870.50 |
| TR | Travel | 31.50 | $26,170.75 |
| | | 659.50 | $931,710.25 |

Pachulski Stang Ziehl & Jones LLP                              Page:     5
Franchise Group O.C.C.                                         Invoice 146133
Client 29177.00002                                            April 3, 2025

---

### Summary of Expenses

| Description | Amount |
|---|---:|
| Air Fare | $1,649.44 |
| Auto Travel Expense | $2,326.63 |
| Working Meals | $348.85 |
| Delivery/Courier Service | $127.50 |
| Court Fees | $200.00 |
| Hotel Expense | $350.00 |
| Lexis/Nexis- Legal Research | $1,118.35 |
| Litigation Support Vendors | $306.31 |
| Pacer - Court Research | $598.00 |
| Postage | $49.81 |
| Reproduction Expense | $1,999.70 |
| Transcript | $43.50 |
| | $9,118.09 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
Franchise Group O.C.C.                                               Invoice 146133
Client 29177.00002                                                   April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 02/05/2025 | BJS | AD | Correspond with D Sinclair regarding auction | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | AD | Correspond S Fleisher regarding auction | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | RJF | AD | Analysis re sale status | 0.20 | 1,950.00 | $390.00 |
| 02/06/2025 | BJS | AD | Review email from M Dieterle regarding auction | 0.10 | 1,895.00 | $189.50 |
| 02/06/2025 | BJS | AD | Correspond with D Straily regarding sale process | 0.10 | 1,895.00 | $189.50 |
| 02/06/2025 | BJS | AD | Review Child Smiles objection | 0.10 | 1,895.00 | $189.50 |
| 02/06/2025 | BJS | AD | Review Buddy Mac objection | 0.40 | 1,895.00 | $758.00 |
| 02/10/2025 | BJS | AD | Telephone conference with A Selick regarding sale process and adequate assurance | 0.30 | 1,895.00 | $568.50 |
| 02/12/2025 | BJS | AD | Review Auction Notice | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | BJS | AD | Review Shelby objection | 0.10 | 1,895.00 | $189.50 |
| 02/17/2025 | BJS | AD | Correspond with M Brandess regarding sale | 0.20 | 1,895.00 | $379.00 |
| 02/27/2025 | BJS | AD | Review Motion to Reject | 0.20 | 1,895.00 | $379.00 |
| 02/28/2025 | BJS | AD | Review Motion to Seal regarding PII | 0.20 | 1,895.00 | $379.00 |
| | | | | **2.20** | | **$4,180.00** |
| **Appeals** | | | | | | |
| 01/15/2025 | CRR | AP | Follow-up email to counsel re consent to Committee motion to intervene for parties. | 0.30 | 1,325.00 | $397.50 |
| 01/15/2025 | CRR | AP | Review draft joint mediation letter from Freedom Lenders counsel. | 0.40 | 1,325.00 | $530.00 |
| 02/03/2025 | JAK | AP | Review transcript from status conference as pertains to appeal. | 0.40 | 1,625.00 | $650.00 |
| 02/03/2025 | JAK | AP | Continued work on appellate brief. | 3.70 | 1,625.00 | $6,012.50 |
| 02/04/2025 | JAK | AP | Review supplemental objection to debtor's counsel's retention as pertains to appeal. | 0.40 | 1,625.00 | $650.00 |
| 02/04/2025 | JAK | AP | Complete draft of appellate brief (3.4); email to B. Sandler and R. Feinstein re same (0.2). | 3.60 | 1,625.00 | $5,850.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    7
Franchise Group O.C.C.                                         Invoice 146133
Client 29177.00002                                            April 3, 2025

---

|            |     |    |                                                                                                                                           | Hours | Rate     | Amount      |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 02/06/2025 | BJS | AP | Review Committee's appellate brief and correspond with PSZJ (Feinstein, Kroop) regarding same                                              | 0.80  | 1,895.00 | $1,516.00   |
| 02/06/2025 | BJS | AP | Correspond with 1Ls regarding appellate brief                                                                                              | 0.10  | 1,895.00 | $189.50     |
| 02/06/2025 | JAK | AP | Confer with B. Sandler re appellate brief and review by 1L group (0.3); limited revisions to brief (0.9); email to counsel for 1L lenders seeking input re brief (0.2). | 1.40  | 1,625.00 | $2,275.00   |
| 02/07/2025 | ATB | AP | File and serve UCC intervenor brief.                                                                                                       | 0.40  | 650.00   | $260.00     |
| 02/07/2025 | BJS | AP | Correspond with PSZJ (Feinstein, Kroop) regarding appellate brief                                                                          | 0.30  | 1,895.00 | $568.50     |
| 02/07/2025 | CRR | AP | Review brief by Committee in response to Freedom Lender brief.                                                                             | 0.30  | 1,325.00 | $397.50     |
| 02/07/2025 | JAK | AP | Emails with counsel for debtor re including item not in record on appeal (0.2); confer with counsel for 1L group re comments to appellate brief (0.4); emails with B. Sandler re finalizing brief (0.2). | 0.80  | 1,625.00 | $1,300.00   |
| 02/07/2025 | JAK | AP | Final revisions and polishing of appellate brief (2.3); work with A. Bates re filing of same (0.4).                                        | 2.70  | 1,625.00 | $4,387.50   |
| 02/08/2025 | BJS | AP | Review appellate briefs                                                                                                                    | 1.50  | 1,895.00 | $2,842.50   |
| 02/12/2025 | ATB | AP | Circulate appellee briefs filed to team.                                                                                                   | 0.30  | 650.00   | $195.00     |
| 02/12/2025 | JAK | AP | Analyze debtors' appellate brief.                                                                                                          | 1.50  | 1,625.00 | $2,437.50   |
| 02/13/2025 | JAK | AP | Analyze transcript of Willkie disqualification ruling for implications on appeal.                                                          | 0.50  | 1,625.00 | $812.50     |
| 02/14/2025 | CRR | AP | Review Freedom Lenders' appellate reply brief.                                                                                             | 0.40  | 1,325.00 | $530.00     |
| 02/16/2025 | JAK | AP | Review and analyze appellants' reply brief.                                                                                                | 1.00  | 1,625.00 | $1,625.00   |
| 02/18/2025 | RJF | AP | Review Appellate Briefs in noteholder appeal.                                                                                              | 1.30  | 1,950.00 | $2,535.00   |
| 02/20/2025 | CRR | AP | Review appellate court oral order re submissions re status of bankruptcy case and email to J. Kroop re same.                               | 0.20  | 1,325.00 | $265.00     |
| 02/20/2025 | JAK | AP | Review oral order from District Court re update letter brief re substitution of debtor's counsel and implications for appeal (0.2); emails with C. Robinson re same (0.1). | 0.30  | 1,625.00 | $487.50     |

Pachulski Stang Ziehl & Jones LLP                          Page:    8
Franchise Group O.C.C.                                     Invoice 146133
Client 29177.00002                                         April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2025 | CRR | AP | Review re internal emails and recent order from appellate court. | 0.20 | 1,325.00 | $265.00 |
| 02/24/2025 | JAK | AP | Consider whether to file any response to District Court's oral order with R. Feinstein (0.3); emails with A. Bates re same (0.1). | 0.40 | 1,625.00 | $650.00 |
| 02/24/2025 | RJF | AP | Review District Court order regarding letter briefs. | 0.10 | 1,950.00 | $195.00 |
| 02/24/2025 | SSC | AP | Review appeals related deadline. | 0.10 | 1,525.00 | $152.50 |
| 02/25/2025 | BJS | AP | Review 2L substantive letter to court regarding appeals | 0.30 | 1,895.00 | $568.50 |
| 02/25/2025 | BJS | AP | Review Debtors letter to court regarding appeals | 0.10 | 1,895.00 | $189.50 |
| 02/25/2025 | JAK | AP | Analyze letter briefs to district court re change of debtor's counsel. | 0.50 | 1,625.00 | $812.50 |
| 02/25/2025 | RJF | AP | Review, letters to District Court regarding appeals. | 0.30 | 1,950.00 | $585.00 |
|  |  |  |  | 24.60 |  | $40,132.00 |

### Bankruptcy Litigation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 01/21/2025 | CRR | BL | Review landlord response Debtors' request to file reply. | 0.20 | 1,325.00 | $265.00 |
| 01/22/2025 | CRR | BL | Review joinder re Debtors' reply and internal email re filing. | 0.80 | 1,325.00 | $1,060.00 |
| 01/22/2025 | CRR | BL | Review correspondence from Freedom Lenders Counsel re investigations. | 0.20 | 1,325.00 | $265.00 |
| 02/01/2025 | BEL | BL | Review FRG opposition to Willkie retention. | 0.30 | 1,350.00 | $405.00 |
| 02/02/2025 | HRW | BL | Draft discovery requests to Jefferies in connection with investigation of take-private transaction (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 02/02/2025 | HRW | BL | Review Gale complaint and related case background in connection with investigation of take-private transaction (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 02/03/2025 | ATB | BL | Review production of documents from UST (.5); coordinate distribution of same PSZJ litigation team (Winograd, Levine, Walker) (.2) | 0.70 | 650.00 | $455.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:     9
Franchise Group O.C.C.                               Invoice 146133
Client 29177.00002                                   April 3, 2025

---

|            |     |    |                                                                                              | Hours | Rate     | Amount    |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|----------|-----------|
| 02/03/2025 | ATB | BL | Draft and revise subpoenas for Jefferies and Vintage Capital.                                | 0.50  | 650.00   | $325.00   |
| 02/03/2025 | BEL | BL | Draft meet and confer email and search terms for B. Riley.                                   | 2.70  | 1,350.00 | $3,645.00 |
| 02/03/2025 | BEL | BL | Draft additional followup discovery email.                                                   | 0.90  | 1,350.00 | $1,215.00 |
| 02/03/2025 | BEL | BL | Emails with R. Feinstein, BJS, AJK, JWW and HRW regarding discussions with Debtor.           | 0.40  | 1,350.00 | $540.00   |
| 02/03/2025 | BEL | BL | Review documents produced by the Debtor.                                                     | 3.20  | 1,350.00 | $4,320.00 |
| 02/03/2025 | HRW | BL | Email with J. Walker re: subpoenas to Jefferies and Vintage (0.2).                           | 0.20  | 1,150.00 | $230.00   |
| 02/03/2025 | HRW | BL | Call with J. Walker re: subpoenas to Jefferies and Vintage (0.3).                            | 0.30  | 1,150.00 | $345.00   |
| 02/03/2025 | HRW | BL | Draft and edit discovery requests to Jefferies (1.0).                                        | 1.00  | 1,150.00 | $1,150.00 |
| 02/03/2025 | HRW | BL | Draft and edit discovery requests to Vintage (0.9).                                          | 0.90  | 1,150.00 | $1,035.00 |
| 02/03/2025 | HRW | BL | Email with A. Kornfeld, J. Walker, B. Levine re: subpoenas to Jefferies and Vintage (0.4).   | 0.40  | 1,150.00 | $460.00   |
| 02/03/2025 | HRW | BL | Email with A. Kornfeld, J. Walker, B. Levine re: proposed search terms for Kahn discovery requests (0.2). | 0.20  | 1,150.00 | $230.00   |
| 02/03/2025 | HRW | BL | Email with Morris Nichols re: proposed search terms for Kahn discovery requests (0.1).       | 0.10  | 1,150.00 | $115.00   |
| 02/03/2025 | HRW | BL | Review email from A. Bates re: Debtor's production in response to Trustee's discovery requests (0.1) | 0.10  | 1,150.00 | $115.00   |
| 02/03/2025 | HRW | BL | Review email from A. Bates re: transcript from 1/31 status conference (0.1).                 | 0.10  | 1,150.00 | $115.00   |
| 02/03/2025 | HRW | BL | Email with A. Bates re: subpoenas for Jefferies and Vintage (0.2).                           | 0.20  | 1,150.00 | $230.00   |
| 02/03/2025 | HRW | BL | Email with L. Forrester re: registered agents for Jefferies and Vintage in connection with discovery subpoenas (0.1). | 0.10  | 1,150.00 | $115.00   |
| 02/03/2025 | HRW | BL | Email with B. Levine, J. Walker, A. Kornfeld, Province re: solvency analysis update in connection with investigation (0.2). | 0.20  | 1,150.00 | $230.00   |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | HRW | BL | Email with B. Levine, J. Walker re: B. Riley subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/03/2025 | HRW | BL | Research re: fraudulent transfer and related issues in connection with investigation of potential causes of action (3.0). | 3.00 | 1,150.00 | $3,450.00 |
| 02/03/2025 | JWW | BL | Review and approve version of search terms for Kahn ESI received from Ms. Winograd (1.1) and discuss same with her (.2) | 1.30 | 1,975.00 | $2,567.50 |
| 02/03/2025 | JWW | BL | Review and analysis regarding various outstanding meet and confer requests (0.5); review procedures for submitting discovery disputes with newly assigned judge (0.6). | 0.90 | 1,975.00 | $1,777.50 |
| 02/03/2025 | JWW | BL | Revise draft document requests directed to Jefferies and vintage non-parties received from Ms. Winograd (2.5) and discuss same with her (0.3). | 2.80 | 1,975.00 | $5,530.00 |
| 02/03/2025 | JWW | BL | Review file materials to research current and past FRG board of directors members and other issues relevant to proposed settlement releases. | 3.20 | 1,975.00 | $6,320.00 |
| 02/03/2025 | RJF | BL | Emails w/ BEL and counsel for 1Ls regarding status of document production. | 0.20 | 1,950.00 | $390.00 |
| 02/03/2025 | RJF | BL | Emails regarding Released Parties definition. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | ATB | BL | Compile and finalize Vintage and Jefferies subpoenas (.4); coordinate service of process of same with vendor (.7). | 1.10 | 650.00 | $715.00 |
| 02/04/2025 | BEL | BL | Review and comment on draft document requests. | 0.60 | 1,350.00 | $810.00 |
| 02/04/2025 | BEL | BL | Zoom call with R. Feinstein, B. Sandler, J. Walker and H. Winograd regarding release issues. | 0.50 | 1,350.00 | $675.00 |
| 02/04/2025 | BEL | BL | Litigation call w/ AJK, JWW, HRW and province (c. Betty, D. Laton) regarding solvency issues. | 0.40 | 1,350.00 | $540.00 |
| 02/04/2025 | BEL | BL | Analysis of release issues. | 1.60 | 1,350.00 | $2,160.00 |
| 02/04/2025 | BEL | BL | Review documents produced by the Debtors. | 1.40 | 1,350.00 | $1,890.00 |
| 02/04/2025 | BJS | BL | Review and analysis regarding open discovery issues | 0.50 | 1,895.00 | $947.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    11
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | BJS | BL | Telephone conference with RJF. AJK, JWW, BEL, HRW regarding plan issues | 0.50 | 1,895.00 | $947.50 |
| 02/04/2025 | CRR | BL | Review Debtors' witness & exhibit list and prepare re hearing and items needed. | 0.80 | 1,325.00 | $1,060.00 |
| 02/04/2025 | HRW | BL | Email with B. Levine, J. Walker re: document subpoenas to Jefferies and Vintage (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/04/2025 | HRW | BL | Email with L. Forrester re: document subpoenas to Jefferies and Vintage (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/04/2025 | HRW | BL | Email with A. Bates re: document subpoenas to Jefferies and Vintage (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/04/2025 | HRW | BL | Review and edit document subpoenas to Jefferies and Vintage (0.8). | 0.80 | 1,150.00 | $920.00 |
| 02/04/2025 | HRW | BL | Email with B. Sandler, R. Feinstein, B. Levine, J. Walker re: document subpoenas to Jefferies and Vintage (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/04/2025 | HRW | BL | Email with B. Sandler, R. Feinstein, B. Levine, J. Walker re: plan releases (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/04/2025 | HRW | BL | Review emails from B. Levine re: board composition and related issues in connection with plan releases (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/04/2025 | HRW | BL | Call with B. Sandler, R. Feinstein, B. Levine, J. Walker re: plan releases (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/04/2025 | HRW | BL | Email with B. Levine re: plan releases (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/04/2025 | HRW | BL | Call with Province (C. Betty and D. Laton) re: solvency analysis update (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 02/04/2025 | IAWN | BL | Review Sandler email re status and attached pleading. | 0.20 | 1,650.00 | $330.00 |
| 02/04/2025 | JWW | BL | Review and analysis re scope of proposed liability releases in plan. | 1.90 | 1,975.00 | $3,752.50 |
| 02/04/2025 | JWW | BL | Search records and available information to identify current and historical FRG board members to evaluate scope of plan releases. | 3.20 | 1,975.00 | $6,320.00 |
| 02/04/2025 | JWW | BL | Participate in internal conference call w/ BEL, and HRW to prepare for upcoming call with province team on solvency issues and to discuss status of ongoing discovery efforts. | 0.50 | 1,975.00 | $987.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    12
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | JWW | BL | Participate in zoom conference with Province team to discuss various solvency related issues. | 1.40 | 1,975.00 | $2,765.00 |
| 02/04/2025 | LAF | BL | Locate agents for service of process. | 0.50 | 675.00 | $337.50 |
| 02/04/2025 | RJF | BL | Telephone conference with B. Levine regarding discovery issues. | 0.10 | 1,950.00 | $195.00 |
| 02/05/2025 | ATB | BL | Correspond with vendor re: service issues re: Vintage and Jefferies subpoenas (.7). | 0.70 | 650.00 | $455.00 |
| 02/05/2025 | ATB | BL | File notices of service re: Vintage and Jefferies subpoenas. | 0.30 | 650.00 | $195.00 |
| 02/05/2025 | BEL | BL | Confer with H. Winograd regarding Kahn discovery issues. | 0.10 | 1,350.00 | $135.00 |
| 02/05/2025 | BEL | BL | Analysis of potential D&O targets. | 3.20 | 1,350.00 | $4,320.00 |
| 02/05/2025 | BEL | BL | Correspondence with Counsel for Freedom Lenders and Vintage Capital regarding privilege issue. | 0.20 | 1,350.00 | $270.00 |
| 02/05/2025 | BEL | BL | Review documents produced by the Debtors. | 1.30 | 1,350.00 | $1,755.00 |
| 02/05/2025 | BJS | BL | Correspond with PSZJ regarding discovery review. | 0.20 | 1,895.00 | $379.00 |
| 02/05/2025 | CRR | BL | Review Freedom Lenders renewed motion to adjourn hearing. | 0.40 | 1,325.00 | $530.00 |
| 02/05/2025 | CRR | BL | Review notice of service of subpoenas for critical dates. | 0.40 | 1,325.00 | $530.00 |
| 02/05/2025 | GIG | BL | Review email from B. Feldman re prepetition receivables transactions. | 0.10 | 1,650.00 | $165.00 |
| 02/05/2025 | HRW | BL | Review emails from B. Sullivan, J, Walker re: Debtors' production (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/05/2025 | HRW | BL | Draft memo on potential causes of action in connection with claims investigation (2.0). | 0.20 | 1,150.00 | $230.00 |
| 02/05/2025 | HRW | BL | Research re: fiduciary duty and related claims in connection with investigation (2.0). | 0.20 | 1,150.00 | $230.00 |
| 02/05/2025 | JWW | BL | Review discovery requests and related discovery issues, including third-party document subpoenas (.7) status of various previous settlement efforts (.5) and status of certain bankruptcy filing and proceedings (1.7). | 2.90 | 1,975.00 | $5,727.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     13
Invoice 146133
April 3, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 02/05/2025 | JWW | BL | Continue review of recent communications and materials received regarding current and past FRG board of directors members. | 2.80 | 1,975.00 | $5,530.00 |
| 02/05/2025 | JWW | BL | Review and analysis re Wilkie Farr document production. | 1.90 | 1,975.00 | $3,752.50 |
| 02/05/2025 | RJF | BL | Office conference with B. Levine and H. Winograd regarding B. Riley subpoena. | 0.10 | 1,950.00 | $195.00 |
| 02/06/2025 | ATB | BL | Download and process FRG026 production for upload to Everlaw; email team re: same. | 0.80 | 650.00 | $520.00 |
| 02/06/2025 | BEL | BL | Review documents produced by the 1Ls. | 4.20 | 1,350.00 | $5,670.00 |
| 02/06/2025 | GIG | BL | Review email from B. Sandler re hearing on Willkie retention. | 0.10 | 1,650.00 | $165.00 |
| 02/06/2025 | HRW | BL | Call with J. Walker re: receivables transactions in connection with investigation of potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | HRW | BL | Draft memo on potential causes of action in connection with investigation of claims (4.0). | 4.00 | 1,150.00 | $4,600.00 |
| 02/06/2025 | IAWN | BL | Exchange emails with B. Sandler re disqualification before Silverstein. | 0.10 | 1,650.00 | $165.00 |
| 02/06/2025 | JWW | BL | Analyze outstanding discovery issues and third-party document subpoenas within context of certain bankruptcy filings and positions developing regarding releases to be provided as part of plan confirmation. | 3.30 | 1,975.00 | $6,517.50 |
| 02/06/2025 | JWW | BL | Continue review of materials relevant to current and past FRG board of directors members and other issues relevant to proposed settlement releases. | 2.20 | 1,975.00 | $4,345.00 |
| 02/06/2025 | JWW | BL | Review materials relevant to US Trustee's office objection to Wilkie Farr professional engagement application. | 1.20 | 1,975.00 | $2,370.00 |
| 02/06/2025 | PJK | BL | Emails with C. Robinson re 2/13 hearing coverage (.2), review docket and pending matters re background (.5) | 0.70 | 1,295.00 | $906.50 |
| 02/07/2025 | ATB | BL | Download and process FRG026 production and upload to Everlaw. | 0.80 | 650.00 | $520.00 |
| 02/07/2025 | BEL | BL | Draft and revise list of causes of action to be transferred to litigation trust. | 1.30 | 1,350.00 | $1,755.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | BEL | BL | Zoom meeting with PSZJ team (JWW, HRW) regarding litigation claims. | 0.50 | 1,350.00 | $675.00 |
| 02/07/2025 | HRW | BL | Call with J. Walker re: receivables transactions in connection with investigation of potential causes of action (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/07/2025 | HRW | BL | Call with B. Levine, R. Feinstein, B. Sandler, A. Kornfeld re: investigation of potential causes of action (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/07/2025 | HRW | BL | Email with B. Levine, R. Feinstein, B. Sandler, A. Kornfeld, J. Walker re: investigation of potential causes of action (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/07/2025 | HRW | BL | Email with B. Levine re: lookback period in connection with investigation of potential causes of action (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/07/2025 | HRW | BL | Email with B. Levine re: receivables transactions in connection with investigation of potential causes of action (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/07/2025 | HRW | BL | Email with B. Levine re: status of Debtor's document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/07/2025 | HRW | BL | Review case background re: receivables transactions and related issues in connection with investigation of potential causes of action (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 02/07/2025 | HRW | BL | Research re: lookback period and related issues in connection with investigation of potential causes of action (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 02/07/2025 | HRW | BL | Review and edit memo on analysis of potential causes of action in connection with investigation (1.0). | 1.00 | 1,150.00 | $1,150.00 |
| 02/07/2025 | HRW | BL | Call with A. Bates re: Debtor's production of board minutes in recent production (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/07/2025 | HRW | BL | Review Debtor's document production (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/07/2025 | JWW | BL | Review retained causes of action materials and OPCO trust causes of action received from Ms. Winograd and Ms. Levine and discuss same with Ms. Winograd. | 1.80 | 1,975.00 | $3,555.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    15

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2025 | JWW | BL | Review draft meet and confer communications with Kahn counsel and discuss same with Ms. Winograd and suggest revisions to same. | 0.80 | 1,975.00 | $1,580.00 |
| 02/07/2025 | JWW | BL | Begin review of public filings with SEC and corporate bylaw materials and discuss status of exculpation provisions with Ms. Winograd (3.3); review and respond to communications with Ms. Levine regarding same (.2) | 3.50 | 1,975.00 | $6,912.50 |
| 02/07/2025 | RJF | BL | Internal call regarding potential claims for Opco Trust. | 0.80 | 1,950.00 | $1,560.00 |
| 02/08/2025 | BEL | BL | Research regarding Delaware law issues. | 0.40 | 1,350.00 | $540.00 |
| 02/08/2025 | BJS | BL | Review response and objections to document request. | 0.30 | 1,895.00 | $568.50 |
| 02/08/2025 | HRW | BL | Review emails from B. Levine re: research on breach of fiduciary duty in connection with investigation of potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/09/2025 | BJS | BL | Review caselaw/statute regarding illegal dividends | 0.80 | 1,895.00 | $1,516.00 |
| 02/09/2025 | HRW | BL | Email with B. Levine re: Illegal redemption of stock in connection with investigation of potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/09/2025 | HRW | BL | Research re: breach of fiduciary duty in connection with investigation of potential causes of action (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/09/2025 | HRW | BL | Review emails from B. Levine, C. Robinson, I. Nasatir re: D&O insurance issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/10/2025 | ATB | BL | Draft and revise  2004 subpoena to B. Riley re: plan discovery. | 0.60 | 650.00 | $390.00 |
| 02/10/2025 | BEL | BL | Email A. Bates regarding subpoena to B. Riley | 0.10 | 1,350.00 | $135.00 |
| 02/10/2025 | BEL | BL | Telephone conference with R. Feinstein regarding subpoena. | 0.10 | 1,350.00 | $135.00 |
| 02/10/2025 | BEL | BL | Review draft subpoena. | 0.20 | 1,350.00 | $270.00 |
| 02/10/2025 | BEL | BL | Review organizational documents. | 0.30 | 1,350.00 | $405.00 |
| 02/10/2025 | BEL | BL | Draft email to counsel for B. Riley regarding subpoena. | 0.50 | 1,350.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    16
Invoice 146133
April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2025 | HRW | BL | Email with B. Levine, J. Walker re: exculpation issues in connection with investigation of potential causes of action (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/10/2025 | HRW | BL | Call with J. Walker re: exculpation issues in connection with investigation of potential causes of action (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/10/2025 | HRW | BL | Call with B. Levine re: exculpation issues in connection with investigation of potential causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | HRW | BL | Research re: illegal redemption of stock in connection with investigation of potential causes of action (2.0). | 2.00 | 1,150.00 | $2,300.00 |
| 02/10/2025 | HRW | BL | Research re: breach of fiduciary duties and related issues in connection with investigation of potential causes of action (3.0). | 3.00 | 1,150.00 | $3,450.00 |
| 02/10/2025 | HRW | BL | Continue to draft memo on analysis on potential causes of action in connection with investigation (3.5). | 3.50 | 1,150.00 | $4,025.00 |
| 02/10/2025 | HRW | BL | Review emails from B. Levine, R. Feinstein re: outstanding issues with Debtor's production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | HRW | BL | Review draft insert on causes of action for disclosure statement (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/10/2025 | JWW | BL | Continue review of corporate bylaw materials and discuss apparent lack of exculpation provisions with Ms. Winograd (1.9); review and respond to communications with Ms. Levine regarding same (.2) | 2.10 | 1,975.00 | $4,147.50 |
| 02/10/2025 | RJF | BL | Telephone conference with B. Levine regarding discovery regarding Babcock receivables. | 0.30 | 1,950.00 | $585.00 |
| 02/10/2025 | TSH | BL | Review and analyze hearing transcript re: Disclosure Statement Adjournment Motion and Willkie Retention Application (5.7). | 5.70 | 1,225.00 | $6,982.50 |
| 02/11/2025 | BEL | BL | Draft and revise email to counsel for B. Riley re discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/11/2025 | BEL | BL | Draft Rule 2004 motion. | 1.70 | 1,350.00 | $2,295.00 |
| 02/11/2025 | BJS | BL | Review draft discovery/B Riley/2004 motion | 0.40 | 1,895.00 | $758.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2025 | CRR | BL | Review re form of Rule 2004 motion and send to B. Levine. | 0.40 | 1,325.00 | $530.00 |
| 02/11/2025 | HRW | BL | Email with J. Walker, B. Sandler, R. Feinstein re: B. Riley subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/11/2025 | HRW | BL | Research re: fiduciary duty and related claims in connection with investigation (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 02/11/2025 | JWW | BL | Review prior related meet and confer communications (1.5)and discuss with Ms. Levine and Ms. Winograd (0.3) the need for rule 2004 examination of B.  Riley and intransigence exhibited by B.  Riley's counsel on all prior attempted meet and confer efforts. | 1.80 | 1,975.00 | $3,555.00 |
| 02/11/2025 | JWW | BL | Review detailed preliminary findings on insolvency received from Mr. Betty at Province and prior notes of conference call with Province on related issues. | 1.70 | 1,975.00 | $3,357.50 |
| 02/11/2025 | RJF | BL | Emails regarding B. Riley subpoena. | 0.10 | 1,950.00 | $195.00 |
| 02/12/2025 | BEL | BL | Email correspondence with counsel for B. Riley regarding sobpoena. | 0.10 | 1,350.00 | $135.00 |
| 02/12/2025 | BEL | BL | Review draft memo regarding potential causes of action. | 0.70 | 1,350.00 | $945.00 |
| 02/12/2025 | BEL | BL | Emails to Alan Kornfeld, J. Walker and Hd. Winograd regarding open discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/12/2025 | BEL | BL | Review documents produced by Debtors. | 4.60 | 1,350.00 | $6,210.00 |
| 02/12/2025 | BJS | BL | Correspond with Beth Levine and Alan Kornfeld regarding discovery/B Riley | 0.30 | 1,895.00 | $568.50 |
| 02/12/2025 | HRW | BL | Email with B. Levine, J. Walker re: research and analysis on transactions and causes of action in connection with investigation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/12/2025 | HRW | BL | Continue to draft analysis on transactions and causes of action in connection with investigation (4.0). | 4.00 | 1,150.00 | $4,600.00 |
| 02/12/2025 | HRW | BL | Continue research re: potential causes of action in connection with investigation (3.0). | 3.00 | 1,150.00 | $3,450.00 |
| 02/12/2025 | HRW | BL | Review email from B. Levine re: releasees in Debtors' plan in connection with causes of action (0.1). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    18
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2025 | HRW | BL | Email with B. Levine, A. Paris re: meet and confer on B. Riley discovery (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/12/2025 | HRW | BL | Email with B. Levine, J. Walker re: outstanding discovery issues in connection with claims investigation and related issues (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/12/2025 | PEC | BL | Review and circulate  Notice of Bench Ruling (.1); Correspond with A. Bates regarding the same (.1) | 0.20 | 625.00 | $125.00 |
| 02/12/2025 | PJK | BL | Review ruling re Wilkie retention (.7), emails with C. Robinson re same (.1) | 0.80 | 1,295.00 | $1,036.00 |
| 02/12/2025 | PJL | BL | Internal conference regarding strategy moving forward. | 0.60 | 1,595.00 | $957.00 |
| 02/12/2025 | RJF | BL | Office conference with B. Levine, P. Labov regarding discovery, disclosure statement hearing. | 0.30 | 1,950.00 | $585.00 |
| 02/13/2025 | AJK | BL | Call with B. Levine re discovery issues. | 0.40 | 1,995.00 | $798.00 |
| 02/13/2025 | AJK | BL | Review E-mails in connection with discovery issues. | 0.20 | 1,995.00 | $399.00 |
| 02/13/2025 | BEL | BL | Zoom meeting with J. Walker and H. Winograd regarding upcoming meet and confer with B. Riley. | 0.30 | 1,350.00 | $405.00 |
| 02/13/2025 | BEL | BL | Prepare for meet and confer with B. Riley. | 0.60 | 1,350.00 | $810.00 |
| 02/13/2025 | BEL | BL | Participate in meet and confer with counsel for B. Riley and J. Walker and H. Winograd. | 0.80 | 1,350.00 | $1,080.00 |
| 02/13/2025 | BEL | BL | Draft followup emails regarding B. Riley meet and confer. | 0.30 | 1,350.00 | $405.00 |
| 02/13/2025 | BEL | BL | Review Debtor documents. | 4.60 | 1,350.00 | $6,210.00 |
| 02/13/2025 | BJS | BL | Review email from B. Levine re discovery/B Riley | 0.30 | 1,895.00 | $568.50 |
| 02/13/2025 | HRW | BL | Email with B. Levine, A. Kornfeld, J. Walker re: call with Province on solvency issues (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/13/2025 | HRW | BL | Review email from B. Levine re: meet and confer with B. Riley (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/13/2025 | HRW | BL | Participate in meet and confer with B. Riley (0.5). | 0.50 | 1,150.00 | $575.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:     19
Invoice 146133
April 3, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2025 | JWW | BL | Discuss outstanding meet and confer issues with Ms. Levine and Ms. Winograd (.4); participate in Zoom call with B. Riley's counsel regarding outstanding discovery issues (.6). | 1.00 | 1,975.00 | $1,975.00 |
| 02/13/2025 | PJL | BL | Attention to open litigation issues. | 0.90 | 1,595.00 | $1,435.50 |
| 02/14/2025 | AJK | BL | Call with Province re insolvency issues. | 0.20 | 1,995.00 | $399.00 |
| 02/14/2025 | AJK | BL | Review documents re insolvency related issues. | 1.20 | 1,995.00 | $2,394.00 |
| 02/14/2025 | BEL | BL | Zoom meeting with C. Betty and D. Laton and Alan Kornfeld, J. Walker and H. Winograd litigation team regarding investigation issues. | 0.70 | 1,350.00 | $945.00 |
| 02/14/2025 | BEL | BL | Review documents. | 1.20 | 1,350.00 | $1,620.00 |
| 02/14/2025 | BJS | BL | Review Freedom Lenders reply brief | 1.00 | 1,895.00 | $1,895.00 |
| 02/14/2025 | CRR | BL | Review Freedom Lenders adequate protection motion. | 0.40 | 1,325.00 | $530.00 |
| 02/14/2025 | HRW | BL | Review email from B. Levine re: board material in connection with claims investigation | 0.10 | 1,150.00 | $115.00 |
| 02/14/2025 | HRW | BL | Call with A. Kornfeld re: valuation issues in connection with stock redemption claims and related issues | 0.30 | 1,150.00 | $345.00 |
| 02/14/2025 | HRW | BL | Review materials from Province in preparation for call on solvency analysis update | 0.50 | 1,150.00 | $575.00 |
| 02/14/2025 | HRW | BL | Continue to draft memo on potential causes of action | 2.50 | 1,150.00 | $2,875.00 |
| 02/14/2025 | HRW | BL | Continue research re: potential causes of action | 1.50 | 1,150.00 | $1,725.00 |
| 02/14/2025 | HRW | BL | Call with A. Kornfeld, J. Walker, B. Levine, Province re: solvency analysis update | 0.60 | 1,150.00 | $690.00 |
| 02/16/2025 | BEL | BL | Multiple emails w/ R. Feinstein, Brad Sandler, Alan Kornfeld, James Walker and H. Winograd regarding revisions to Disclosure Statement. | 0.30 | 1,350.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2025 | JWW | BL | Review and respond to internal communications regarding need to amend disclosure statement descriptions of claims and causes of action identified by unsecured creditors' committee. | 0.60 | 1,975.00 | $1,185.00 |
| 02/16/2025 | JWW | BL | Review information and materials relating to retained causes of action (3.7), draft insert for amended disclosure statement(1.0). | 4.70 | 1,975.00 | $9,282.50 |
| 02/17/2025 | BEL | BL | Emails with Courtney Betty regarding preferential transfer. | 0.20 | 1,350.00 | $270.00 |
| 02/17/2025 | BEL | BL | Email counsel for FLG regarding B. Riley subpoena. | 0.30 | 1,350.00 | $405.00 |
| 02/17/2025 | BEL | BL | Review pleadings. | 0.20 | 1,350.00 | $270.00 |
| 02/17/2025 | BEL | BL | Review Province list of intercompany payments. | 0.40 | 1,350.00 | $540.00 |
| 02/17/2025 | BEL | BL | Review and analysis of potential causes of action. | 1.30 | 1,350.00 | $1,755.00 |
| 02/17/2025 | BJS | BL | Review debtors' discovery production. | 0.50 | 1,895.00 | $947.50 |
| 02/17/2025 | CRR | BL | Review motion to shorten re adjournment motion. | 0.20 | 1,325.00 | $265.00 |
| 02/17/2025 | HRW | BL | Review email from B. Levine re: status of B.Riley subpoena and meet and confer (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | HRW | BL | Email with P. Reytan, B. Levine re: status of document production in connection with Khan subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/17/2025 | HRW | BL | Review emails from B. Levine re: document production in connection with Khan subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | HRW | BL | Email with Province, B. Levine, J. Walker, B. Levine re: research and investigation in connection with potential claims (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/17/2025 | HRW | BL | Research in connection with illegal dividends and related issues (3.5). | 3.50 | 1,150.00 | $4,025.00 |
| 02/17/2025 | JWW | BL | Review and respond to internal communications regarding proposed amendment to disclosure statement descriptions of claims and causes of action identified by unsecured creditors' committee. | 0.80 | 1,975.00 | $1,580.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    21
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2025 | JWW | BL | Review proposed revisions to amended disclosure insert relating to retained causes of action and comment upon same prior to circulating revised version to larger group. | 0.80 | 1,975.00 | $1,580.00 |
| 02/18/2025 | BEL | BL | Emails to James Walker and H. Winograd regarding upcoming meet and confer with B. Riley. | 0.30 | 1,350.00 | $405.00 |
| 02/18/2025 | BEL | BL | Correspondence with counsel for FLG and counsel for Independent Directors regarding discovery. | 0.40 | 1,350.00 | $540.00 |
| 02/18/2025 | BEL | BL | Telephone conference with counsel for Independent Directors regarding upcoming meet and confer. | 0.20 | 1,350.00 | $270.00 |
| 02/18/2025 | BEL | BL | Prepare for meet and confer. | 0.70 | 1,350.00 | $945.00 |
| 02/18/2025 | BEL | BL | Review responses to subpoenas for documents. | 0.90 | 1,350.00 | $1,215.00 |
| 02/18/2025 | BEL | BL | Review documents produced by Debtor. | 2.60 | 1,350.00 | $3,510.00 |
| 02/18/2025 | BEL | BL | Review documents produced by Debtor. | 0.70 | 1,350.00 | $945.00 |
| 02/18/2025 | BJS | BL | Correspond with Feinstein, Levine regarding discover/meet&confer/claims | 0.40 | 1,895.00 | $758.00 |
| 02/18/2025 | HRW | BL | Email with B. Levine re: Jefferies' responses to document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/18/2025 | HRW | BL | Review Jefferies' responses to document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/18/2025 | HRW | BL | Review email from J. Naha re: Jefferies' responses to document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/18/2025 | HRW | BL | Review emails from B. Levine, R. Feinstein, A. Paris, A. Luft, J. Walker re: B. Riley meet and confer (0.4). | 0.40 | 1,150.00 | $460.00 |
| 02/18/2025 | HRW | BL | Review email from A. Bates re: Kahn production in response to document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/19/2025 | AJK | BL | Review discovery documents produced by debtors | 0.30 | 1,995.00 | $598.50 |
| 02/19/2025 | BEL | BL | Email correspondence regarding B. Riley subpoena. | 0.20 | 1,350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    22
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | BEL | BL | Review documents produced by Debtor and B. Kahn. | 4.10 | 1,350.00 | $5,535.00 |
| 02/19/2025 | CRR | BL | Review, send Zenith decision cited by Court re retention. | 0.50 | 1,325.00 | $662.50 |
| 02/19/2025 | HRW | BL | Email with B. Levine re: Kahn production in response to document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/19/2025 | NJH | BL | Upload and process Debtor's document production onto database for analysis by attorneys. | 0.20 | 595.00 | $119.00 |
| 02/20/2025 | BEL | BL | Prepare for meet and confer meeting with B. Riley. | 0.60 | 1,350.00 | $810.00 |
| 02/20/2025 | BEL | BL | Zoom meet and confer meeting with H. Winograd, Akin, counsel for FLG, and counsel for B. Riley. | 0.50 | 1,350.00 | $675.00 |
| 02/20/2025 | BEL | BL | Telephone conference with H. Winograd regarding open discovery issues. | 0.10 | 1,350.00 | $135.00 |
| 02/20/2025 | BEL | BL | Draft email to Robert Feinstein, Brad Sandler, James Walker and H. Winograd regarding meet and confer with B. Riley and next steps. | 0.20 | 1,350.00 | $270.00 |
| 02/20/2025 | BEL | BL | Confer with R. Feinstein regarding litigation issues. | 0.10 | 1,350.00 | $135.00 |
| 02/20/2025 | BEL | BL | Review Kahn documents. | 1.70 | 1,350.00 | $2,295.00 |
| 02/20/2025 | CRR | BL | Review internal emails and status of standing moton and complaint. | 0.30 | 1,325.00 | $397.50 |
| 02/20/2025 | HRW | BL | Meet and confer with counsel re B. Riley in connection with document subpoena (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/20/2025 | HRW | BL | Review email from B. Levine re: meet and confer with B. Riley in connection with document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | HRW | BL | Email with B. Levine re: analysis of Jefferies' responses and objections to document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | HRW | BL | Draft analysis of Jefferies' responses and objections to document subpoena in preparation for meet and confer (0.8). | 0.80 | 1,150.00 | $920.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     23

Invoice 146133

April 3, 2025

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/20/2025 | HRW | BL | Email with A. Kornfeld, J. Walker, B. Levine re: analysis of Jefferies' responses and objections to document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/20/2025 | HRW | BL | Review emails from B. Levine, R. Tizvaresh re: B. Riley proposed search terms in connection with document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/20/2025 | MBL | BL | Call with I. Sasson re estate claim issues (0.1); follow-up emails with team re same (0.3). | 0.40 | 1,725.00 | $690.00 |
| 02/20/2025 | RJF | BL | Emails w/ Brad Sandler, Alan Kornfeld, James Walker and H. Winograd regarding litigation claim analysis. | 0.80 | 1,950.00 | $1,560.00 |
| 02/21/2025 | BEL | BL | Emails w/ Alan Kornfeld, J. Walker and H. Winograd regarding outstanding discovery issues. | 0.20 | 1,350.00 | $270.00 |
| 02/21/2025 | BEL | BL | Telephone conference with J. Walker regarding litigation status. | 0.20 | 1,350.00 | $270.00 |
| 02/21/2025 | BEL | BL | Zoom meet and confer with counsel for Debtors, FLG and Independent Director regarding open Debtor discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/21/2025 | BEL | BL | Analyze Holdco lenders proofs of claim. | 2.20 | 1,350.00 | $2,970.00 |
| 02/21/2025 | BJS | BL | Review plan discovery | 0.50 | 1,895.00 | $947.50 |
| 02/21/2025 | CRR | BL | Review current draft of scheduling order. | 0.30 | 1,325.00 | $397.50 |
| 02/21/2025 | HRW | BL | Email with B. Levine re: meet and confer with Jefferies in connection with document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/21/2025 | HRW | BL | Review email from B. Levine re: meet and confer with B. Riley in connection with document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/21/2025 | JWW | BL | Participate in discovery conference (.4); review recently produced document discovery and recent communications regarding meet and confer issues from various counsel (3.9). | 4.30 | 1,975.00 | $8,492.50 |
| 02/21/2025 | RJF | BL | Emails with C. Betty regarding litigation issues. | 0.40 | 1,950.00 | $780.00 |
| 02/21/2025 | RJF | BL | Attend all hands call regarding discovery. | 0.40 | 1,950.00 | $780.00 |
| 02/21/2025 | RJF | BL | Review 2L and Holdco proof of claims. | 0.30 | 1,950.00 | $585.00 |
| 02/21/2025 | RJF | BL | Research intercompany claims. | 1.80 | 1,950.00 | $3,510.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2025 | BEL | BL | Review lender proofs of claim. | 0.60 | 1,350.00 | $810.00 |
| 02/23/2025 | BEL | BL | Call with R. Feinstein, B. Sandler, J. Walker and counsel for Debtors and lenders regarding litigation issues. | 0.20 | 1,350.00 | $270.00 |
| 02/23/2025 | BEL | BL | Email correspondence with other parties re common interest issues. | 0.30 | 1,350.00 | $405.00 |
| 02/23/2025 | BJS | BL | Various emails with (B. Levine, J. Walker and H. Winograd) regarding discovery | 0.20 | 1,895.00 | $379.00 |
| 02/23/2025 | JWW | BL | Participate in conference with 1L representatives to discuss common interest issues | 0.30 | 1,975.00 | $592.50 |
| 02/23/2025 | RJF | BL | Call with K&E, Paul Hastings regarding common interest issues. | 0.30 | 1,950.00 | $585.00 |
| 02/23/2025 | RJF | BL | Review analysis of 2L guaranty transaction. | 0.40 | 1,950.00 | $780.00 |
| 02/24/2025 | BEL | BL | Review and analyze factual material in connection with potential claims and causes of action. | 2.50 | 1,350.00 | $3,375.00 |
| 02/24/2025 | BEL | BL | Emails w/ Robert Feinstein, Brad Sandler, Alan Kornfeld, James Walker and Hayley Winograd regarding open discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/24/2025 | BJS | BL | Review discovery | 0.30 | 1,895.00 | $568.50 |
| 02/24/2025 | CRR | BL | Review internal emails re status of challenge complaint and timing. | 0.20 | 1,325.00 | $265.00 |
| 02/24/2025 | CRR | BL | Review email, update re Kahn production. | 0.20 | 1,325.00 | $265.00 |
| 02/24/2025 | HRW | BL | Email with N. Jaganathan re: meet and confer with Jefferies in connection with document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/24/2025 | HRW | BL | Email with B. Levine, J. Walker re: meet and confer with B. Riley in connection with document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/24/2025 | HRW | BL | Review emails from B. Levine, E. Smith R. Tizravesh, J. Gary, A. Paris re: meet and confer with B. Riley in connection with document subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/24/2025 | HRW | BL | Email with J. Walker, B. Levine re: B. Riley derivative complaint (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/24/2025 | HRW | BL | Review B. Riley derivative complaint (0.3). | 0.30 | 1,150.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    25
Invoice 146133
April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2025 | JWW | BL | Review certain discovery materials and recent production and prepare for meet and confer with Jefferies and B. Riley parties. | 2.90 | 1,975.00 | $5,727.50 |
| 02/24/2025 | MBL | BL | Emails with J. Walker, H. Winograd and B. Levine re standing and challenge issues; potential lender claims. | 0.20 | 1,725.00 | $345.00 |
| 02/25/2025 | ATB | BL | Download and process FRG028 production from Debtors and upload to Everlaw. | 0.40 | 650.00 | $260.00 |
| 02/25/2025 | BEL | BL | Review and analyze factual material regarding potential claims and causes of action. | 1.40 | 1,350.00 | $1,890.00 |
| 02/25/2025 | BEL | BL | Analyze issues regarding insufficiency of third party document productions. | 0.50 | 1,350.00 | $675.00 |
| 02/25/2025 | BEL | BL | Review and follow up regarding Wartell discovery requests. | 0.20 | 1,350.00 | $270.00 |
| 02/25/2025 | BEL | BL | Review documents produced by Kahn. | 0.70 | 1,350.00 | $945.00 |
| 02/25/2025 | HRW | BL | Review email from B. Levine re: Independent Director's document subpoena to Vintage (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/25/2025 | HRW | BL | Email with J. Walker, B. Levine re: preparation for meet and confer with Jefferies counsel in connection with document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/25/2025 | JWW | BL | Continue review of prior discovery corres, produced docs, discovery requests issued by other stakeholders to Jefferies, B. Riley and Kahn, prepare for discovery conf.  w/Jefferies and B. Riley counsel (5.5); review/respond to corres from B. Levine and H. Winograd. re same (.3) | 5.80 | 1,975.00 | $11,455.00 |
| 02/26/2025 | ATB | BL | Format and process FRG productions for zip bulk download for Province review. | 1.20 | 650.00 | $780.00 |
| 02/26/2025 | BEL | BL | Review and analyze Jefferies responses to requests for production. | 0.70 | 1,350.00 | $945.00 |
| 02/26/2025 | BEL | BL | Zoom meeting with J. Walker and H. Winograd regarding Jefferies discovery responses. | 0.60 | 1,350.00 | $810.00 |
| 02/26/2025 | BEL | BL | Review and comment on draft scheduling order. | 0.30 | 1,350.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    26

Invoice 146133

April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2025 | BEL | BL | Review Province report on litigation issues. | 0.70 | 1,350.00 | $945.00 |
| 02/26/2025 | BEL | BL | Participated in meet and confer with J. Walker, H. Winograd and counsel for Jefferies. | 0.60 | 1,350.00 | $810.00 |
| 02/26/2025 | BEL | BL | Participate in meet and confer with counsel for B. Riley. | 0.40 | 1,350.00 | $540.00 |
| 02/26/2025 | BEL | BL | Draft followup emails to counsel for B. Riley regarding open discovery issues. | 0.50 | 1,350.00 | $675.00 |
| 02/26/2025 | BEL | BL | Review Jefferies draft protective order. | 0.40 | 1,350.00 | $540.00 |
| 02/26/2025 | BEL | BL | Prepare for meet and confer regarding RFPs to B. Riley. | 0.50 | 1,350.00 | $675.00 |
| 02/26/2025 | BEL | BL | Review correspondence regarding insufficiency of third party discovery response | 0.20 | 1,350.00 | $270.00 |
| 02/26/2025 | BJS | BL | Prepare for plan discovery/meet & confer | 0.30 | 1,895.00 | $568.50 |
| 02/26/2025 | BJS | BL | Review docs related to Wartell investigation | 0.20 | 1,895.00 | $379.00 |
| 02/26/2025 | CRR | BL | Review email from counsel for independent director. | 0.20 | 1,325.00 | $265.00 |
| 02/26/2025 | HRW | BL | Call with J. Walker, B. Levine re: meet and confer with Jefferies (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/26/2025 | HRW | BL | Participate in meet and confer with counsel for Jefferies (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/26/2025 | HRW | BL | Email with J. Walker, B. Levine re: preparation for meet and confer with Jefferies (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/26/2025 | HRW | BL | Email with J. Walker, B. Levine, R. Feinstein, B. Sandler, A. Kornfeld re: meet and confer with Jefferies (0.6). | 0.60 | 1,150.00 | $690.00 |
| 02/26/2025 | HRW | BL | Email with counsel for Jefferies re: confidentiality stipulation and related issues in connection with meet and confer on document subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/26/2025 | HRW | BL | Review confidentiality stipulation and related issues in connection with meet and confer on document subpoena (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/26/2025 | HRW | BL | Review objections to discovery and related preparation for meet and confer with Jefferies (1.0). | 1.00 | 1,150.00 | $1,150.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     27

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2025 | HRW | BL | Email with B. Levine re: search terms in connection with B. Riley document requests (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/26/2025 | HRW | BL | Review email from B. Levine re: meet and confer with counsel for B. Riley, FLG, and independent director (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/26/2025 | HRW | BL | Participate in meet and confer with counsel for B. Riley, FLG, and independent director (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/26/2025 | HRW | BL | Email with J. Walker, B. Levine re: meet and confer with counsel for B. Riley, FLG, and independent director (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/26/2025 | HRW | BL | Email with R. Feinstein, J. Walker, B. Sandler, B. Levine re: call with counsel to Wartell in connection with investigation of claims (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/26/2025 | JWW | BL | Review issue summary received from Ms. Winograd and participate in internal conference with her and Ms. Levine to prepare for meet and confer session with Jefferies' counsel on discovery issues. | 0.70 | 1,975.00 | $1,382.50 |
| 02/26/2025 | JWW | BL | Participate in meet and confer session with Jefferies' counsel on discovery issues. | 0.60 | 1,975.00 | $1,185.00 |
| 02/26/2025 | JWW | BL | Review and respond to internal communications regarding Wartell investigation, outstanding discovery issues and results of meet and confer session with Jefferies and related resolution issues. | 0.90 | 1,975.00 | $1,777.50 |
| 02/27/2025 | BEL | BL | Review correspondence from H. Winograd and counsel for Jeffries regarding discovery issues. | 0.30 | 1,350.00 | $405.00 |
| 02/27/2025 | BEL | BL | Telephone conference with D. Laton regarding litigation support issues. | 0.20 | 1,350.00 | $270.00 |
| 02/27/2025 | BEL | BL | Zoom meeting with counsel for independent director and R. Feinstein, B. Sandler, J. Walker and H. Winograd regarding investigation. | 0.50 | 1,350.00 | $675.00 |
| 02/27/2025 | BEL | BL | Review documents produced by Kahn. | 1.20 | 1,350.00 | $1,620.00 |
| 02/27/2025 | BJS | BL | Review plan discovery | 0.50 | 1,895.00 | $947.50 |
| 02/27/2025 | BJS | BL | Telephone conference with Ashby Team regarding Wartell investigation | 0.50 | 1,895.00 | $947.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    28
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2025 | BJS | BL | Telephone conference with R. Feinstein regarding Wartell investigation | 0.10 | 1,895.00 | $189.50 |
| 02/27/2025 | HRW | BL | Call with R. Feinstein, B. Sandler, B. Levine, J. Walker, counsel to Wartell in connection with investigation of claims (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/27/2025 | HRW | BL | Review email from R. Feinstein, B. Arnault re: FRG Scheduling Order (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/27/2025 | HRW | BL | Review email from B. Levine re. B. Riley stockholder derivative complaint (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | HRW | BL | Email with A. Kornfeld, J. Walker, B. Levine re: Vintage document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/27/2025 | HRW | BL | Review email from P. Reytan counsel re: Kahn document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | HRW | BL | Email with A. Bates re: Kahn document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | HRW | BL | Review email from A. Luft re: B. Riley meet and confer (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/27/2025 | JWW | BL | Review materials  regarding take private issues (.8); review meet and confer confirmations from Ms. Levine and Ms. Smith at White Case regarding outstanding issues (.3); participate in remote meeting with Wartell committee counsel (.5) | 1.60 | 1,975.00 | $3,160.00 |
| 02/27/2025 | RJF | BL | Call with Ashby & Geddes regarding Wartell investigation. | 0.50 | 1,950.00 | $975.00 |
| 02/28/2025 | AJK | BL | Review and analysis re discovery requests. | 0.60 | 1,995.00 | $1,197.00 |
| 02/28/2025 | ATB | BL | Download and process FRG029 for upload to Everlaw (.6). | 0.60 | 650.00 | $390.00 |
| 02/28/2025 | BEL | BL | Review correspondence from Debtors, White and Case and Akin regarding open discovery issues. | 0.40 | 1,350.00 | $540.00 |
| 02/28/2025 | CRR | BL | Review emails, status of response to Freedom Lenders' motion. | 0.20 | 1,325.00 | $265.00 |
| 02/28/2025 | HRW | BL | Review emails from T. Briggs, A. Bates re: Kahn document production (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with B. Levine re: Vintage document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2025 | HRW | BL | Email with W. O'Neil re: confidentiality stipulation in connection with Jefferies document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with J. Walker, B. Levine re: confidentiality stipulation in connection with Jefferies document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with B. Sandler, J. Walker, B. Levine re: confidentiality stipulation in connection with Jefferies document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with A. Bates re: Vintage document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Call with A. Bates re: Vintage document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | HRW | BL | Email with T. Briggs re: Vintage document subpoena (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/28/2025 | HRW | BL | Review responses to Vintage document subpoena (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/28/2025 | JWW | BL | Review and respond to communications regarding Vintage and Kahn related discovery. | 1.20 | 1,975.00 | $2,370.00 |
| 02/28/2025 | RJF | BL | Work on opposition to 2L motion to allow diminution claim | 0.70 | 1,950.00 | $1,365.00 |
|  |  |  |  | **251.50** |  | **$372,913.00** |

### Case Administration

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | ATB | CA | Draft document related to Committee formation (1.6); review first day motions and interim orders (.7) circulate key filings to team for analysis (.1); coordinate hearing lines for team regarding second day hearing (.3). | 2.70 | 595.00 | $1,606.50 |
| 02/03/2025 | GLA | CA | Maintained Document Control. | 2.00 | 495.00 | $990.00 |
| 02/03/2025 | MBL | CA | Review status conference update; follow-up emails with team and client re same. | 0.20 | 1,725.00 | $345.00 |
| 02/05/2025 | ATB | CA | Respond to various key document requests. | 0.60 | 650.00 | $390.00 |
| 02/05/2025 | TSH | CA | Correspond with B. Sandler re: case status and outstanding workstreams (.3). | 0.30 | 1,225.00 | $367.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    30
Invoice 146133
April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2025 | ATB | CA | Update critical dates memo (0.3); circulate to team; file and serve UCC stip extending challenge period (0.6). | 0.90 | 650.00 | $585.00 |
| 02/06/2025 | GLA | CA | Maintained Document Control. | 4.00 | 495.00 | $1,980.00 |
| 02/07/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 02/10/2025 | GLA | CA | Maintain Document Control. | 3.70 | 495.00 | $1,831.50 |
| 02/11/2025 | ATB | CA | Update critical dates memo. | 0.60 | 650.00 | $390.00 |
| 02/11/2025 | BJS | CA | Review agenda and discuss with C. Robinson | 0.10 | 1,895.00 | $189.50 |
| 02/11/2025 | GLA | CA | Maintain Document Control. | 2.30 | 495.00 | $1,138.50 |
| 02/11/2025 | PJK | CA | Review 2/13 agenda (.2), review docket re recent filings (.4) | 0.60 | 1,295.00 | $777.00 |
| 02/12/2025 | MBL | CA | Review case status updates; emails with team re same. | 0.20 | 1,725.00 | $345.00 |
| 02/12/2025 | TSH | CA | Call with B. Sandler re: case status and outstanding workstreams (.2). | 0.20 | 1,225.00 | $245.00 |
| 02/13/2025 | PJK | CA | Review 2nd am agenda, email from PC re same (.2), review docket re recent filings (.2) | 0.40 | 1,295.00 | $518.00 |
| 02/14/2025 | TSH | CA | Review Notice of Agenda for February 19 Hearing (.1); Call with B. Sandler re: case status and outstanding workstreams (.6); Review Notice of Withdrawal of Counsel (.1). | 0.80 | 1,225.00 | $980.00 |
| 02/16/2025 | TSH | CA | Correspond with B. Sandler re: meeting with counsel to the Debtors (.1); Correspond with counsel to the Debtors: re: meeting (.1); Call with B. Sandler, R. Feinstein, and counsel to the Debtors re: case status (.3). | 0.50 | 1,225.00 | $612.50 |
| 02/18/2025 | ATB | CA | Download and process Kahn's first response to production for Everlaw upload. | 0.70 | 650.00 | $455.00 |
| 02/18/2025 | ATB | CA | Review docket (.4); update critical dates memo (.4). | 0.80 | 650.00 | $520.00 |
| 02/18/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 02/18/2025 | BJS | CA | Review Amended Agenda and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 02/18/2025 | MNF | CA | Update 2002 service list | 0.20 | 625.00 | $125.00 |
| 02/19/2025 | GLA | CA | Maintained Document Control. | 3.30 | 495.00 | $1,633.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    31

Invoice 146133

April 3, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2025 | GLA | CA | Maintain document control. | 4.50 | 495.00 | $2,227.50 |
| 02/21/2025 | CJB | CA | Maintain document control. | 0.20 | 495.00 | $99.00 |
| 02/24/2025 | ATB | CA | Circulate 2/19 hearing transcript (.1); circulate key filings (.4). | 0.50 | 650.00 | $325.00 |
| 02/24/2025 | GLA | CA | Maintained Document Control. | 3.80 | 495.00 | $1,881.00 |
| 02/25/2025 | GLA | CA | Maintain Document Control. | 4.50 | 495.00 | $2,227.50 |
| 02/27/2025 | ATB | CA | Update CDM and circulate to team. | 0.80 | 650.00 | $520.00 |
| 02/27/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
|  |  |  | | **39.80** | | **$24,062.50** |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/06/2025 | BJS | CO | Review 1L 2019 statement | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | RJF | CO | Initial review of 2L's motion for diminution claim. | 0.40 | 1,950.00 | $780.00 |
| 02/17/2025 | BJS | CO | Various emails with PSZJ regarding 1L/BO | 0.20 | 1,895.00 | $379.00 |
| 02/18/2025 | BJS | CO | Various emails with J Gabauer regarding Buddys | 0.10 | 1,895.00 | $189.50 |
| 02/18/2025 | RJF | CO | Research regarding opposition to 2L motion for diminution claim. | 0.80 | 1,950.00 | $1,560.00 |
| 02/18/2025 | RJF | CO | Review 2L lenders motion for diminution claim. | 0.50 | 1,950.00 | $975.00 |
| 02/19/2025 | CRR | CO | Review re claims at Holdco and provide summary to R. Feinstein. | 0.90 | 1,325.00 | $1,192.50 |
| 02/20/2025 | BJS | CO | Various emails with PSZJ regarding claims against Holdco/Freedom Lenders | 0.40 | 1,895.00 | $758.00 |
| 02/21/2025 | BJS | CO | Various emails with Province regarding claims | 0.30 | 1,895.00 | $568.50 |
| 02/21/2025 | BJS | CO | Various emails with Debtors regarding Opco claims | 0.20 | 1,895.00 | $379.00 |
| 02/24/2025 | BJS | CO | Telephone conference with Reid Collins regarding claims | 0.30 | 1,895.00 | $568.50 |
| 02/24/2025 | BJS | CO | Review Marchner lawsuit v B Riley and various emails with PSZJ regarding same | 0.20 | 1,895.00 | $379.00 |
| 02/26/2025 | BJS | CO | Various emails with M Young regarding late filed claims | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

|  |  |  |  | 4.50 |  | $8,108.00 |
|---|---|---|---|---|---|---|

**PSZJ Compensation**

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | BJS | CP | Review and revise fee app | 0.30 | 1,895.00 | $568.50 |
| 02/03/2025 | CRR | CP | Review, comments to PSZJ monthly fee application. | 0.30 | 1,325.00 | $397.50 |
| 02/03/2025 | SSC | CP | Review PSZJ first monthly fee application. | 0.10 | 1,525.00 | $152.50 |
| 02/04/2025 | ATB | CP | Email November ledes files to fee examiner (.1). | 0.10 | 650.00 | $65.00 |
| 02/04/2025 | SSC | CP | Further review and revise PSZJ December fee statement exhibit. | 0.50 | 1,525.00 | $762.50 |
| 02/05/2025 | SSC | CP | Further review and revise PSZJ December fee statement exhibit. | 0.40 | 1,525.00 | $610.00 |
| 02/05/2025 | SSC | CP | Further review and revise PSZJ December fee statement exhibit. | 0.50 | 1,525.00 | $762.50 |
| 02/06/2025 | SSC | CP | Attention to PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 02/10/2025 | ATB | CP | Review and provide comments to December fee statement. | 0.90 | 650.00 | $585.00 |
| 02/11/2025 | ATB | CP | Review December fee statement. | 0.70 | 650.00 | $455.00 |
| 02/11/2025 | SSC | CP | Review A. Bates edits to PSZJ December fee statement exhibit. | 0.10 | 1,525.00 | $152.50 |
| 02/12/2025 | SSC | CP | Correspond with Province re PSZJ payment information request. | 0.20 | 1,525.00 | $305.00 |
| 02/13/2025 | ATB | CP | Review and input final revisions to December fee statement (.5); finalize December fee application (.9); correspond with team re: same (.2). | 1.60 | 650.00 | $1,040.00 |
| 02/20/2025 | SSC | CP | Telephone conference with B. Levine re PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 02/20/2025 | SSC | CP | Correspond with B. Levine re PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 02/20/2025 | SSC | CP | Review and revise January fee statement exhibit. | 1.00 | 1,525.00 | $1,525.00 |
| 02/21/2025 | BEL | CP | Review and revise PSZJ fee statements. | 0.70 | 1,350.00 | $945.00 |
| 02/25/2025 | ATB | CP | Revise December monthly fee statement. | 0.80 | 650.00 | $520.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    33<br>
Invoice 146133<br>
April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2025 | SSC | CP | Review and revise PSZJ December fee statement. | 0.50 | 1,525.00 | $762.50 |
| 02/25/2025 | SSC | CP | Correspond with Bates re edits to December fee statement. | 0.10 | 1,525.00 | $152.50 |
| 02/26/2025 | ATB | CP | Revise PSZJ December monthly fee app. | 0.80 | 650.00 | $520.00 |
| 02/26/2025 | SSC | CP | Review and revise PSZJ December fee statement. | 0.20 | 1,525.00 | $305.00 |
| 02/27/2025 | ATB | CP | Further revisions to second monthly fee application. | 0.40 | 650.00 | $260.00 |
| 02/27/2025 | ATB | CP | Draft CNO for PSZJ first monthly fee app. | 0.20 | 650.00 | $130.00 |
| 02/27/2025 | CRR | CP | Review PSZJ monthly fee application and CNO for same. | 0.30 | 1,325.00 | $397.50 |
|  |  |  |  | **11.00** |  | **$11,831.00** |

**Other Professional Compensation**

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 02/01/2025 | BJS | CPO | Various emails with Paul Hastings regarding PWP | 0.20 | 1,895.00 | $379.00 |
| 02/01/2025 | BJS | CPO | Review Willkie retention objection from Freedom Lenders | 0.40 | 1,895.00 | $758.00 |
| 02/03/2025 | BJS | CPO | Review Lazard fee statement | 0.10 | 1,895.00 | $189.50 |
| 02/03/2025 | BJS | CPO | Review Willkie/Debtors' reply to Freedom's retention objection | 0.80 | 1,895.00 | $1,516.00 |
| 02/03/2025 | BJS | CPO | Review Province fee app | 0.10 | 1,895.00 | $189.50 |
| 02/03/2025 | CRR | CPO | Review re Province monthly fee application and email re filing. | 0.30 | 1,325.00 | $397.50 |
| 02/03/2025 | SSC | CPO | Review and reply to Province re first monthly fee application. | 0.10 | 1,525.00 | $152.50 |
| 02/04/2025 | ATB | CPO | Email Province ledes files for November fee application to fee examiner. | 0.20 | 650.00 | $130.00 |
| 02/04/2025 | BJS | CPO | Review UST Supplemental Objection and various emails with PSZJ regarding same | 0.50 | 1,895.00 | $947.50 |
| 02/04/2025 | BJS | CPO | Various emails with S Rochester regarding PWP retention | 0.10 | 1,895.00 | $189.50 |
| 02/06/2025 | BJS | CPO | Review Feldman 2nd supplemental dec | 1.00 | 1,895.00 | $1,895.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    34
Invoice 146133
April 3, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2025 | BJS | CPO | Attention to PWP's retention | 0.10 | 1,895.00 | $189.50 |
| 02/11/2025 | BJS | CPO | Various emails with S Rochester regarding PWP | 0.10 | 1,895.00 | $189.50 |
| 02/12/2025 | BJS | CPO | Telephone conference with P Labov regarding Willkie | 0.10 | 1,895.00 | $189.50 |
| 02/12/2025 | BJS | CPO | Attend hearing regarding Willkie | 0.80 | 1,895.00 | $1,516.00 |
| 02/12/2025 | BJS | CPO | Various emails with Province regarding fee apps | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | BJS | CPO | Various conferences with and various emails with R. Feinstein regarding debtors' counsel selection process | 0.20 | 1,895.00 | $379.00 |
| 02/14/2025 | BJS | CPO | Review YCST fee app | 0.10 | 1,895.00 | $189.50 |
| 02/27/2025 | ATB | CPO | Draft CNO for Province first monthly fee app. | 0.20 | 650.00 | $130.00 |
| 02/27/2025 | CRR | CPO | Review monthly fee app re Province and CNO for same. | 0.30 | 1,325.00 | $397.50 |
| 02/28/2025 | BJS | CPO | Review E&Y fee app | 0.10 | 1,895.00 | $189.50 |
|  |  |  |  | **5.90** |  | **$10,303.50** |

**Financial Filings**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2025 | BJS | FF | Review SOFAs (.2) and correspond with Province regarding Opco's claim against Holdco (.2) | 0.40 | 1,895.00 | $758.00 |
|  |  |  |  | **0.40** |  | **$758.00** |

**Financing/Cash Collateral/Cash Management**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2025 | CRR | FN | Review draft memo re liens challenge | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | ATB | FN | Download and process production docs received for upload to Everlaw. | 0.30 | 650.00 | $195.00 |
| 02/06/2025 | MBL | FN | Draft challenge extension stipulation (0.3); coordinate with team and opposing counsel re same (0.1). | 0.40 | 1,725.00 | $690.00 |
| 02/06/2025 | RJF | FN | Emails M. Litvak regarding extending challenge deadline. | 0.10 | 1,950.00 | $195.00 |
| 02/06/2025 | SSC | FN | Review and reply to S. Kietlinski re PSZJ fee estimate. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 02/07/2025 | BJS | FN | Attention to challenge period | 0.10 | 1,895.00 | $189.50 |
| 02/07/2025 | BJS | FN | Attention to challenge period | 0.10 | 1,895.00 | $189.50 |
| 02/07/2025 | CRR | FN | Review second stipulation extendng challenge deadline. | 0.20 | 1,325.00 | $265.00 |
| 02/07/2025 | SSC | FN | Review and reply to S. Kietlinski re PSZJ fee estimate. | 0.10 | 1,525.00 | $152.50 |
| 02/11/2025 | BJS | FN | Various emails with M McGuire regarding LRC fee app | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | BJS | FN | Various emails with PSZJ regarding 2L diminution motion | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | MBL | FN | Initial review of 2L adequate protection motion; emails with team re same. | 0.30 | 1,725.00 | $517.50 |
| 02/14/2025 | BJS | FN | Review 2L/Freedom Lender AP motion | 1.00 | 1,895.00 | $1,895.00 |
| 02/14/2025 | MBL | FN | Further review of 2L adequate protection motion. | 0.10 | 1,725.00 | $172.50 |
| 02/14/2025 | TSH | FN | Review and analyze Freedom Lenders Motion for Adequate Protection (1.1). | 1.10 | 1,225.00 | $1,347.50 |
| 02/15/2025 | SSC | FN | Review and reply to S. Kietlinski re PSZJ budget. | 0.10 | 1,525.00 | $152.50 |
| 02/18/2025 | BJS | FN | Telephone conference with R. Feinstein regarding 2L AP Motion/valuation | 0.30 | 1,895.00 | $568.50 |
| 02/18/2025 | BJS | FN | Review PAC fee statement and various emails with J Ryan regarding same | 0.10 | 1,895.00 | $189.50 |
| 02/19/2025 | MBL | FN | Draft challenge extension stipulation (0.2); emails with opposing counsel and team re same (0.1). | 0.30 | 1,725.00 | $517.50 |
| 02/19/2025 | RJF | FN | Emails regarding extension of challenge period. | 0.30 | 1,950.00 | $585.00 |
| 02/19/2025 | SSC | FN | Analysis re PSZJ fee estimate. | 0.20 | 1,525.00 | $305.00 |
| 02/19/2025 | SSC | FN | Telephone conference with B. Sandler re PSZJ fee estimate. | 0.10 | 1,525.00 | $152.50 |
| 02/19/2025 | SSC | FN | Correspond with S. Kietlinksi re PSZJ fee estimate. | 0.10 | 1,525.00 | $152.50 |
| 02/20/2025 | BJS | FN | Various emails with Lenders regarding challenge period | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    36

Invoice 146133

April 3, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2025 | MBL | FN | Emails with lender counsel re challenge extension stipulation; propose revised language and revise stipulation. | 0.30 | 1,725.00 | $517.50 |
| 02/21/2025 | BJS | FN | Review PH fee statement | 0.10 | 1,895.00 | $189.50 |
| 02/21/2025 | CRR | FN | Review, attention re filing of stipulation further extending challenge deadline. | 1.00 | 1,325.00 | $1,325.00 |
| 02/21/2025 | MBL | FN | Follow-up with lender counsel re challenge extension stipulation; coordinate filing. | 0.20 | 1,725.00 | $345.00 |
| 02/24/2025 | ATB | FN | Download and process Kahn second production and upload to Everlaw. | 0.50 | 650.00 | $325.00 |
| 02/24/2025 | RJF | FN | Emails M. Litvak regarding challenge complaint. | 0.10 | 1,950.00 | $195.00 |
| 02/28/2025 | BJS | FN | Various emails with M Litvak regarding 2L Motion | 0.10 | 1,895.00 | $189.50 |
| 02/28/2025 | MBL | FN | Review 2L diminution motion; emails with team and confer with B. Wilson re same. | 0.50 | 1,725.00 | $862.50 |
|  |  |  | | 8.80 | | $13,499.50 |

**General Creditors' Committee**

| 01/14/2025 | CRR | GC | Review update to Committee from BJS and status of current discussions. | 0.40 | 1,325.00 | $530.00 |
|---|---|---|---|---|---|---|
| 02/12/2025 | BJS | GC | Various emails with Committee regarding update | 0.50 | 1,895.00 | $947.50 |
| 02/12/2025 | HRW | GC | Review email from B. Sandler re: Committee update (0.1). | 0.10 | 1,150.00 | $115.00 |
|  |  |  | | 1.00 | | $1,592.50 |

**Hearings**

| 01/14/2025 | CRR | HE | Review COC re omnibus hearing dates and update to critical dates. | 0.20 | 1,325.00 | $265.00 |
|---|---|---|---|---|---|---|
| 01/21/2025 | CRR | HE | Review, respond to Debtors' counsel re amended agenda and status of PSZJ retentions. | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | ARP | HE | Prepare virtual notebook for hearing on 2/6/25. | 1.40 | 495.00 | $693.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    37
Invoice 146133
April 3, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|------:|-----:|-------:|
| 02/04/2025 | ATB | HE | Draft UCC witness and exhibit list for 2/6 hearing. | 0.20 | 650.00 | $130.00 |
| 02/04/2025 | BJS | HE | Review Agenda and discuss with R. Feinstein | 0.10 | 1,895.00 | $189.50 |
| 02/04/2025 | CRR | HE | Review, attention re preparation of witness and exhibit list for hearing. | 0.50 | 1,325.00 | $662.50 |
| 02/04/2025 | CRR | HE | Review agenda re hearing preparation and review critical documents needed. | 1.10 | 1,325.00 | $1,457.50 |
| 02/04/2025 | CRR | HE | Review 1L witness and exhibit list, compare to Debtors' witness & exhibit list. | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | GLA | HE | Created binders for 2/6/25 hearing. | 4.30 | 495.00 | $2,128.50 |
| 02/04/2025 | PEC | HE | Review 2/6/25 Agenda and circulate (.1); Coordinate binder preparation and E-appearances (.2) | 0.30 | 625.00 | $187.50 |
| 02/04/2025 | SSC | HE | Review 2/6 hearing agenda. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2025 | CJB | HE | Prepare hearing binders for hearing on 2/6/25. | 1.20 | 495.00 | $594.00 |
| 02/05/2025 | CRR | HE | Additional review of agenda and hearing preparation. | 1.30 | 1,325.00 | $1,722.50 |
| 02/05/2025 | GLA | HE | Created binders for 2/6/25 hearing. | 3.70 | 495.00 | $1,831.50 |
| 02/05/2025 | PEC | HE | Review Hearing Binders for 2/6/25 Hearing | 0.50 | 625.00 | $312.50 |
| 02/06/2025 | BEL | HE | Listen to hearing on Willkie retention. | 1.70 | 1,350.00 | $2,295.00 |
| 02/06/2025 | BJS | HE | Prepare for Omnibus Hearing | 1.50 | 1,895.00 | $2,842.50 |
| 02/06/2025 | BJS | HE | Attend Omnibus Hearing | 9.50 | 1,895.00 | $18,002.50 |
| 02/06/2025 | CRR | HE | Attend hearing re Wilkie retention and motion to adjourn re Disclosure Statement by Freedom Lenders. | 8.50 | 1,325.00 | $11,262.50 |
| 02/06/2025 | CRR | HE | Prepare for hearing re binders and meetings with PSZJ team. | 1.30 | 1,325.00 | $1,722.50 |
| 02/06/2025 | MBL | HE | Review summary of DS and Willkie hearings; emails with team and client re same. | 0.20 | 1,725.00 | $345.00 |
| 02/06/2025 | PEC | HE | Review 2/6/25 Amended Agenda and circulate | 0.10 | 625.00 | $62.50 |
| 02/06/2025 | PEC | HE | Prepare for 2/6/25 Hearing | 0.60 | 625.00 | $375.00 |
| 02/06/2025 | PJL | HE | Attend hearing on Disclosure Statement and WFG Retention. | 6.40 | 1,595.00 | $10,208.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    38
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2025 | RJF | HE | Prepare for Disclosure Statement hearing. | 0.70 | 1,950.00 | $1,365.00 |
| 02/06/2025 | RJF | HE | Attend Disclosure Statement hearing. | 8.50 | 1,950.00 | $16,575.00 |
| 02/06/2025 | SSC | HE | Review hearing update from B. Sandler. | 0.10 | 1,525.00 | $152.50 |
| 02/11/2025 | ARP | HE | Prepare hearing and virtual notebook for hearing on 2-13-25. | 0.40 | 495.00 | $198.00 |
| 02/11/2025 | ATB | HE | Assist with Disclosure Statement hearing preparation (.4); draft UCC witness and exhibit list (.2); correspond with team re: same (.1). | 0.70 | 650.00 | $455.00 |
| 02/11/2025 | CAK | HE | Assist in preparation of 2/13/25 hearing | 0.40 | 575.00 | $230.00 |
| 02/11/2025 | CAK | HE | Assist in preparation of 2/12/25 hearing | 0.50 | 575.00 | $287.50 |
| 02/11/2025 | CRR | HE | Review agenda and internal email re zoom appearances. | 0.30 | 1,325.00 | $397.50 |
| 02/11/2025 | GLA | HE | Created binders for 2/13/25 hearing. | 4.50 | 495.00 | $2,227.50 |
| 02/12/2025 | ATB | HE | Assist with preparation of 2/13 hearing, including registration for court Zoom lines. | 0.50 | 650.00 | $325.00 |
| 02/12/2025 | BEL | HE | Attend Zoom hearing regarding Willkie retention application. | 0.90 | 1,350.00 | $1,215.00 |
| 02/12/2025 | CJB | HE | Prepare hearing binders for hearing on 2/13/25. | 0.60 | 495.00 | $297.00 |
| 02/12/2025 | CRR | HE | Attend hearing re bench ruling on Wilkie retention. | 0.80 | 1,325.00 | $1,060.00 |
| 02/12/2025 | GLA | HE | Created binders for 2/13/25 10 am hearing. | 3.00 | 495.00 | $1,485.00 |
| 02/12/2025 | PEC | HE | Review and circulate 2/13/25 Amended Agenda | 0.20 | 625.00 | $125.00 |
| 02/12/2025 | PEC | HE | Review 2/13/25 virtual hearing binder | 0.30 | 625.00 | $187.50 |
| 02/12/2025 | PJK | HE | Review 2/13 agenda and matters set for 2/13 hearing (.6), coordinate for 2/13 hearing (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 02/12/2025 | PJK | HE | Review docket and recent filings (.5), prepare for 2/13 hearing (.7) | 1.20 | 1,295.00 | $1,554.00 |
| 02/12/2025 | PJL | HE | Attend hearing on Willkie disqualification. | 0.60 | 1,595.00 | $957.00 |
| 02/12/2025 | RJF | HE | Attend hearing for announcement of Willkie ruling. | 0.80 | 1,950.00 | $1,560.00 |
| 02/12/2025 | SSC | HE | Review hearing update re DS continuance. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     39

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2025 | CRR | HE | Review YCST update to chambers re replacement counsel. | 0.20 | 1,325.00 | $265.00 |
| 02/13/2025 | PEC | HE | Review and circulate Second Amended Notice of Agenda Canceling 2/13/25 Hearing | 0.10 | 625.00 | $62.50 |
| 02/14/2025 | ATB | HE | Assist with 2/19 hearing preparation. | 0.80 | 650.00 | $520.00 |
| 02/14/2025 | BJS | HE | Review agenda and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 02/14/2025 | CRR | HE | Review agenda. | 0.20 | 1,325.00 | $265.00 |
| 02/14/2025 | GLA | HE | Created binders for the 2/19/25 hearing. | 3.30 | 495.00 | $1,633.50 |
| 02/14/2025 | PJK | HE | Emails with PC re binders | 0.20 | 1,295.00 | $259.00 |
| 02/14/2025 | RJF | HE | Review 2/19 hearing agenda. | 0.10 | 1,950.00 | $195.00 |
| 02/17/2025 | CRR | HE | Review witness and exhibit list re hearing preparation. | 0.80 | 1,325.00 | $1,060.00 |
| 02/17/2025 | CRR | HE | Review, update binders re redlined Plan, Disclosure Statement, proposed Disclosure Statement order. | 0.90 | 1,325.00 | $1,192.50 |
| 02/18/2025 | ARP | HE | Prepare hearing and virtual notebook for hearing on 02-19-25. | 0.40 | 495.00 | $198.00 |
| 02/18/2025 | CAK | HE | Assist in preparation of 2/19/25 hearing | 0.40 | 575.00 | $230.00 |
| 02/18/2025 | CRR | HE | Review amended agenda. | 0.30 | 1,325.00 | $397.50 |
| 02/18/2025 | CRR | HE | Hearing preparation re pleadings, binders and materials for PSZJ team. | 1.70 | 1,325.00 | $2,252.50 |
| 02/18/2025 | RJF | HE | Prepare for Disclosure Statement hearing. | 1.50 | 1,950.00 | $2,925.00 |
| 02/19/2025 | BJS | HE | Prepare for and attend Disclosure Statement hearing | 4.00 | 1,895.00 | $7,580.00 |
| 02/19/2025 | CRR | HE | Attend hearing re approval of Disclosure Statement. | 3.30 | 1,325.00 | $4,372.50 |
| 02/19/2025 | CRR | HE | Prepare for hearing. | 0.80 | 1,325.00 | $1,060.00 |
| 02/19/2025 | PEC | HE | Review 2/19/25 Virtual Hearing Binder | 0.30 | 625.00 | $187.50 |
| 02/19/2025 | PJL | HE | Attend Status Conference and Disclosure Statement Hearing. | 4.60 | 1,595.00 | $7,337.00 |
| 02/19/2025 | RJF | HE | Prepare for disclosure statement hearing, including review of revised drafts. | 2.00 | 1,950.00 | $3,900.00 |
| 02/19/2025 | RJF | HE | Attend disclosure statement hearing. | 7.00 | 1,950.00 | $13,650.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    40
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | TSH | HE | Prepare for Disclosure Statement Hearing (.4); Attend Disclosure Statement Hearing (3.4); Correspond with B. Sandler, R. Feinstein, and P. Labov re: Disclosure Statement Hearing (.3). | 4.10 | 1,225.00 | $5,022.50 |
| | | | | **108.40** | | **$144,986.00** |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/09/2025 | BJS | IC | Various emails with PSZJ regarding insurance | 0.20 | 1,895.00 | $379.00 |
| 02/09/2025 | IAWN | IC | Review file re requests to speak to broker and issues with policies. | 1.00 | 1,650.00 | $1,650.00 |
| 02/09/2025 | IAWN | IC | Exchange emails with PSZJ team re need to speak to broker. | 0.10 | 1,650.00 | $165.00 |
| 02/11/2025 | BJS | IC | VR First Funding regarding insurance | 0.10 | 1,895.00 | $189.50 |
| 02/12/2025 | CRR | IC | Review response from Debtors re insurance. | 0.60 | 1,325.00 | $795.00 |
| | | | | **2.00** | | **$3,178.50** |

### Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2025 | BJS | OP | J Graber regarding CV payments | 0.10 | 1,895.00 | $189.50 |
| 02/04/2025 | CRR | OP | Review, respond to Debtors re further interim cash management. | 0.30 | 1,325.00 | $397.50 |
| 02/10/2025 | BJS | OP | Review CV Report and various emails with J Graber regarding same | 0.10 | 1,895.00 | $189.50 |
| 02/18/2025 | BJS | OP | Review CV Report and various emails with Debtors regarding same | 0.10 | 1,895.00 | $189.50 |
| 02/21/2025 | BJS | OP | Review MORs | 0.20 | 1,895.00 | $379.00 |
| 02/24/2025 | BJS | OP | Various emails with Debtors regarding critical vendors report and review report | 0.10 | 1,895.00 | $189.50 |
| | | | | **0.90** | | **$1,534.50** |

### Plan and Disclosure Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/14/2025 | CRR | PD | Analyze status of objection re Disclosure Statement and internal emails re possible filing. | 0.70 | 1,325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     41

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2025 | CRR | PD | Review re draft Disclosure Statement objection and emails with T. Heckel re timing of filing. | 1.30 | 1,325.00 | $1,722.50 |
| 01/15/2025 | CRR | PD | Discuss objection to Disclosure Statement with B. Sandler. | 0.20 | 1,325.00 | $265.00 |
| 02/02/2025 | BJS | PD | Review revised plan and various emails with PSZJ (R. Feinstein, J. Walker, C. Robinson) regarding same | 2.00 | 1,895.00 | $3,790.00 |
| 02/02/2025 | BJS | PD | Review and revise term sheet and various emails with R.Feinstein regarding same | 0.30 | 1,895.00 | $568.50 |
| 02/02/2025 | JJK | PD | Emails Sandler, Feinstein, S. Cho re plan/DS issues (0.3) and consider same (0.2). | 0.50 | 1,425.00 | $712.50 |
| 02/02/2025 | JJK | PD | Review/analyze documents re settlement, plan revisions (1.4), and emails S. Cho on same (0.2). | 1.60 | 1,425.00 | $2,280.00 |
| 02/02/2025 | RJF | PD | Review second amended plan. | 0.50 | 1,950.00 | $975.00 |
| 02/02/2025 | RJF | PD | Internal (B. Sandler, J. Walker, B. Levine) emails regarding second amended plan. | 0.50 | 1,950.00 | $975.00 |
| 02/02/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.20 | 1,950.00 | $390.00 |
| 02/02/2025 | RJF | PD | Review 1L comments to plan. | 0.20 | 1,950.00 | $390.00 |
| 02/02/2025 | RJF | PD | Review further markups of plan and plan term sheet. | 0.70 | 1,950.00 | $1,365.00 |
| 02/02/2025 | RJF | PD | Review further revised Disclosure Statement. | 0.80 | 1,950.00 | $1,560.00 |
| 02/02/2025 | SSC | PD | Preliminary review and analysis re plan. | 3.00 | 1,525.00 | $4,575.00 |
| 02/03/2025 | BEL | PD | Review amended Plan of Reorganization and Disclosure Statement. | 0.80 | 1,350.00 | $1,080.00 |
| 02/03/2025 | BJS | PD | Review revised Plan/Disclosure Statement (1.7); review various versions of Disclosure Statement (0.4); various emails with Debtors/1Ls/PSZJ regarding same (.2) and review Debtors' reply (.2) | 2.50 | 1,895.00 | $4,737.50 |
| 02/03/2025 | BJS | PD | Review 1L's statement | 0.10 | 1,895.00 | $189.50 |
| 02/03/2025 | CRR | PD | Review redlined second amended Plan. | 0.40 | 1,325.00 | $530.00 |
| 02/03/2025 | CRR | PD | Review redlined Disclosure Statement. | 0.40 | 1,325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    42
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | CRR | PD | Review 1L statement in support of Plan. | 0.20 | 1,325.00 | $265.00 |
| 02/03/2025 | HRW | PD | Email with R. Feinstein, A. Kornfeld, J. Walker, B. Levine re: Debtor's amended plan and related issues (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/03/2025 | HRW | PD | Review Debtor's amended plan and settlement term sheet (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/03/2025 | JJK | PD | Emails Feinstein, Heckel on Debtors' plan (0.2) and consider plan revision issues (0.4). | 0.60 | 1,425.00 | $855.00 |
| 02/03/2025 | JJK | PD | Emails Feinstein, S. Cho, Heckel re plan issues (0.2), plan revisions and review issues (0.8). | 1.00 | 1,425.00 | $1,425.00 |
| 02/03/2025 | JJK | PD | Review/revise plan and solicitation order (1.2) and review plan/DS issues (0.7). | 1.90 | 1,425.00 | $2,707.50 |
| 02/03/2025 | RJF | PD | Review and revise draft Plan of Reorganization and Disclosure Statement, plan supplement documents and markups. | 3.00 | 1,950.00 | $5,850.00 |
| 02/03/2025 | RJF | PD | Internal (S. Cho, T. Heckel) call regarding Plan of Reorganization. | 0.50 | 1,950.00 | $975.00 |
| 02/03/2025 | RJF | PD | Telephone conference with B. Sandler regarding settlement, plan issues. | 0.40 | 1,950.00 | $780.00 |
| 02/03/2025 | SSC | PD | Review and analysis re plan edits. | 0.20 | 1,525.00 | $305.00 |
| 02/03/2025 | SSC | PD | Correspondence re Plan call. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | SSC | PD | Review J. Kim edits to plan. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | SSC | PD | Correspond with T. Heckel re plan edits. | 0.20 | 1,525.00 | $305.00 |
| 02/03/2025 | SSC | PD | Review term sheet. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | SSC | PD | Telephone conference with T. Heckel, R. Feinstein re plan. | 0.40 | 1,525.00 | $610.00 |
| 02/03/2025 | SSC | PD | Further review and revise plan. | 1.00 | 1,525.00 | $1,525.00 |
| 02/03/2025 | SSC | PD | Meet and confer with J. Kim re plan status. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | SSC | PD | Review revised plan. | 0.30 | 1,525.00 | $457.50 |
| 02/03/2025 | SSC | PD | Review emails from Debtor team re further revised plan and filing. | 0.20 | 1,525.00 | $305.00 |
| 02/03/2025 | SSC | PD | Review emails from R. Feinstein, T. Heckel re additional plan edits needed. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    43
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2025 | SSC | PD | Correspond with T. Heckel re plan filings. | 0.10 | 1,525.00 | $152.50 |
| 02/03/2025 | TSH | PD | Review and analyze draft Amended Plan (1.5); Draft revisions to draft Amended Plan (3.9); Call with R. Feinstein and S. Cho re: Plan revisions (.4); Review and analyze filed Second Amended Plan (.5). | 6.30 | 1,225.00 | $7,717.50 |
| 02/04/2025 | AJK | PD | Zoom with PSZJ litigation team (R. Feinstein, J. Walker, B. Levine, H. Winograd) re strategy and potential claim. | 0.50 | 1,995.00 | $997.50 |
| 02/04/2025 | AJK | PD | Call with Province re litigation issues. | 0.50 | 1,995.00 | $997.50 |
| 02/04/2025 | BJS | PD | Various conferences with B Feldman regarding Disclosure Statement hearing | 0.30 | 1,895.00 | $568.50 |
| 02/04/2025 | BJS | PD | Telephone conference with Paul Hastings regarding plan issues | 0.30 | 1,895.00 | $568.50 |
| 02/04/2025 | BJS | PD | Telephone conference with Paul Hastings/Willkie regarding plan issues and Disclosure Statement hearing | 0.70 | 1,895.00 | $1,326.50 |
| 02/04/2025 | BJS | PD | Review Revised Plan and various emails with Debtors regarding same | 0.30 | 1,895.00 | $568.50 |
| 02/04/2025 | PJJ | PD | Research past D/Os on Edgar regarding plan releases. | 1.00 | 650.00 | $650.00 |
| 02/04/2025 | RJF | PD | Review as-filed amended Plan of Reorganization and Disclosure Statement. | 0.80 | 1,950.00 | $1,560.00 |
| 02/04/2025 | RJF | PD | Call with litigators regarding releases. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | RJF | PD | Call with 1L regarding releases, Disclosure Statement hearing. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | RJF | PD | Telephone conferences with B. Sandler regarding Disclosure Statement hearing. | 0.50 | 1,950.00 | $975.00 |
| 02/04/2025 | RJF | PD | Call with Debtors and 1L's regarding Plan of Reorganization, Disclosure Statement hearing. | 0.70 | 1,950.00 | $1,365.00 |
| 02/04/2025 | SSC | PD | Review and forward edits to solicitation order to Paul Hastings. | 0.20 | 1,525.00 | $305.00 |
| 02/04/2025 | SSC | PD | Review J. Kim edits to solicitation order. | 0.10 | 1,525.00 | $152.50 |
| 02/04/2025 | SSC | PD | Correspond with R. Feinstein re revised plan status. | 0.10 | 1,525.00 | $152.50 |
| 02/04/2025 | SSC | PD | Review revised plan redline. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    44
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | TSH | PD | Correspond with B. Sandler and R. Feinstein re: Amended Plan (.2); Correspond with counsel for 1Ls re: Amended Plan (.1); Review and analyze Amended Plan (.2); Draft analysis re: Plan issues (.9). | 1.40 | 1,225.00 | $1,715.00 |
| 02/04/2025 | TSH | PD | Call (partial) with B. Sandler, R. Feinstein, counsel to Debtors, and counsel to 1L Ad Hoc Group re: Plan and Disclosure Statement (.4). | 0.40 | 1,225.00 | $490.00 |
| 02/05/2025 | ATB | PD | Draft template for Committee plan support letter (.5); revise same (.2). | 0.70 | 650.00 | $455.00 |
| 02/05/2025 | BJS | PD | Various emails with B Feldman regarding plan issues | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | PD | Various emails with Debtors regarding Disclosure Statement hearing | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | PD | Review Exactech transcript | 0.40 | 1,895.00 | $758.00 |
| 02/05/2025 | BJS | PD | Various emails with S. Cho regarding Committee support letter | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | PD | 2nd call with D Sinclair regarding Disclosure Statement | 0.10 | 1,895.00 | $189.50 |
| 02/05/2025 | BJS | PD | Review and revise Committee Support Letter and various emails with S. Cho regarding same | 0.40 | 1,895.00 | $758.00 |
| 02/05/2025 | BJS | PD | Review Motion to Adjourn | 0.50 | 1,895.00 | $947.50 |
| 02/05/2025 | BJS | PD | Review 3rd Amended Plan and 3d Amended Disclosure Statement | 0.40 | 1,895.00 | $758.00 |
| 02/05/2025 | BJS | PD | Review Solicitation documents | 0.20 | 1,895.00 | $379.00 |
| 02/05/2025 | CRR | PD | Review 1L statement in support of Disclosure Statement. | 0.20 | 1,325.00 | $265.00 |
| 02/05/2025 | JJK | PD | Emails S. Cho re case status/issues (0.2) and review plan developments (0.3). | 0.50 | 1,425.00 | $712.50 |
| 02/05/2025 | JJK | PD | Emails Heckel, S. Cho, Feinstein on plan, order, related issues (0.3) and review/analyze said issues (0.7). | 1.00 | 1,425.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    45
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2025 | JJK | PD | Emails S. Cho re Disclosure Statement order issues (0.1); review Disclosure Statement order revisions/issues (0.3); emails S. Cho, Sandler, Debtors' counsel on UCC plan letter and prepare same, with plan/term sheet review (1.5). | 1.90 | 1,425.00 | $2,707.50 |
| 02/05/2025 | PJL | PD | Review 2nd and 3rd Amended Plan and Disclosure Statement, discuss internally with R. Feinstein and B. Sandler. | 2.60 | 1,595.00 | $4,147.00 |
| 02/05/2025 | RJF | PD | Emails Debtors' counsel regarding Released Parties. | 0.30 | 1,950.00 | $585.00 |
| 02/05/2025 | RJF | PD | Review Exactech transcript. | 0.40 | 1,950.00 | $780.00 |
| 02/05/2025 | RJF | PD | Prepare for Disclosure Statement hearing. | 2.00 | 1,950.00 | $3,900.00 |
| 02/05/2025 | RJF | PD | Review and comment on draft committee support letter. | 0.30 | 1,950.00 | $585.00 |
| 02/05/2025 | RJF | PD | Review 2L motion to adjourn Disclosure Statement hearing. | 0.20 | 1,950.00 | $390.00 |
| 02/05/2025 | RJF | PD | Review Third Amended Disclosure Statement and Plan of Reorganization. | 1.00 | 1,950.00 | $1,950.00 |
| 02/05/2025 | SSC | PD | Review and revise Committee support letter. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Review and revise Committee support letter. | 0.30 | 1,525.00 | $457.50 |
| 02/05/2025 | SSC | PD | Correspond with Paul Hastings re Committee support letter. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2025 | SSC | PD | Review and analysis re revised plan. | 0.40 | 1,525.00 | $610.00 |
| 02/05/2025 | SSC | PD | Review Willkie plan letter. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Telephone conference with J. Graber re plan edits. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Review solicitation order edits. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Correspond with J. Kim re solicitation order edits. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | SSC | PD | Correspond with R. Feinstein re revised plan. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2025 | SSC | PD | Review emails re further revised plan from R. Feinstein, T. Heckel. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2025 | TSH | PD | Review and analyze Emergency Motion to Adjourn Disclosure Statement Hearing (.4). | 0.40 | 1,225.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2025 | TSH | PD | Correspond with counsel to Debtors re: Draft Third Amended Plan (.1); Review and analyze draft Plan Support Letter (.3); Review and analyze Draft Third Amended Plan (1.2); Correspond with R. Feinstein and B. Sandler re: Third Amended Plan (.2). | 1.80 | 1,225.00 | $2,205.00 |
| 02/05/2025 | TSH | PD | Review and analyze revised draft of Disclosure Statement (1.3); Call with B. Feldman (WFG) re: Plan revisions (.1); Correspond with counsel to the Debtors re: Plan and Disclosure Statement revisions (.2). | 1.60 | 1,225.00 | $1,960.00 |
| 02/06/2025 | BJS | PD | Various emails with Committee regarding update | 0.40 | 1,895.00 | $758.00 |
| 02/06/2025 | HRW | PD | Review email from B. Sandler re: DS hearing (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/06/2025 | JJK | PD | Emails Sandler on case status/issues. | 0.10 | 1,425.00 | $142.50 |
| 02/07/2025 | AJK | PD | Call with PSZJ litigation team (R. Feinstein, B. Sandler, B. Levine, H. Winograd) re strategy and claims. | 0.80 | 1,995.00 | $1,596.00 |
| 02/07/2025 | BJS | PD | Various emails with PSZJ regarding Disclosure Statement | 0.40 | 1,895.00 | $758.00 |
| 02/07/2025 | JJK | PD | Emails S. Cho, Sandler on case status/issues and review plan issues. | 0.20 | 1,425.00 | $285.00 |
| 02/07/2025 | MBL | PD | Follow-up with lender counsel re challenge extension stipulation, finalize same, and coordinate filing. | 0.30 | 1,725.00 | $517.50 |
| 02/07/2025 | PJL | PD | Review updated plan materials and internal discussion regarding same. | 1.40 | 1,595.00 | $2,233.00 |
| 02/07/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/10/2025 | BEL | PD | Draft list of retained causes of action. | 1.40 | 1,350.00 | $1,890.00 |
| 02/10/2025 | BJS | PD | Review plan issues and interco claims | 1.50 | 1,895.00 | $2,842.50 |
| 02/10/2025 | BJS | PD | Telephone conference with Paul Hastings regarding Disclosure Statement and plan issues | 0.70 | 1,895.00 | $1,326.50 |
| 02/10/2025 | BJS | PD | 2nd call with A Selick regarding plan, Disclosure Statement and sale | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2025 | BJS | PD | Telephone conference with D Sinclair regarding Disclosure Statement hearing | 0.20 | 1,895.00 | $379.00 |
| 02/10/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/10/2025 | RJF | PD | Continued drafting and negotiation of plan and disclosure statement. | 2.00 | 1,950.00 | $3,900.00 |
| 02/10/2025 | RJF | PD | Call with 1L's regarding plan issues. | 0.70 | 1,950.00 | $1,365.00 |
| 02/10/2025 | TSH | PD | Review and analyze Third Amended Plan (1.1); Review and analyze Third Amended Disclosure Statement (.6). | 1.70 | 1,225.00 | $2,082.50 |
| 02/11/2025 | BJS | PD | Review and revise amended Disclosure Statement (.8); various emails with Debtors regarding same (.3) and various emails with PSZJ regarding same (0.1) | 1.20 | 1,895.00 | $2,274.00 |
| 02/11/2025 | JJK | PD | Emails Feinstein, Debtors' counsel re plan/DS issues. | 0.20 | 1,425.00 | $285.00 |
| 02/11/2025 | PJL | PD | Review amended disclosure statement and plan. | 0.40 | 1,595.00 | $638.00 |
| 02/11/2025 | RJF | PD | Review and comment on draft fourth amended plan and disclosure statement. | 1.50 | 1,950.00 | $2,925.00 |
| 02/11/2025 | SSC | PD | Review revised plan related emails. | 0.10 | 1,525.00 | $152.50 |
| 02/12/2025 | BEL | PD | Review amended plan. | 0.70 | 1,350.00 | $945.00 |
| 02/12/2025 | BJS | PD | Review exhibits to Disclosure Statement (0.5); various emails with Debtors regarding same (0.2) and telephone conference with R. Feinstein regarding same (0.3) | 1.00 | 1,895.00 | $1,895.00 |
| 02/12/2025 | BJS | PD | Telephone conference with Paul Hastings regarding Disclosure Statement and Willkie ruling | 0.30 | 1,895.00 | $568.50 |
| 02/12/2025 | BJS | PD | Various conferences with R. Feinstein regarding Disclosure Stament and Willkie | 0.40 | 1,895.00 | $758.00 |
| 02/12/2025 | BJS | PD | Various emails with Debtors/1Ls regarding Disclosure Statement | 0.50 | 1,895.00 | $947.50 |
| 02/12/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/12/2025 | RJF | PD | Review of further amended plan and disclosure statement. | 0.50 | 1,950.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     48

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2025 | RJF | PD | Numerous emails regarding issues raised by latest filing. | 1.50 | 1,950.00 | $2,925.00 |
| 02/12/2025 | SSC | PD | Review emails re plan revisions. | 0.10 | 1,525.00 | $152.50 |
| 02/13/2025 | BJS | PD | Various emails with E Morton regarding Disclosure Statement | 0.10 | 1,895.00 | $189.50 |
| 02/13/2025 | BJS | PD | Telephone conference with R. Feinstein regarding plan/Disclosure Statement | 0.30 | 1,895.00 | $568.50 |
| 02/13/2025 | BJS | PD | Review Plan regarding Holdco settlement structure | 0.70 | 1,895.00 | $1,326.50 |
| 02/13/2025 | BJS | PD | Telephone conference with T Heckel regarding Debtors | 0.20 | 1,895.00 | $379.00 |
| 02/13/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/14/2025 | BJS | PD | Telephone conference with R. Feinstein regarding Disclosure Statement | 0.30 | 1,895.00 | $568.50 |
| 02/14/2025 | BJS | PD | Telephone conference with YCST and Alix Partners regarding Disclosure Statement | 0.30 | 1,895.00 | $568.50 |
| 02/14/2025 | BJS | PD | Attention to plan classifications (classes 6x) | 0.30 | 1,895.00 | $568.50 |
| 02/14/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/14/2025 | RJF | PD | Call with Orlofsky and Young Conaway regarding next steps. | 0.50 | 1,950.00 | $975.00 |
| 02/16/2025 | BJS | PD | Telephone conference with Debtors regarding Disclosure Statement | 0.40 | 1,895.00 | $758.00 |
| 02/16/2025 | BJS | PD | Various conferences with T Heckel regarding Disclosure Statement (.7) and various conferences with R. Feinstein regarding Disclosure Statement (.3) | 1.00 | 1,895.00 | $1,895.00 |
| 02/16/2025 | BJS | PD | Review draft Disclosure Statement (0.6); various emails with PSZJ regarding same (.2) and various emails with Debtors regarding same (.2) | 1.00 | 1,895.00 | $1,895.00 |
| 02/16/2025 | BJS | PD | Various emails with PSZJ regarding LT agreement | 0.10 | 1,895.00 | $189.50 |
| 02/16/2025 | HRW | PD | Review emails from R. Feinstein, J. Walker, B. Sandler re: Amended Plan and Disclosure Statement (0.3). | 0.30 | 1,150.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    49
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2025 | HRW | PD | Review Amended Plan and Disclosure Statement (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/16/2025 | JJK | PD | Revise / comment on Debtors' plan and related review/analysis (1.7) and emails Feinstein on same and related analysis (0.2). | 1.90 | 1,425.00 | $2,707.50 |
| 02/16/2025 | JJK | PD | Emails Feinstein, Heckel re plan revisions/issues (0.3) and review plan issues (0.7). | 1.00 | 1,425.00 | $1,425.00 |
| 02/16/2025 | MBL | PD | Emails with team re DS revisions and poptential litigation claims; pending case issues. | 0.20 | 1,725.00 | $345.00 |
| 02/16/2025 | RJF | PD | Zoom call with K&E regarding plan, etc. | 0.40 | 1,950.00 | $780.00 |
| 02/16/2025 | RJF | PD | Telephone conferences with B. Sandler regarding call with K&E. | 0.30 | 1,950.00 | $585.00 |
| 02/16/2025 | RJF | PD | Work on unfinished plan revisions. | 1.00 | 1,950.00 | $1,950.00 |
| 02/16/2025 | RJF | PD | Internal emails regarding plan issues. | 0.50 | 1,950.00 | $975.00 |
| 02/16/2025 | RJF | PD | Emails K&E regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/16/2025 | SSC | PD | Analysis re plan revisions needed. | 0.20 | 1,525.00 | $305.00 |
| 02/16/2025 | SSC | PD | Correspond with J. Kim, T. Heckel re plan revisions. | 0.10 | 1,525.00 | $152.50 |
| 02/16/2025 | TSH | PD | Draft revisions to updated Disclosure Statement (1.4); Call with B. Sandler re: Disclosure Statement revisions (.2); Call with J. Walker re: Disclosure Statement Revisions (.1); Further call with B. Sandler re: Disclosure Statement revisions (.2). | 1.90 | 1,225.00 | $2,327.50 |
| 02/16/2025 | TSH | PD | Correspond with J. Walker re: Disclosure Statement revisions (.2). | 0.20 | 1,225.00 | $245.00 |
| 02/17/2025 | AJK | PD | Attention to Disclosure  Statement insert. | 0.40 | 1,995.00 | $798.00 |
| 02/17/2025 | BEL | PD | Review and comment on additions to Disclosure Statement. | 0.60 | 1,350.00 | $810.00 |
| 02/17/2025 | BJS | PD | Review and revise various version of Disclosure Statement (2.1); various emails with PSZJ regarding same (.3) and various emails with Debtors regarding same (.1) | 2.50 | 1,895.00 | $4,737.50 |
| 02/17/2025 | BJS | PD | Review Motion to Adjourn | 0.20 | 1,895.00 | $379.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2025 | BJS | PD | Telephone conference with P Labov regarding motion to adjourn | 0.20 | 1,895.00 | $379.00 |
| 02/17/2025 | BJS | PD | Various emails with PSZJ regarding plan revisions/AP issues | 0.30 | 1,895.00 | $568.50 |
| 02/17/2025 | CRR | PD | Review renewed motion to adjourn Disclosure Statement hearing and send internally. | 0.50 | 1,325.00 | $662.50 |
| 02/17/2025 | CRR | PD | Review redlined Disclosure Statement order. | 0.50 | 1,325.00 | $662.50 |
| 02/17/2025 | CRR | PD | Review redlined Plan. | 0.70 | 1,325.00 | $927.50 |
| 02/17/2025 | HRW | PD | Email with A. Kornfeld, J. Walker, B. Levine, T. Heckel, R. Feinstein re: litigation insert for disclosure statement (0.4). | 0.40 | 1,150.00 | $460.00 |
| 02/17/2025 | HRW | PD | Review and edit litigation insert for disclosure statement (0.8). | 0.80 | 1,150.00 | $920.00 |
| 02/17/2025 | HRW | PD | Email with J. Walker, B. Levine re: litigation insert for disclosure statement (0.4). | 0.40 | 1,150.00 | $460.00 |
| 02/17/2025 | HRW | PD | Review emails from R. Feinstein, Debtors' counsel re: M. Levine re: litigation insert for disclosure statement (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/17/2025 | HRW | PD | Review emails from B. Levine, C. Robinson re: FLG motion to adjourn DS hearing (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | HRW | PD | Review FLG motion to adjourn DS hearing (0.1). | 0.10 | 1,150.00 | $115.00 |
| 02/17/2025 | JJK | PD | Review Feinstein, Heckel emails re plan/case issues (0.4) and review/revise plan and consider issues (1.6). | 2.00 | 1,425.00 | $2,850.00 |
| 02/17/2025 | JJK | PD | Further emails Feinstein re plan (0.2) and further revise plan and review issues (1.9). | 2.10 | 1,425.00 | $2,992.50 |
| 02/17/2025 | JJK | PD | Review plan and related filings by Debtors | 0.30 | 1,425.00 | $427.50 |
| 02/17/2025 | PJL | PD | Conference with B. Sandler regarding disclosure statement. | 0.40 | 1,595.00 | $638.00 |
| 02/17/2025 | PJL | PD | Review internal communications regarding status conference and plan. | 0.60 | 1,595.00 | $957.00 |
| 02/17/2025 | RJF | PD | Emails K&E regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 02/17/2025 | RJF | PD | Review and comment on K&E plan and Disclosure Statement markups. | 3.50 | 1,950.00 | $6,825.00 |

Pachulski Stang Ziehl & Jones LLP                        Page:    51
Franchise Group O.C.C.                                   Invoice 146133
Client 29177.00002                                       April 3, 2025

|            |     |    |                                                                                                                                                    | Hours | Rate     | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 02/17/2025 | SSC | PD | Review DS adjournment motion.                                                                                                                      | 0.10  | 1,525.00 | $152.50    |
| 02/17/2025 | TSH | PD | Correspond with R. Feinstein re: Plan Revisions (.1); Review and analyze revised draft of Plan (1.3); Call with R. Feinstein re: Plan Revisions (.2); Review and analyze Emergency Motion to Adjourn Disclosure Statement Hearing (.2). | 1.80  | 1,225.00 | $2,205.00  |
| 02/18/2025 | AJK | PD | Review numerous E-mails re discovery issues and disputes.                                                                                          | 0.40  | 1,995.00 | $798.00    |
| 02/18/2025 | BEL | PD | Review amended Disclosure Statement.                                                                                                               | 0.40  | 1,350.00 | $540.00    |
| 02/18/2025 | BJS | PD | Review as filed version of Plan/Disclosure Statement (revised)                                                                                     | 0.40  | 1,895.00 | $758.00    |
| 02/18/2025 | BJS | PD | Various emails with Debtors/Committee regarding Disclosure Statement/plan revisions                                                                | 0.50  | 1,895.00 | $947.50    |
| 02/18/2025 | JJK | PD | Emails Feinstein, Heckel on plan/DS and review revised Disclosure Statement and related docs.                                                      | 1.00  | 1,425.00 | $1,425.00  |
| 02/18/2025 | PJL | PD | Review 5th amended plan and disclosure statement.                                                                                                  | 1.30  | 1,595.00 | $2,073.50  |
| 02/18/2025 | PJL | PD | Discussion with B. Sandler regarding 5th amended plan and disclosure statement and hearing on status conference.                                   | 1.20  | 1,595.00 | $1,914.00  |
| 02/18/2025 | PJL | PD | Review request to delay Disclosure Statement hearing.                                                                                              | 0.70  | 1,595.00 | $1,116.50  |
| 02/18/2025 | RJF | PD | Review and mark up Fifth Amended Plan (2.0), Disclosure Statement (1.0), Disclosure Statement Order and ballots and further markups of same (1.0).  | 4.00  | 1,950.00 | $7,800.00  |
| 02/18/2025 | RJF | PD | Review Holdco lenders' renewed motion to adjourn Disclosure Statement hearing.                                                                     | 0.20  | 1,950.00 | $390.00    |
| 02/18/2025 | RJF | PD | Internal emails regarding Holdco lenders' renewed motion to adjourn Disclosure Statement hearing.                                                  | 0.10  | 1,950.00 | $195.00    |
| 02/18/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues.                                                                                        | 0.30  | 1,950.00 | $585.00    |
| 02/19/2025 | BJS | PD | Discuss disclosure Statement revisions w/ DS counsel                                                                                               | 1.50  | 1,895.00 | $2,842.50  |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    52
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2025 | BJS | PD | Correspond with Debtors counsel regarding Disclosure Statement revisions | 0.40 | 1,895.00 | $758.00 |
| 02/19/2025 | HRW | PD | Email with B. Levine re: disclosure statement hearing (0.2). | 0.20 | 1,150.00 | $230.00 |
| 02/19/2025 | JJK | PD | Emails S. Cho re case/plan issues. | 0.30 | 1,425.00 | $427.50 |
| 02/19/2025 | MBL | PD | Review updates re DS hearing (0.1); emails with team re challenge extension (0.1). | 0.20 | 1,725.00 | $345.00 |
| 02/19/2025 | PJL | PD | Internal discussions and review of revised Disclosure Statement Order. | 1.40 | 1,595.00 | $2,233.00 |
| 02/19/2025 | RJF | PD | Review draft amended disclosure statement order. | 0.40 | 1,950.00 | $780.00 |
| 02/19/2025 | TSH | PD | Review and analyze revisions to Disclosure Statement (1.2); Correspond with counsel to the Debtors re: revisions to Disclosure Statement (.2). | 1.40 | 1,225.00 | $1,715.00 |
| 02/20/2025 | AJK | PD | Review memo re discovery responses. | 0.20 | 1,995.00 | $399.00 |
| 02/20/2025 | BJS | PD | Telephone conference with Paul Hastings regarding guarantee claims | 0.30 | 1,895.00 | $568.50 |
| 02/20/2025 | BJS | PD | Various emails with Debtors regarding revised Disclosure Statement | 1.00 | 1,895.00 | $1,895.00 |
| 02/20/2025 | RJF | PD | Review sixth amended plan and disclosure statement, revised disclosure statement order. | 2.50 | 1,950.00 | $4,875.00 |
| 02/20/2025 | RJF | PD | Office conferences with B. Sandler regarding plan issues, next steps. | 0.40 | 1,950.00 | $780.00 |
| 02/20/2025 | RJF | PD | Call with 1L counsel regarding 2L debt guaranty. | 0.40 | 1,950.00 | $780.00 |
| 02/21/2025 | AJK | PD | Review E-mails re plan discovery issues. | 0.40 | 1,995.00 | $798.00 |
| 02/21/2025 | AJK | PD | Review E-mails re certain POCs. | 0.20 | 1,995.00 | $399.00 |
| 02/21/2025 | CRR | PD | Review redlined Disclosure Statement. | 0.70 | 1,325.00 | $927.50 |
| 02/21/2025 | CRR | PD | Review revised Plan redline. | 0.80 | 1,325.00 | $1,060.00 |
| 02/21/2025 | HRW | PD | Review emails from R. Feinstein, B. Levine re: DS language on POCs (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/21/2025 | PJL | PD | Conference with B. Sandler regarding open plan issues. | 0.70 | 1,595.00 | $1,116.50 |
| 02/21/2025 | SSC | PD | Review case updates re DS approval. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     53

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2025 | SSC | PD | Review revised plan. | 0.50 | 1,525.00 | $762.50 |
| 02/21/2025 | SSC | PD | Review revised DS. | 0.30 | 1,525.00 | $457.50 |
| 02/22/2025 | BJS | PD | Various emails with E Madden regarding claims | 0.10 | 1,895.00 | $189.50 |
| 02/23/2025 | RJF | PD | Review and comment on schedules analysis prepared by Province. | 0.50 | 1,950.00 | $975.00 |
| 02/24/2025 | HRW | PD | Review emails from R. Feinstein, B. Levine re: DS language on POCs (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/25/2025 | BJS | PD | Review plan discovery status. | 0.50 | 1,895.00 | $947.50 |
| 02/26/2025 | RJF | PD | Review and comment on draft confirmation scheduling order. | 0.30 | 1,950.00 | $585.00 |
| 02/27/2025 | RJF | PD | Email Osborne regarding exclusivity extension. | 0.10 | 1,950.00 | $195.00 |
| 02/27/2025 | RJF | PD | Emails Arnault regarding scheduling order. | 0.10 | 1,950.00 | $195.00 |
| 02/27/2025 | RJF | PD | Telephone conference with Arnault regarding Petrillo. | 0.30 | 1,950.00 | $585.00 |
| 02/28/2025 | BJS | PD | Review Jeffreies NDA and various emails with PSZJ regarding same | 0.40 | 1,895.00 | $758.00 |
| 02/28/2025 | BJS | PD | Review Exclusivity Motion | 0.10 | 1,895.00 | $189.50 |
| 02/28/2025 | CRR | PD | Review motion to extend exclusivity. | 0.30 | 1,325.00 | $397.50 |
| 02/28/2025 | RJF | PD | Telephone conference with Arnault regarding Petrillo investigation. | 0.10 | 1,950.00 | $195.00 |
| 02/28/2025 | RJF | PD | Review final scheduling order. | 0.10 | 1,950.00 | $195.00 |
| 02/28/2025 | RJF | PD | Emails regarding scheduling order. | 0.20 | 1,950.00 | $390.00 |
| | | | | **145.70** | | **$238,943.50** |

**Relief from Stay**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/28/2025 | BJS | RFS | Review Stay Relief Motion | 0.20 | 1,895.00 | $379.00 |
| 02/28/2025 | CRR | RFS | Review landlord stay relief motion. | 0.20 | 1,325.00 | $265.00 |
| | | | | **0.40** | | **$644.00** |

Pachulski Stang Ziehl & Jones LLP

Page:    54

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Retention** | | | | | | |
| 01/22/2025 | CRR | RP | Review, revise re PSZJ and Province retention orders and update chambers. | 1.20 | 1,325.00 | $1,590.00 |
| 02/03/2025 | CRR | RP | Review draft supplemental disclosure re PSZJ retention. | 0.20 | 1,325.00 | $265.00 |
| 02/04/2025 | ATB | RP | File (.1) and serve (.3) supplemental Sandler declaration in support of PSZJ retention. | 0.40 | 650.00 | $260.00 |
| 02/04/2025 | CRR | RP | Review, internal email re filing of supplemental declaration. | 0.30 | 1,325.00 | $397.50 |
| 02/04/2025 | TSH | RP | Draft revisions to Supplemental Declaration re: PSZJ Retention Application (.2); Coordinate filing of Supplemental Declaration re: PSZJ Retention Application (.2). | 0.40 | 1,225.00 | $490.00 |
| | | | | **2.50** | | **$3,002.50** |
| **Other Professional Retention** | | | | | | |
| 01/14/2025 | CRR | RPO | Review re revised fee examiner order and respond. | 0.40 | 1,325.00 | $530.00 |
| 01/15/2025 | CRR | RPO | Review, address UST comments to Province retention and emails with S. Kietlinski re response. | 0.70 | 1,325.00 | $927.50 |
| 01/21/2025 | CRR | RPO | Review, revise and address supplemental declaration in support of Province retention. | 1.50 | 1,325.00 | $1,987.50 |
| 01/21/2025 | CRR | RPO | Emails with UST re Province and PSZJ retentions and revised orders. | 0.30 | 1,325.00 | $397.50 |
| 02/01/2025 | RJF | RPO | Review 2L objection to Willkie retention application. | 0.30 | 1,950.00 | $585.00 |
| 02/03/2025 | PJL | RPO | Review various new declarations in support of Disclosure Statement and Willkie Retention. | 1.80 | 1,595.00 | $2,871.00 |
| 02/03/2025 | RJF | RPO | Initial review of Willkie reply regarding retention and supplemental Feldman declaration. | 0.80 | 1,950.00 | $1,560.00 |
| 02/04/2025 | CRR | RPO | Review UST's supplemental objection re Wilkie retention. | 0.50 | 1,325.00 | $662.50 |
| 02/04/2025 | GIG | RPO | Review UST objection to Willkie retention. | 0.20 | 1,650.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     55

Invoice 146133

April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2025 | HRW | RPO | Review emails from R. Feinstein, B. Sandler, B. Levine, A. Kornfeld re: briefing on motion to disqualify Willkie and related issues (0.3). | 0.30 | 1,150.00 | $345.00 |
| 02/04/2025 | HRW | RPO | Review briefing in connection with motion to disqualify Willkie (0.5). | 0.50 | 1,150.00 | $575.00 |
| 02/04/2025 | RJF | RPO | Review Debtors' and Willkie's reply to objections to Willkie's retention (0.8, 0.8), Feldman supplemental declaration (0.2) and U.S. Trustee supplemental objection (0.2). | 2.00 | 1,950.00 | $3,900.00 |
| 02/04/2025 | RJF | RPO | Telephone conference with B. Sandler regarding retention hearing. | 0.30 | 1,950.00 | $585.00 |
| 02/04/2025 | TSH | RPO | Review and analyze Freedom Lenders Objection to Willkie Retention (1.6); Review and analyze Reply to Objections to Willkie Retention (.8). | 2.40 | 1,225.00 | $2,940.00 |
| 02/05/2025 | CRR | RPO | Review revised retention order re Perella. | 0.30 | 1,325.00 | $397.50 |
| 02/05/2025 | CRR | RPO | Internal email re COC for Perella retention | 0.20 | 1,325.00 | $265.00 |
| 02/05/2025 | TSH | RPO | Review and analyze U.S. Trustee Supplemental Objection to Willkie Retention (.9); Correspond with P. Labov and R. Feinstein re: Willkie Retention issues (.1). | 1.00 | 1,225.00 | $1,225.00 |
| 02/06/2025 | ATB | RPO | Draft certification of counsel re: PWP retention order (0.3); emails with C. Robinson re: same (0.2); file same (0.3). | 0.80 | 650.00 | $520.00 |
| 02/07/2025 | ATB | RPO | Draft COC re PWP retention order; file and upload order re: same. | 0.80 | 650.00 | $520.00 |
| 02/07/2025 | CRR | RPO | Emails re preparation and filing of revised Order approving Perella retention. | 0.40 | 1,325.00 | $530.00 |
| 02/11/2025 | CRR | RPO | Emails re Perella retention and entry of order. | 0.20 | 1,325.00 | $265.00 |
| 02/12/2025 | RJF | RPO | Telephone conference with B. Sandler post hearing regarding impact of ruling. | 0.30 | 1,950.00 | $585.00 |
| 02/12/2025 | TSH | RPO | Review and analyze Bench Ruling re: Willkie Retention Application (1.0); Correspond with B. Sandler re: Bench Ruling on Willkie Retention Application (.1). | 1.10 | 1,225.00 | $1,347.50 |
| 02/14/2025 | PJL | RPO | Conference with Debtors' counsel and internal team regarding replacement counsel. | 0.70 | 1,595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    56
Invoice 146133
April 3, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2025 | PJL | RPO | Internal call with B. Sandler regarding change of counsel. | 0.40 | 1,595.00 | $638.00 |
| 02/19/2025 | CRR | RPO | Review proposed fee application example from Perella team. | 0.20 | 1,325.00 | $265.00 |
| | | | | **18.40** | | **$25,870.50** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/06/2025 | BJS | TR | Travel to Hearing (50% rate for travel) | 2.50 | 947.50 | $2,368.75 |
| 02/06/2025 | BJS | TR | Return from hearing (billed at 1/2 rate) | 2.50 | 947.50 | $2,368.75 |
| 02/06/2025 | PJL | TR | Travel to and from hearing on Disclosure Statement and WFG Retention (billed at 1/2 rate). | 3.60 | 797.50 | $2,871.00 |
| 02/06/2025 | RJF | TR | Nonworking travel to and from Disclosure Statement hearing (billed at 1/2 rate). | 5.00 | 975.00 | $4,875.00 |
| 02/12/2025 | BJS | TR | Travel to airport for Disclosure Statement hearing (50% rates) | 1.50 | 947.50 | $1,421.25 |
| 02/18/2025 | TSH | TR | Travel from TX to DE for Disclosure Statement Hearing (5.2) (billed at 1/2 rate). | 5.20 | 612.50 | $3,185.00 |
| 02/19/2025 | BJS | TR | Travel to NYC post hearing (50% rate) | 2.50 | 947.50 | $2,368.75 |
| 02/19/2025 | PJL | TR | Travel to Status Conference and Disclosure Statement Hearing (billed at 1/2 rate). | 1.60 | 797.50 | $1,276.00 |
| 02/19/2025 | RJF | TR | Non-working travel to and from disclosure statement hearing (billed at 1/2 rate). | 3.00 | 975.00 | $2,925.00 |
| 02/19/2025 | TSH | TR | Return Travel from DE to TX following Disclosure Statement Hearing (4.1) (billed at 1/2 rate). | 4.10 | 612.50 | $2,511.25 |
| | | | | **31.50** | | **$26,170.75** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$931,710.25**

Pachulski Stang Ziehl & Jones LLP                                    Page:    57
Franchise Group O.C.C.                                               Invoice 146133
Client 29177.00002                                                  April 3, 2025

---

**Expenses**

| | | | |
|---|---|---|---:|
| 02/15/2024 | AF | United Airlines, AF, TX/PA Disclosure statement hearing (coach fare), TSH | 908.96 |
| 01/02/2025 | LN | 29177.00001 Lexis Charges for 01-02-25 | 1.41 |
| 01/03/2025 | FF | USDC Delaware, Pro Hac Vice Fee, RJF | 100.00 |
| 01/03/2025 | LN | 29177.00001 Lexis Charges for 01-03-25 | 1.41 |
| 01/03/2025 | FF | USDC Delaware, Pro Hac Vice Fee, TSH | 50.00 |
| 01/06/2025 | LN | 29177.00001 Lexis Charges for 01-06-25 | 1.41 |
| 01/07/2025 | LN | 29177.00001 Lexis Charges for 01-07-25 | 1.41 |
| 01/07/2025 | LN | 29177.00001 Lexis Charges for 01-07-25 | 1.41 |
| 01/08/2025 | LN | 29177.00001 Lexis Charges for 01-08-25 | 1.41 |
| 01/09/2025 | FF | USDC Delaware, Pro Hac Vice Fee, JAK | 50.00 |
| 01/09/2025 | LN | 29177.00001 Lexis Charges for 01-09-25 | 1.41 |
| 01/13/2025 | LN | 29177.00002 Lexis Charges for 01-13-25 | 10.71 |
| 01/13/2025 | LN | 29177.00002 Lexis Charges for 01-13-25 | 20.01 |
| 01/13/2025 | LN | 29177.00001 Lexis Charges for 01-13-25 | 1.41 |
| 01/14/2025 | LN | 29177.00002 Lexis Charges for 01-14-25 | 65.35 |
| 01/14/2025 | LN | 29177.00001 Lexis Charges for 01-14-25 | 1.41 |
| 01/15/2025 | TR | Reliable Services, inv. WL121331 | 43.50 |
| 01/15/2025 | LN | 29177.00002 Lexis Charges for 01-15-25 | 20.01 |
| 01/15/2025 | LN | 29177.00002 Lexis Charges for 01-15-25 | 10.71 |
| 01/15/2025 | LN | 29177.00001 Lexis Charges for 01-15-25 | 1.41 |
| 01/16/2025 | LN | 29177.00001 Lexis Charges for 01-16-25 | 1.41 |
| 01/17/2025 | LN | 29177.00001 Lexis Charges for 01-17-25 | 1.41 |
| 01/21/2025 | LN | 29177.00001 Lexis Charges for 01-21-25 | 1.41 |
| 01/22/2025 | LN | 29177.00001 Lexis Charges for 01-22-25 | 1.41 |
| 01/23/2025 | LN | 29177.00002 Lexis Charges for 01-23-25 | 20.01 |
| 01/23/2025 | LN | 29177.00002 Lexis Charges for 01-23-25 | 10.71 |
| 01/23/2025 | LN | 29177.00002 Lexis Charges for 01-23-25 | 10.71 |
| 01/23/2025 | LN | 29177.00001 Lexis Charges for 01-23-25 | 1.41 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    58

Invoice 146133

April 3, 2025

| 01/23/2025 | LN | 29177.00001 Lexis Charges for 01-23-25 | 20.01 |
|---|---|---|---|
| 01/24/2025 | LN | 29177.00001 Lexis Charges for 01-24-25 | 1.41 |
| 01/27/2025 | LN | 29177.00002 Lexis Charges for 01-27-25 | 108.91 |
| 01/27/2025 | LN | 29177.00001 Lexis Charges for 01-27-25 | 1.41 |
| 01/28/2025 | LN | 29177.00002 Lexis Charges for 01-28-25 | 40.01 |
| 01/28/2025 | LN | 29177.00001 Lexis Charges for 01-28-25 | 1.41 |
| 01/29/2025 | LN | 29177.00001 Lexis Charges for 01-29-25 | 1.41 |
| 01/29/2025 | LN | 29177.00001 Lexis Charges for 01-29-25 | 1.41 |
| 01/30/2025 | LN | 29177.00001 Lexis Charges for 01-30-25 | 1.41 |
| 01/31/2025 | LN | 29177.00001 Lexis Charges for 01-31-25 | 1.41 |
| 02/03/2025 | BM | 2nd Ave. Deli, working meal, BEL | 20.00 |
| 02/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/03/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/03/2025 | RE | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 02/03/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/03/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/03/2025 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/03/2025 | RE | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 02/03/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/03/2025 | RE | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 02/03/2025 | RE | SCAN/COPY ( 698 @0.10 PER PG) | 69.80 |
| 02/03/2025 | LN | 29177.00002 Lexis Charges for 02-03-25 | 171.74 |
| 02/03/2025 | LN | 29177.00001 Lexis Charges for 02-03-25 | 1.59 |
| 02/04/2025 | AT | Uber, Office to home, BEL | 71.96 |
| 02/04/2025 | BM | Chelsea Tavern, working meal, (dinner for 5 people- CRR, BJS, RJF, TSH and PJL). | 100.63 |
| 02/04/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/04/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2025 | RE | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/04/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2025 | RE | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 02/04/2025 | RE | SCAN/COPY ( 253 @0.10 PER PG) | 25.30 |
| 02/04/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2025 | RE | SCAN/COPY ( 299 @0.10 PER PG) | 29.90 |
| 02/04/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                    Page:    60
Franchise Group O.C.C.                               Invoice 146133
Client 29177.00002                                   April 3, 2025

---

| 02/04/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
|---|---|---|---|
| 02/04/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/04/2025 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/04/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2025 | RE | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 02/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2025 | RE | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 02/04/2025 | RE | SCAN/COPY ( 450 @0.10 PER PG) | 45.00 |
| 02/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 695 @0.10 PER PG) | 69.50 |
| 02/04/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2025 | RE | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2025 | LN | 29177.00002 Lexis Charges for 02-04-25 | 35.00 |
| 02/04/2025 | LN | 29177.00002 Lexis Charges for 02-04-25 | 73.60 |
| 02/04/2025 | LN | 29177.00001 Lexis Charges for 02-04-25 | 1.59 |
| 02/05/2025 | AT | Uber, PJL | 39.55 |
| 02/05/2025 | AT | Amtrak Mobile PJL | 288.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 61

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | |
|---|---|---|---|
| 02/05/2025 | PO | Postage | 34.27 |
| 02/05/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/05/2025 | RE | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 02/05/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/05/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/05/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2025 | RE | SCAN/COPY ( 339 @0.10 PER PG) | 33.90 |
| 02/05/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/05/2025 | LN | 29177.00002 Lexis Charges for 02-05-25 | 1.59 |
| 02/05/2025 | LN | 29177.00002 Lexis Charges for 02-05-25 | 22.53 |
| 02/05/2025 | LN | 29177.00001 Lexis Charges for 02-05-25 | 1.59 |
| 02/05/2025 | DC | 29177.00002 Advita Charges for 02-05-25 | 7.50 |
| 02/06/2025 | BM | Starbucks, working meal, LDJ | 25.00 |
| 02/06/2025 | RE | ( 316 @0.10 PER PG) | 31.60 |
| 02/06/2025 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/06/2025 | RE | ( 192 @0.10 PER PG) | 19.20 |
| 02/06/2025 | RE | ( 228 @0.10 PER PG) | 22.80 |
| 02/06/2025 | RE | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 02/06/2025 | RE | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 02/06/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 02/06/2025 | RE | SCAN/COPY ( 316 @0.10 PER PG) | 31.60 |
| 02/06/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 02/06/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 02/06/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page: 62

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

| | | | |
|---|---|---|---|
| 02/06/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 02/06/2025 | LN | 29177.00002 Lexis Charges for 02-06-25 | 73.60 |
| 02/06/2025 | LN | 29177.00001 Lexis Charges for 02-06-25 | 1.59 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 7.50 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 7.50 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 15.00 |
| 02/06/2025 | DC | 29177.00002 Advita Charges for 02-06-25 | 15.00 |
| 02/07/2025 | AT | Amtrak, DE/NY, PJL | 376.00 |
| 02/07/2025 | BM | Starbucks, PJL | 6.00 |
| 02/07/2025 | BM | Slate Cafe, working meal, PJL | 9.71 |
| 02/07/2025 | BM | H&H Bagels, working meal, PJL | 7.35 |
| 02/07/2025 | AT | Uber, PJL | 40.00 |
| 02/07/2025 | AT | Uber, PJL | 23.46 |
| 02/07/2025 | PO | Postage | 15.54 |
| 02/07/2025 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/07/2025 | RE | ( 53 @0.10 PER PG) | 5.30 |
| 02/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/07/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2025 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/07/2025 | LN | 29177.00001 Lexis Charges for 02-07-25 | 1.59 |
| 02/07/2025 | DC | 29177.00002 Advita Charges for 02-07-25 | 7.50 |
| 02/09/2025 | AF | American Airlines, Tkt 0012213226315, Ft. Lauderdale/PA, travel to DS Hearing, BJS | 740.48 |
| 02/09/2025 | AT | Uber, return from FRG hearing, BJS | 82.88 |
| 02/10/2025 | AT | Uber, travel to FL Home, BJS | 106.62 |
| 02/10/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 376 @0.10 PER PG) | 37.60 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 02/10/2025 | RE | SCAN/COPY ( 681 @0.10 PER PG) | 68.10 |
| 02/10/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

| | | | |
|---|---|---|---|
| 02/10/2025 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/10/2025 | RE | SCAN/COPY ( 698 @0.10 PER PG) | 69.80 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2025 | LN | 29177.00001 Lexis Charges for 02-10-25 | 1.59 |
| 02/11/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/11/2025 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/11/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/11/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/11/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 02/11/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 272 @0.10 PER PG) | 27.20 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/11/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page: 65

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

---

| 02/11/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
|---|---|---|---|
| 02/11/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/11/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/11/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/11/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/11/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 382 @0.10 PER PG) | 38.20 |
| 02/11/2025 | RE | SCAN/COPY ( 693 @0.10 PER PG) | 69.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/11/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/11/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/11/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/11/2025 | LN | 29177.00001 Lexis Charges for 02-11-25 | 1.59 |
| 02/12/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/12/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 02/12/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 02/12/2025 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 02/12/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/12/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2025 | RE | SCAN/COPY ( 521 @0.10 PER PG) | 52.10 |
| 02/12/2025 | RE | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 02/12/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2025 | RE | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 02/12/2025 | RE | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 02/12/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2025 | RE | SCAN/COPY ( 275 @0.10 PER PG) | 27.50 |
| 02/12/2025 | RE | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 02/12/2025 | RE | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 02/12/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/12/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 02/12/2025 | LN | 29177.00001 Lexis Charges for 02-12-25 | 1.59 |
| 02/13/2025 | AT | Uber, travel return form airport after hearing, BJS | 107.25 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/13/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/13/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/13/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/13/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 02/13/2025 | RE | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 02/13/2025 | RE | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 02/13/2025 | RE | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    68
Franchise Group O.C.C.                                     Invoice 146133
Client 29177.00002                                         April 3, 2025

---

| 02/13/2025 | LN | 29177.00001 Lexis Charges for 02-13-25 | 1.59 |
| 02/14/2025 | AT | Uber travel to airport, BJS | 87.50 |
| 02/14/2025 | AT | Uber - return from airport, BJS | 107.33 |
| 02/14/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/14/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/14/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/14/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/14/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/16/2025 | AT | Uber, PJL | 56.30 |
| 02/16/2025 | AT | Uber, PJL | 33.34 |
| 02/16/2025 | AT | Uber, PJL | 32.78 |
| 02/17/2025 | OS | Red Oak WorldWide, PJL | 306.31 |
| 02/17/2025 | AT | Amtrak, Tkt 0480728021050 NY/DE (Acela Class), RJF | 274.00 |
| 02/17/2025 | LN | 29177.00002 Lexis Charges for 02-17-25 | 188.34 |
| 02/18/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 332 @0.10 PER PG) | 33.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---:|
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/18/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/18/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2025 | RE | SCAN/COPY ( 695 @0.10 PER PG) | 69.50 |
| 02/18/2025 | RE | SCAN/COPY ( 318 @0.10 PER PG) | 31.80 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 262 @0.10 PER PG) | 26.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 330 @0.10 PER PG) | 33.00 |
| 02/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2025 | RE | SCAN/COPY ( 321 @0.10 PER PG) | 32.10 |
| 02/18/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2025 | RE | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/18/2025 | LN | 29177.00002 Lexis Charges for 02-18-25 | 24.53 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Invoice 146133

April 3, 2025

| | | | |
|---|---|---|---:|
| 02/18/2025 | LN | 29177.00002 Lexis Charges for 02-18-25 | 47.09 |
| 02/18/2025 | LN | 29177.00001 Lexis Charges for 02-18-25 | 1.59 |
| 02/18/2025 | HT | Hotel DuPont, 1 night Disclosure Statement hearing, TSH (reduced to $350.00) | 350.00 |
| 02/19/2025 | BM | Seamless, working meal (reduced), BEL | 20.00 |
| 02/19/2025 | AT | Taxi Service, RJF | 17.25 |
| 02/19/2025 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/19/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 02/19/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    71
Franchise Group O.C.C.                               Invoice 146133
Client 29177.00002                                   April 3, 2025

---

| 02/19/2025 | RE | SCAN/COPY ( 334 @0.10 PER PG) | 33.40 |
| 02/19/2025 | RE | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 02/19/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                    Page:    72
Franchise Group O.C.C.                               Invoice 146133
Client 29177.00002                                   April 3, 2025

---

| 02/19/2025 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/19/2025 | RE | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    73

Invoice 146133

April 3, 2025

---

| | | | |
|---|---|---|---|
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2025 | LN | 29177.00002 Lexis Charges for 02-19-25 | 45.07 |
| 02/19/2025 | LN | 29177.00001 Lexis Charges for 02-19-25 | 1.59 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 7.50 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 7.50 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 15.00 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 15.00 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 15.00 |
| 02/19/2025 | DC | 29177.00002 Advita Charges for 02-19-25 | 7.50 |
| 02/19/2025 | AT | Uber, PHL Airport to Hotel Disclosure Statement Hearing, TSH | 72.87 |
| 02/19/2025 | BM | Uber Eats Meal, Disclosure Statement Hearing, TSH | 42.16 |
| 02/19/2025 | AT | Uber, Hotel to Airport, Disclosure Statement Hearing, TSH | 57.92 |
| 02/20/2025 | AT | Uber, Office to home, BEL | 77.95 |
| 02/20/2025 | AT | Uber, travel to hearing, BJS | 189.67 |
| 02/20/2025 | BM | Chelsea Tavern, working meal (dinner for 4 people-BJS, RJF, PJL and CRR). | 95.00 |
| 02/20/2025 | BM | IM Coffee, working meal, LDJ | 23.00 |
| 02/20/2025 | AT | Amtrak, Tkt 0500931005192 NY/DE (Acela), RJF | 84.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    74

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

---

| 02/20/2025 | AT | Amtrak Credit  DE/NY, RJF | -141.00 |
|---|---|---|---|
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/20/2025 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/20/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/20/2025 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 02/20/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2025 | LN | 29177.00001 Lexis Charges for 02-20-25 | 3.19 |
| 02/21/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2025 | RE | SCAN/COPY ( 497 @0.10 PER PG) | 49.70 |
| 02/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/21/2025 | RE | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 02/21/2025 | RE | SCAN/COPY ( 278 @0.10 PER PG) | 27.80 |
| 02/21/2025 | RE | SCAN/COPY ( 264 @0.10 PER PG) | 26.40 |
| 02/21/2025 | LN | 29177.00001 Lexis Charges for 02-21-25 | 1.59 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/24/2025 | RE | SCAN/COPY ( 419 @0.10 PER PG) | 41.90 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 278 @0.10 PER PG) | 27.80 |
| 02/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    76
Franchise Group O.C.C.                               Invoice 146133
Client 29177.00002                                   April 3, 2025

---

| 02/24/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/24/2025 | LN | 29177.00001 Lexis Charges for 02-24-25 | 3.19 |
| 02/24/2025 | LN | 29177.00001 Lexis Charges for 02-24-25 | 11.15 |
| 02/24/2025 | LN | 29177.00001 Lexis Charges for 02-24-25 | 1.59 |
| 02/24/2025 | LN | 29177.00001 Lexis Charges for 02-24-25 | 22.53 |
| 02/25/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/25/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/25/2025 | RE | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 02/25/2025 | LN | 29177.00001 Lexis Charges for 02-25-25 | 1.59 |
| 02/26/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/26/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/26/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/26/2025 | LN | 29177.00001 Lexis Charges for 02-26-25 | 1.59 |
| 02/27/2025 | LN | 29177.00001 Lexis Charges for 02-27-25 | 1.59 |
| 02/28/2025 | AT | Amtrak, NY/DE (round trip) (economy ticket) RJF | 241.00 |
| 02/28/2025 | LN | 29177.00001 Lexis Charges for 02-28-25 | 1.59 |
| 02/28/2025 | PAC | Pacer - Court Research | 598.00 |

**Total Expenses for this Matter**                          **$9,118.09**

Pachulski Stang Ziehl & Jones LLP

Page:     77

Franchise Group O.C.C.

Invoice 146133

Client 29177.00002

April 3, 2025

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  02/28/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 144015 | 11/30/2024 | $86,678.20 | $0.00 | $86,678.20 |
| 144902 | 12/31/2024 | $229,649.85 | $0.00 | $229,649.85 |
| 145281 | 01/31/2025 | $205,453.60 | $0.00 | $205,453.60 |

**Total Amount Due on Current and Prior Invoices:**                                    **$1,462,609.99**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**Objections Due: May 12, 2025 at 4:00 P.M. (ET)**
**Hearing Date: To be scheduled if necessary**

## NOTICE OF FOURTH MONTHLY FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2025 THROUGH FEBRUARY 28, 2025

**PLEASE TAKE NOTICE** that on April 21, 2025, Pachulski Stang Ziehl & Jones LLP, counsel for the official committee of unsecured creditors (the "Committee"), filed its *Fourth Monthly Fee Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel for the Official Committee of Unsecured Creditors for the Period*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

*From February 1, 2025 through February 28, 2025* (the "Application"), seeking compensation for the reasonable and necessary services rendered to the Committee in the amount of $931,710.25 and reimbursement for actual and necessary expenses in the amount of $9,118.09.  A copy of the Application is attached hereto for service upon you.

**PLEASE TAKE FURTHER NOTICE** that any response or objection to the Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "Court") on or before **May 12, 2025 at 4:00 p.m. Eastern Time**.

The Application is submitted pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Estate Professionals* [Docket No. 353] (the "Administrative Order") and the *Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [Docket No. 747] (the "Fee Examiner Order").

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the response or objection upon the following parties (the "Fee Notice Parties"): (i) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Joshua A. Sussberg, P.C. (jsussberg@kirkland.com), Nicole L. Greenblatt, P.C. (nicole.greenblatt@kirkland.com), Mark McKane, P.C. (mark.mckane@kirkland.com), and Derek I. Hunter (derek.hunter@kirkland.com), Maddison Levine (maddison.levine@kirkland.com), and Brian J. Nakhaimousa (brian.nakhaimousa@kirkland.com), and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Edmon L. Morton, Esq. (emorton@ycst.com), Matthew B. Lunn, Esq. (mlunn@ycst.com), and Allison S. Mielke, Esq. (amielke@ycst.com); (ii) counsel to the Committee, Pachulski Stang Ziehl & Jones

LLP, (a) 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19899, Attn: Bradford J. Sandler, Esq. (bsandler@pszjlaw.com) and Colin R. Robinson, Esq. (crobinson@pszjlaw.com), and (b) 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Esq. (rfeinstein@pszjlaw.com), Shirley S. Cho, Esq. (scho@pszjlaw.com), and Theodore S. Heckel, Esq. (theckel@pszjlaw.com); (iii) the U.S. Trustee, J. Caleb Boggs Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Timothy J. Fox, Esq. (timothy.fox@usdoj.gov); (iv) counsel to the DIP Lenders and Ad Hoc Group of First Lien Lenders, (a) Paul Hastings LLP, 200 Park Avenue, New York, NY 10166, Attn: Jayme Goldstein, Esq. (jaymegoldstein@paulhastings.com), Jeremy Evans, Esq. (jeremyevans@paulhastings.com), and Isaac Sasson, Esq. (isaacsasson@paulhastings.com), and (b) Landis Rath & Cobb LLP, 919 N. Market Street Suite 1800, Wilmington, DE 19317, Attn: Adam G. Landis, Esq. (landis@lrclaw.com) and Matthew McGuire, Esq. (mcguire@lrclaw.com); (v) counsel to the DIP Agent, (a) Seward & Kissel LLP, One Battery Park Plaza, New York, NY 10004, Attn: Gregg Bateman, Esq. (bateman@sewkis.com), Sagar Patel, Esq. (patel@sewkis.com), and Michael Danenberg, Esq.(danenberg@sewkis.com); (vi) the fee examiner appointed in these Chapter 11 Cases, Don F. Oliver, Direct Fee Review LLC, 24A Trolley Square, #1225, Wilmington, Delaware, 19806, with an electronic copy sent to dfr.dfo@gmail.com and dfr.wjd@gmail.com; (vii) counsel to the ABL Lenders, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020, Attn: Jennifer Ezring, Esq. (Jennifer.Ezring@lw.com), James Ktsanes, Esq. (James.Ktsanes@lw.com) and Andrew Sorkin, Esq. (andrew.sorkin@lw.com); (viii) counsel to the Second Lien Term Loan Lenders, White & Case LLP, 200 S Biscayne Blvd, Miami, FL 33131, Attn: Thomas Lauria, Esq. (tlauria@whitecase.com), and 111 S. Wacker Dr., Suite 5100, Chicago,

IL 60606, Attn: Bojan Guzina, Esq. (bojan.guzina@whitecase.com); and (ix) counsel to the HoldCo Lenders at the addresses set forth in (vii) above.

     **PLEASE TAKE FURTHER NOTICE** the terms and conditions of the Administrative Order shall not be modified by the Fee Examiner Order, except that not later than three (3) business days after the filing of an Application, an Estate Retained Professional[2] shall send to the Fee Examiner via electronic mail such Application and any time entries and the expense detail filed therewith in Adobe Acrobat (pdf) format and searchable electronic format (in LEDES, or Excel, as specified by the Fee Examiner), as applicable Fee Detail.  If any Estate Retained Professional cannot reasonably convert its Fee Detail to the electronic formats described above, the Fee Examiner and the Estate Retained Professionals shall cooperate in good faith to agree on an appropriate electronic format.

     **PLEASE TAKE FURTHER NOTICE** THAT IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THEN 80% OF FEES AND 100% OF EXPENSES REQUESTED IN THE APPLICATION MAY BE PAID PURSUANT TO THE ADMINISTRATIVE ORDER WITHOUT FURTHER HEARING OR ORDER OF THE COURT.

     IF A TIMELY OBJECTION IS FILED AND SERVED, A HEARING ON THE APPLICATION WILL BE HELD AT A DATE AND TIME TO BE DETERMINED.

---

[2] Capitalized terms used but not otherwise defined in this Application have the meaning given to such terms in the Fee Examiner Order.

Dated:   April 21, 2025          Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Colin R. Robinson*
Bradford J. Sandler (DE Bar No. 4142)
Colin R. Robinson (DE Bar No. 5524)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:   (302) 652-4100
Facsimile:    (302) 652-4400
Email:         bsandler@pszjlaw.com
                    crobinson@pszjlaw.com

-and-

Robert J. Feinstein (admitted *pro hac vice*)
Alan J. Kornfeld (admitted *pro hac vice*)
Theodore S. Heckel (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:   (212) 561-7700
Facsimile:    (212) 561-7777
Email:         rfeinstein@pszjlaw.com
                    akornfeld@pszjlaw.com
                    theckel@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*