## **EXHIBIT F-3**

**April 2025 Invoice**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**Objections Due: June 20, 2025 at 4:00 P.M. (ET)**
**Hearing Date: To be scheduled if necessary**

## NOTICE OF SIXTH MONTHLY FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2025 THROUGH APRIL 30, 2025

**PLEASE TAKE NOTICE** that on May 30, 2025, Pachulski Stang Ziehl & Jones LLP,

counsel for the official committee of unsecured creditors (the "Committee"), filed its *Sixth Monthly*

*Fee Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl &*

*Jones LLP, as Counsel for the Official Committee of Unsecured Creditors for the Period From*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (2940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

*April 1, 2025 through April 30, 2025* (the "Application"), seeking compensation for the reasonable and necessary services rendered to the Committee in the amount of $557,444.00 and reimbursement for actual and necessary expenses in the amount of $6,020.41. A copy of the Application is attached hereto for service upon you.

   **PLEASE TAKE FURTHER NOTICE** that any response or objection to the Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801 (the "Court") on or before **June 20, 2025 at 4:00 p.m. Eastern Time**.

   The Application is submitted pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Estate Professionals* [Docket No. 353] (the "Administrative Order") and the *Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* [Docket No. 747] (the "Fee Examiner Order").

   **PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the response or objection upon the following parties (the "Fee Notice Parties"): (i) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Joshua A. Sussberg, P.C. (jsussberg@kirkland.com), Nicole L. Greenblatt, P.C. (nicole.greenblatt@kirkland.com), Mark McKane, P.C. (mark.mckane@kirkland.com), and Derek I. Hunter (derek.hunter@kirkland.com), Maddison Levine (maddison.levine@kirkland.com), and Brian J. Nakhaimousa (brian.nakhaimousa@kirkland.com), and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Edmon L. Morton, Esq. (emorton@ycst.com), Matthew B. Lunn, Esq. (mlunn@ycst.com), and Allison S. Mielke, Esq. (amielke@ycst.com); (ii) counsel to the Committee, Pachulski Stang Ziehl & Jones

LLP, (a) 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19899, Attn: Bradford J. Sandler, Esq. (bsandler@pszjlaw.com), Peter J. Keane, Esq. (pkeane@pszjlaw.com) and (b) 1700 Broadway, 36th Floor, New York, NY 10019, Attn: Robert J. Feinstein, Esq. (rfeinstein@pszjlaw.com), Shirley S. Cho, Esq. (scho@pszjlaw.com), and Theodore S. Heckel, Esq. (theckel@pszjlaw.com); (iii) the U.S. Trustee, J. Caleb Boggs Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Timothy J. Fox, Esq. (timothy.fox@usdoj.gov); (iv) counsel to the DIP Lenders and Ad Hoc Group of First Lien Lenders, (a) Paul Hastings LLP, 200 Park Avenue, New York, NY 10166, Attn: Jayme Goldstein, Esq. (jaymegoldstein@paulhastings.com), Jeremy Evans, Esq. (jeremyevans@paulhastings.com), and Isaac Sasson, Esq. (isaacsasson@paulhastings.com), and (b) Landis Rath & Cobb LLP, 919 N. Market Street Suite 1800, Wilmington, DE 19317, Attn: Adam G. Landis, Esq. (landis@lrclaw.com) and Matthew McGuire, Esq. (mcguire@lrclaw.com); (v) counsel to the DIP Agent, (a) Seward & Kissel LLP, One Battery Park Plaza, New York, NY 10004, Attn: Gregg Bateman, Esq. (bateman@sewkis.com), Sagar Patel, Esq. (patel@sewkis.com), and Michael Danenberg, Esq.(danenberg@sewkis.com); (vi) the fee examiner appointed in these Chapter 11 Cases, Don F. Oliver, Direct Fee Review LLC, 24A Trolley Square, #1225, Wilmington, Delaware, 19806, with an electronic copy sent to dfr.dfo@gmail.com and dfr.wjd@gmail.com; (vii) counsel to the ABL Lenders, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020, Attn: Jennifer Ezring, Esq. (Jennifer.Ezring@lw.com), James Ktsanes, Esq. (James.Ktsanes@lw.com) and Andrew Sorkin, Esq. (andrew.sorkin@lw.com); (viii) counsel to the Second Lien Term Loan Lenders, White & Case LLP, 200 S Biscayne Blvd, Miami, FL 33131, Attn: Thomas Lauria, Esq. (tlauria@whitecase.com), and 111 S. Wacker Dr., Suite 5100, Chicago,

IL 60606, Attn: Bojan Guzina, Esq. (bojan.guzina@whitecase.com); and (ix) counsel to the HoldCo Lenders at the addresses set forth in (vii) above.

**PLEASE TAKE FURTHER NOTICE** the terms and conditions of the Administrative Order shall not be modified by the Fee Examiner Order, except that not later than three (3) business days after the filing of an Application, an Estate Retained Professional[2] shall send to the Fee Examiner via electronic mail such Application and any time entries and the expense detail filed therewith in Adobe Acrobat (pdf) format and searchable electronic format (in LEDES, or Excel, as specified by the Fee Examiner), as applicable Fee Detail.  If any Estate Retained Professional cannot reasonably convert its Fee Detail to the electronic formats described above, the Fee Examiner and the Estate Retained Professionals shall cooperate in good faith to agree on an appropriate electronic format.

**PLEASE TAKE FURTHER NOTICE** THAT IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURES, THEN 80% OF FEES AND 100% OF EXPENSES REQUESTED IN THE APPLICATION MAY BE PAID PURSUANT TO THE ADMINISTRATIVE ORDER WITHOUT FURTHER HEARING OR ORDER OF THE COURT.

IF A TIMELY OBJECTION IS FILED AND SERVED, A HEARING ON THE APPLICATION WILL BE HELD AT A DATE AND TIME TO BE DETERMINED.

---

[2] Capitalized terms used but not otherwise defined in this Application have the meaning given to such terms in the Fee Examiner Order.

Dated:   May 0, 2025          Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*
Bradford J. Sandler (DE Bar No. 4142)
Peter J. Keane (DE Bar No. 5503)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:   (302) 652-4100
Facsimile:   (302) 652-4400
Email:        bsandler@pszjlaw.com

-and-

Robert J. Feinstein (admitted *pro hac vice*)
Alan J. Kornfeld (admitted *pro hac vice*)
Theodore S. Heckel (admitted *pro hac vice*)
1700 Broadway, 36th Floor
New York, NY 10019
Telephone:   (212) 561-7700
Facsimile:   (212) 561-7777
Email:        rfeinstein@pszjlaw.com
              akornfeld@pszjlaw.com
              theckel@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**Objections Due:  June 20, 2025 at 4:00 P.M. (ET)**
**Hearing Date:  To be scheduled if necessary**

## SIXTH MONTHLY FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2025 THROUGH APRIL 30, 2025

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | Effective as of November 21, 2024 by order signed January 28, 2025 [Docket No. 854] |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2025 through April 30, 2025[2] |

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

| | |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $557,444.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $6,020.41 |

This is a:  ☒monthly  ☐ interim  ☐final application.

The total time expended for fee application preparation is approximately 2.0 hours and the corresponding compensation requested is approximately $2,200.00.

PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved/Paid Fees (80%) | Approved/Paid Expenses (100%) |
|---|---|---|---|---|---|
| 2/3/25 Dkt. No. 900 | 11/1/25-11/30/25 | $478,391.00 | $1,641.39 | $382,712.80 | $1,641.39 |
| 3/5/25 Dkt. No. 1056 | 12/1/24-12/31/24 | $1,193,249.25 | $34,762.32 | $954,599.40 | $34,762.32 |
| 3/11/25 Dkt. No. 1078 | 1/1/25-1/31/25 | $1,072,268.00 | $2,384.51 | $857,814.40 | $2,384.51 |
| 4/21/25 Dkt. No. 1295 | 2/1/25-2/28/25 | $931,710.25 | $9,118.09 | Pending | Pending |
| 5/9/25 Dkt. No. 1442 | 3/1/25-3/31/25 | $633,294.00 | $7,737.68 | Pending | Pending |

**PSZJ PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kornfeld, Alan J. | Partner, 1987 | $1,995.00 | 83.90 | $167,380.50 |
| Sandler, Bradford J. | Partner, 1996 | $1,895.00 | 23.90 | $45,290.50 |
| Sandler, Bradford J. | Partner, 1996 | $0.00 | 0.30 | $0.00 |
| Wallen, Ben L. | Partner, 2016 | $1,075.00 | 0.10 | $107.50 |
| Nasatir, Iain A.W. | Partner, 1983 | $1,650.00 | 5.30 | $8,745.00 |
| Walker, Jim W. | Partner, 1985 | $1,975.00 | 4.50 | $8,887.50 |
| Litvak, Maxim B. | Partner, 1997 | $1,725.00 | 0.50 | $862.50 |
| Labov, Paul J. | Partner, 2002 | $1,595.00 | 21.30 | $33,973.50 |
| Feinstein, Robert J. | Partner, 1982 | $1,950.00 | 28.00 | $54,600.00 |
| Cho, Shirley S. | Partner, 1997 | $1,525.00 | 5.80 | $8,845.00 |

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Cho, Shirley S. | Partner, 1997 | $0.00 | 0.40 | $0.00 |
| Levine, Beth E. | Counsel, 1983 | $1,350.00 | 28.90 | $39,015.00 |
| Robinson, Colin R. | Counsel, 1997 | $1,325.00 | 8.20 | $10,865.00 |
| Robinson, Colin R. | Counsel, 1997 | $0.00 | 0.20 | $0.00 |
| Kroop, Jordan A. | Counsel, 1995 | $1,625.00 | 3.60 | $5,850.00 |
| Seidl, Michael R. | Counsel, 2000 | $1,295.00 | 0.80 | $1,036.00 |
| Flanagan, Tavi C. | Counsel, 1993 | $1,375.00 | 47.50 | $65,312.50 |
| Winograd, Hayley R. | Associate, 2018 | $1,150.00 | 2.50 | $2,875.00 |
| Heckel, Theodore S. | Associate, 2018 | $1,225.00 | 62.70 | $76,807.50 |
| Bates, Andrea T. | Paralegal | $650.00 | 30.00 | $19,500.00 |
| Bates, Andrea T. | Paralegal | $0.00 | 0.80 | $0.00 |
| Yee, Karina K | Paralegal | $625.00 | 0.20 | $125.00 |
| Hall, Nathan J. | Paralegal | $595.00 | 0.40 | $238.00 |
| Bouzoukis, Charles J. | Case Management Assistant | $495.00 | 0.20 | $99.00 |
| Arnold, Gary L | Case Management Assistant | $495.00 | 14.20 | $7,029.00 |
| **Grand Total** | | | **374.20** | **$557,444.00** |

Grand Total:   $557,444.00
Total Hours:       374.20
Blended Rate:   $1,489.70

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 1.90 | $3,600.50 |
| Appeals | 3.60 | $5,850.00 |
| Bankruptcy Litigation | 48.20 | $70,110.50 |
| Case Administration | 20.70 | $13,534.00 |
| Claims Administration and Objections | 3.00 | $5,140.50 |
| PSZJ Compensation | 16.60 | $12,965.00 |
| Other Professional Compensation | 10.30 | $11,933.50 |
| Contract and Lease Matters | 1.60 | $2,031.00 |
| Financing/Cash Collateral/Cash Management | 12.20 | $15,206.00 |
| General Creditors' Committee | 8.20 | $10,135.00 |
| Hearings | 12.50 | $13,095.00 |
| Operations | 0.70 | $1,295.00 |

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Plan and Disclosure Statement | 228.00 | $381,798.00 |
| PSZJ Retention | 0.30 | $551.50 |
| Other Professional Retention | 1.30 | $1,584.50 |
| Stay Litigation | 5.10 | $8,614.00 |
| **Grand Total** | **374.20** | **$557,444.00** |

### EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | | $40.63 |
| Delivery/Courier Services | | $15.00 |
| Federal Express | | $211.69 |
| Lexis/Nexis - Legal Research | | $65.39 |
| Litigation Support Vendors | | $4,092.00 |
| PACER - Court Research | | $273.70 |
| Reproduction Expense | | $1,073.00 |
| Online Research | | $46.00 |
| Transcript | Reliable | $203.00 |
| **Total** | | **$6,020.41** |

---

[3] PSZJ may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

Objections Due:  June 20, 2025 at 4:00 P.M. (ET)
Hearing Date:  To be scheduled if necessary

**SIXTH MONTHLY FEE APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM APRIL 1, 2025 THROUGH APRIL 30, 2025**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules") and this Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Estate Professionals*, [Docket No. 353] (the "Administrative Order") and the *Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee*

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

*Compensation and Reimbursement of Expenses* [Docket No. 747] (the "Fee Examiner Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel for the official committee of unsecured creditors (the "Committee"), hereby submits its *Sixth Monthly Fee Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel for the Official Committee of Unsecured Creditors for the Period of April 1, 2025 through April 30, 2025* (the "Application").

By this Application PSZJ seeks a monthly interim allowance of compensation in the amount of $557,444.00 and actual and necessary expenses in the amount of $6,020.41 for a total allowance of $563,464.41 and (ii) payment of $445,955.20 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $6,020.41 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $451,975.61 for the period April 1, 2025 through April 30, 2025 (the "Fee Period"):

## Background

1.    On November 3, 2024 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware.  The Debtors are authorized to continue operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

2.    On November 19, 2024, the Office of the United States Trustee appointed the Committee in this case pursuant to 11 U.S.C. § 1102 [Docket No. 188].  The members appointed to the Committee are (i) Nestle and its Subsidiaries, including Nestle Purina Petcare, Nestle USA,

Garden of Life, Orgain, & Atrium; (ii) Solstice Sleep Company; (iii) Federal Warranty Service Corporation; (iv) NNN REIT, LP (fka National Retail Properties); and (v) Jennifer Walker, Individually and in her Capacity as Putative Class Representative.

3. On November 21, 2024, the Committee selected PSZJ as counsel, and thereafter the Committee selected Province, LLC ("Province") as financial advisor.

4. The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

5. On December 6, 2024, the Court entered the Administrative Order, authorizing estate professionals ("Professionals") to submit applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the period November 3, 2024 through January 31, 2025, and at three-month intervals or such other intervals convenient to the Court, each of the Professionals may file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

6. On January 15, 2025, the Court entered the Fee Examiner Order to assist the Court in its determination of whether the Applications submitted by Professionals are compliant with the Bankruptcy Code, all applicable Bankruptcy Rules, the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware and the Administrative Order. The terms and conditions of the Administrative Order shall not be modified

by the Fee Examiner Order, except that not later than three (3) business days after the filing of an Application, an Estate Retained Professional[2] shall send to the Fee Examiner via electronic mail such Application and any time entries and the expense detail filed therewith in Adobe Acrobat (pdf) format and searchable electronic format (in LEDES, or Excel, as specified by the Fee Examiner), as applicable Fee Detail.  If any Estate Retained Professional cannot reasonably convert its Fee Detail to the electronic formats described above, the Fee Examiner and the Estate Retained Professionals shall cooperate in good faith to agree on an appropriate electronic format.

7.    The retention of PSZJ, as counsel to the Committee, was approved effective as of November 21, 2024, by this Court's *Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of November 21, 2024* [Docket No. 854] (the "Retention Order").  The Retention Order authorized PSZJ to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

### PSZJ's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

#### Compensation Paid and Its Source

8.    All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in this case.  PSZJ has not received a retainer in this case.

---

[2] Capitalized terms used but not otherwise defined in this Application have the meaning given to such terms in the Fee Examiner Order.

**Fee Statements**

9.      The invoice for the Fee Period is attached hereto as **Exhibit A**.  This statement contains daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZJ's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Administrative Order, and the Fee Examiner Order.  PSZJ's time reports are initially handwritten or directly entered in the billing system, by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZJ is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZJ's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  To the extent it is feasible, PSZJ professionals attempt to work during travel.

**Actual and Necessary Expenses**

10.      A summary of the actual and necessary expenses incurred by PSZJ for the Fee Period is attached hereto as part of **Exhibit A**.  PSZJ customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying charges on a daily basis.

11.      PSZJ charges $0.25 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines,

supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZJ does not charge the Debtor for the receipt of faxes in this case.

12.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZJ charges the standard usage rates these providers charge for computerized legal research.  PSZJ bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZJ is passed on to the client.

13.     PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered

14.     The names of the timekeepers of PSZJ who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**.  PSZJ, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' cases, and performed all necessary professional services which are described and narrated in detail below.

### Summary of Services by Project

15.     The services rendered by PSZJ during the Fee Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services

performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

A.    **Asset Disposition**

16.    During the Fee Period, the Firm, reviewed the TVS sale motion and related objections.

Fees:  $3,600.50          Hours:  1.90

B.    **Appeals**

17.    During the Fee Period, the Firm, among other things, (i) reviewed and analyzed the Debtors' appellee brief; (ii) assessed implications of settlement discussions on appeal; and (iii) corresponded regarding the appellate scheduling order.

Fees:  $5,850.00      Hours:  3.60

C.    **Bankruptcy Litigation**

18.    During the Fee Period, the Firm, among other things, (i) continued reviewing discovery production documents received; (ii) participated in meet and confer calls on discovery issues; (iii) corresponded with Committee rebuttal witness regarding draft of rebuttal report; (iv) reviewed and commented on draft valuation report from rebuttal witness in connection with claims investigation; (v) reviewed and analyzed 1L's summary judgment motion and conferred regarding same; (vi) drafted deposition notices; (vii) reviewed expert reports; (viii) reviewed and revised D&O's stay relief order; (ix) corresponded with Debtors' regarding Committee's standing motion; (x) conferred both internally and with Debtors' counsel regarding discovery issues; (xi) corresponded with Debtors' counsel, and lenders regarding litigation pause and possible

settlement; (xii) conferred regarding global settlement; and (xiii) drafted scheduling stipulation staying all litigation.

Fees:  $70,110.50          Hours:  48.20

**D.      Case Administration**

19.      During the Fee Period, the Firm (i) reviewed filed pleadings and updated critical dates memorandum; and (ii) corresponded with Firm team members regarding workstreams and case strategy.

Fees: $13,534.00      Hours:  20.70

**E.      Claims Administration and Objections**

20.      During the Fee Period, the Firm, (i) reviewed various claims; (ii) reviewed Debtors' request regarding allowance of late filed claim and respond to same; and (iii) reviewed Granite's motion regarding administration expenses.

Fees: $5,140.50      Hours: 3.00

**F.      PSZJ Compensation**

21.      During the Fee Period, the Firm (i) drafted certifications of no objection to December and January monthly fee statements; (ii) revised the February fee statement; (iii) drafted the March fee statement; and (iv) drafted and revised the first interim fee application.

Fees: $12,965.00      Hours: 16.60

**G.      Other Professional Compensation**

22.      During the Fee Period, the Firm, among other things (i) reviewed the Debtors' professionals interim fee applications; (ii) reviewed and filed certifications of no objection to Perella Weinberg's and Province's first monthly fee statements; (iii) reviewed and filed Perella's

February and March fee statements; (iv) reviewed the fee examiner's report for Province and Perella; (iv) reviewed the Debtors' professionals monthly fee statements.

Fees: $11,933.50        Hours: 10.30

**H.    <u>Contract and Lease Matters</u>**

23.    During the Fee Period, the Firm, analyzed various lease rejections; and corresponded regarding rejection claims.

Fees: $2,031.00        Hours: 1.60

**I.    <u>Financing/Cash Collateral/Cash Management</u>**

24.    During the Fee Period, the Firm, among other things, (i) analyzed the Holdco Credit Agreement and related agreements; (ii) reviewed and analyzed the 1L and 2L credit agreements; and (iii) corresponded with financial advisors regarding fee budgeting.

Fees: $15,206.00        Hours: 12.20

**J.    <u>General Creditors' Committee</u>**

25.    During the Fee Period, the Firm, among other things, corresponded with Committee members regarding various case matters, including (i) presentation materials regarding the Debtors' seventh amended plan and issues; (ii) plan comparison and plan term sheet presentation materials and (iii) reviewed the settlement update to the Committee.

Fees: $10,135.00        Hours: 8.20

**K.    <u>Hearings</u>**

26.    During the Fee Period, the Firm, among other things, (i) prepared for and attended hearings on exclusivity and lift stay motion; (ii) attended the bench ruling on exclusivity; and (iii) attended a status conference on a global settlement.

Fees: $13,095.00        Hours: 12.50

**L.**   **Operations**

27.     During the Fee Period, the Firm, (i) reviewed critical vendor reporting and payment schedules; and (ii) the Debtors' monthly operating reports.

Fees:  $1,295.00          Hours: 0.70

**M.**   **Plan and Disclosure Statement**

28.     During the Fee Period, the Firm, among other things, (i) reviewed the Debtors' Seventh Amended Plan and revisions to the Sixth Amended Plan; (ii) reviewed several expert reports; (iii) analyzed expert valuation issues; (iv) reviewed and analyzed plan valuation reports and expert issues; (v) drafted an analysis of the Seventh Amended Plan and issues related thereto; (vi) corresponded with Debtors' and 1L's regarding settlement and plan issues; (vii) corresponded with all parties regarding settlement terms; (viii) drafted and revised plan term sheet and material terms; (ix) reviewed and analyzed Debtors' Eighth Amended Plan; (x) conferred with Debtors' counsel regarding revisions to disclosure statement supplement and order; (xi) reviewed plan supplement and litigation trust agreement; (xii) prepared for and attended conference with 1L's on Trust Agreement; and (xiii) analyzed revisions to Litigation Trust Agreement.

Fees:  $381,798.00          Hours:  228.00

**N.**   **PSZJ Retention**

29.     During the Fee Period, the Firm exchanged emails regarding retention issues.

Fees:  $551.50          Hours:  0.30

**O.**   **Other Professional Retention**

30.     During the Fee Period, the Firm, among other things, (i) reviewed Ducera's professional retention application; and (ii) drafted and filed the Committee's expert retention application.

Fees: $1,584.50          Hours: 1.30

**P.      Stay Litigation**

31.     During the Fee Period, the Firm (i) reviewed and analyzed the D&O relief from stay motion; (ii) corresponded regarding the protections in the relief stay; and (iii) and filed a joinder to the Ad Hoc Group's objection to D&O motion.

Fees: $8,614.00          Hours: 5.10

### Valuation of Services

32.     Attorneys and paraprofessionals of PSZJ expended a total 374.20 hours in connection with their representation of the Committee during the Fee Period, as follows:

### PSZJ PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kornfeld, Alan J. | Partner, 1987 | $1,995.00 | 83.90 | $167,380.50 |
| Sandler, Bradford J. | Partner, 1996 | $1,895.00 | 23.90 | $45,290.50 |
| Sandler, Bradford J. | Partner, 1996 | $0.00 | 0.30 | $0.00 |
| Wallen, Ben L. | Partner, 2016 | $1,075.00 | 0.10 | $107.50 |
| Nasatir, Iain A.W. | Partner, 1983 | $1,650.00 | 5.30 | $8,745.00 |
| Walker, Jim W. | Partner, 1985 | $1,975.00 | 4.50 | $8,887.50 |
| Litvak, Maxim B. | Partner, 1997 | $1,725.00 | 0.50 | $862.50 |
| Labov, Paul J. | Partner, 2002 | $1,595.00 | 21.30 | $33,973.50 |
| Feinstein, Robert J. | Partner, 1982 | $1,950.00 | 28.00 | $54,600.00 |
| Cho, Shirley S. | Partner, 1997 | $1,525.00 | 5.80 | $8,845.00 |
| Cho, Shirley S. | Partner, 1997 | $0.00 | 0.40 | $0.00 |
| Levine, Beth E. | Counsel, 1983 | $1,350.00 | 28.90 | $39,015.00 |
| Robinson, Colin R. | Counsel, 1997 | $1,325.00 | 8.20 | $10,865.00 |
| Robinson, Colin R. | Counsel, 1997 | $0.00 | 0.20 | $0.00 |
| Kroop, Jordan A. | Counsel, 1995 | $1,625.00 | 3.60 | $5,850.00 |
| Seidl, Michael R. | Counsel, 2000 | $1,295.00 | 0.80 | $1,036.00 |
| Flanagan, Tavi C. | Counsel, 1993 | $1,375.00 | 47.50 | $65,312.50 |
| Winograd, Hayley R. | Associate, 2018 | $1,150.00 | 2.50 | $2,875.00 |

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Heckel, Theodore S. | Associate, 2018 | $1,225.00 | 62.70 | $76,807.50 |
| Bates, Andrea T. | Paralegal | $650.00 | 30.00 | $19,500.00 |
| Bates, Andrea T. | Paralegal | $0.00 | 0.80 | $0.00 |
| Yee, Karina K | Paralegal | $625.00 | 0.20 | $125.00 |
| Hall, Nathan J. | Paralegal | $595.00 | 0.40 | $238.00 |
| Bouzoukis, Charles J. | Case Management Assistant | $495.00 | 0.20 | $99.00 |
| Arnold, Gary L | Case Management Assistant | $495.00 | 14.20 | $7,029.00 |
| **Grand Total** | | | **374.20** | **$557,444.00** |

Grand Total:    $557,444.00
Total Hours:         374.20
Blended Rate:    $1,489.70

33.     The nature of work performed by these persons is fully set forth in **Exhibit A** attached hereto.  These are PSZJ's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZJ for the Committee during the Fee Period is $557,444.00.

34.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZJ has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZJ respectfully requests that, for the period of April 1, 2025 through April 30, 2025, (i) a monthly allowance be made to PSZJ for compensation in the amount $557,444.00 and actual and necessary expenses in the amount of $6,020.41 for a total allowance of $563,464.41 and (ii) payment of $445,955.20 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $6,020.41 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $451,975.61, and for such other and further relief as this Court may deem just and proper.

Dated:    May 30, 2025

Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Bradford J. Sandler*
Bradford J. Sandler (DE Bar No. 4142)
Peter J. Keane (DE Bar No. 5503)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:    (302) 652-4100
Facsimile:    (302) 652-4400
Email:        bsandler@pszjlaw.com

-and-

Robert J. Feinstein (admitted *pro hac vice*)
Alan J. Kornfeld (admitted *pro hac vice*)
Theodore S. Heckel (admitted *pro hac vice*)
1700 Broadway, 36th Floor
New York, NY 10019
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        rfeinstein@pszjlaw.com
              akornfeld@pszjlaw.com
              theckel@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

# DECLARATION

STATE OF DELAWARE    :
                             :
COUNTY OF NEW CASTLE  :

      Bradford J. Sandler, after being duly sworn according to law, deposes and says:

      a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and am admitted to appear before this Court.

      b)      I am familiar with the legal services rendered by PSZJ as counsel to the Committee.

      c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2, the Administrative Order signed on or about December 6, 2024, and the Fee Examiner's Order signed on or about January 15, 2025, and submit that the Application substantially complies with such rule and orders.

*/s/ Bradford J. Sandler*
  Bradford J. Sandler

**Exhibit A**

**April Invoice**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Franchise Group O.C.C.
-

April 30, 2025
Invoice    146760
Client     29177.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2025

| | |
|---|---|
| FEES | $557,444.00 |
| EXPENSES | $6,020.41 |
| **TOTAL CURRENT CHARGES** | **$563,464.41** |
| **BALANCE FORWARD** | **$2,103,641.67** |
| **TOTAL BALANCE DUE** | **$2,667,106.08** |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    2

Invoice 146760

April 30, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,995.00 | 83.90 | $167,380.50 |
| BJS | Sandler, Bradford J. | Partner | 1,895.00 | 23.90 | $45,290.50 |
| BJS | Sandler, Bradford J. | Partner | 0.00 | 0.30 | $0.00 |
| BLW | Wallen, Ben L. | Partner | 1,075.00 | 0.10 | $107.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,650.00 | 5.30 | $8,745.00 |
| JWW | Walker, Jim W. | Partner | 1,975.00 | 4.50 | $8,887.50 |
| MBL | Litvak, Maxim B. | Partner | 1,725.00 | 0.50 | $862.50 |
| PJL | Labov, Paul J. | Partner | 1,595.00 | 21.30 | $33,973.50 |
| RJF | Feinstein, Robert J. | Partner | 1,950.00 | 28.00 | $54,600.00 |
| SSC | Cho, Shirley S. | Partner | 1,525.00 | 5.80 | $8,845.00 |
| SSC | Cho, Shirley S. | Partner | 0.00 | 0.40 | $0.00 |
| BEL | Levine, Beth E. | Counsel | 1,350.00 | 28.90 | $39,015.00 |
| CRR | Robinson, Colin R. | Counsel | 1,325.00 | 8.20 | $10,865.00 |
| CRR | Robinson, Colin R. | Counsel | 0.00 | 0.20 | $0.00 |
| JAK | Kroop, Jordan A. | Counsel | 1,625.00 | 3.60 | $5,850.00 |
| MRS | Seidl, Michael R. | Counsel | 1,295.00 | 0.80 | $1,036.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1,375.00 | 47.50 | $65,312.50 |
| HRW | Winograd, Hayley R. | Associate | 1,150.00 | 2.50 | $2,875.00 |
| TSH | Heckel, Theodore S. | Associate | 1,225.00 | 62.70 | $76,807.50 |
| ATB | Bates, Andrea T. | Paralegal | 650.00 | 30.00 | $19,500.00 |
| ATB | Bates, Andrea T. | Paralegal | 0.00 | 0.80 | $0.00 |
| KKY | Yee, Karina K. | Paralegal | 625.00 | 0.20 | $125.00 |
| NJH | Hall, Nathan J. | Paralegal | 595.00 | 0.40 | $238.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 495.00 | 0.20 | $99.00 |
| GLA | Arnold, Gary L. | Case Management Assistant | 495.00 | 14.20 | $7,029.00 |
| | | | | 374.20 | $557,444.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    3

Invoice 146760

April 30, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 1.90 | $3,600.50 |
| AP | Appeals | 3.60 | $5,850.00 |
| BL | Bankruptcy Litigation | 48.20 | $70,110.50 |
| CA | Case Administration | 20.70 | $13,534.00 |
| CO | Claims Administration and Objections | 3.00 | $5,140.50 |
| CP | PSZJ Compensation | 16.60 | $12,965.00 |
| CPO | Other Professional Compensation | 10.30 | $11,933.50 |
| EC | Contract and Lease Matters | 1.60 | $2,031.00 |
| FN | Financing/Cash Collateral/Cash Management | 12.20 | $15,206.00 |
| GC | General Creditors' Committee | 8.20 | $10,135.00 |
| HE | Hearings | 12.50 | $13,095.00 |
| OP | Operations | 0.70 | $1,295.00 |
| PD | Plan and Disclosure Statement | 228.00 | $381,798.00 |
| RP | PSZJ Retention | 0.30 | $551.50 |
| RPO | Other Professional Retention | 1.30 | $1,584.50 |
| SL | Stay Litigation | 5.10 | $8,614.00 |
| | | 374.20 | $557,444.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    4
Franchise Group O.C.C.                                     Invoice 146760
Client 29177.00002                                        April 30, 2025

---

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Working Meals | $40.63 |
| Delivery/Courier Service | $15.00 |
| Federal Express | $211.69 |
| Lexis/Nexis- Legal Research | $65.39 |
| Litigation Support Vendors | $4,092.00 |
| Pacer - Court Research | $273.70 |
| Reproduction Expense | $1,073.00 |
| Online Research | $46.00 |
| Transcript | $203.00 |
|  | $6,020.41 |

Pachulski Stang Ziehl & Jones LLP                          Page:    5
Franchise Group O.C.C.                                     Invoice 146760
Client 29177.00002                                        April 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 04/01/2025 | BJS | AD | Review Harmon's response | 0.10 | 1,895.00 | $189.50 |
| 04/16/2025 | BJS | AD | Review Sale Motion (TVS) | 0.40 | 1,895.00 | $758.00 |
| 04/16/2025 | BJS | AD | Conference with P Labov regarding TVS sale motion and liability assumptions | 0.60 | 1,895.00 | $1,137.00 |
| 04/29/2025 | BJS | AD | Review Walt Whitman Road's objection | 0.20 | 1,895.00 | $379.00 |
| 04/29/2025 | BJS | AD | Review Easton Market's objection | 0.10 | 1,895.00 | $189.50 |
| 04/29/2025 | BJS | AD | Review Turkey Creek objection | 0.10 | 1,895.00 | $189.50 |
| 04/29/2025 | BJS | AD | Review Frontier objection | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | BJS | AD | Review Ventura's objection | 0.20 | 1,895.00 | $379.00 |
| 04/30/2025 | BJS | AD | Review Inland et al's objection to sale | 0.10 | 1,895.00 | $189.50 |
| | | | | **1.90** | | **$3,600.50** |
| **Appeals** | | | | | | |
| 04/03/2025 | JAK | AP | Analyze debtor's appellee brief. | 2.00 | 1,625.00 | $3,250.00 |
| 04/04/2025 | JAK | AP | Analyze hearing transcript on issues implicating appeal. | 1.10 | 1,625.00 | $1,787.50 |
| 04/14/2025 | JAK | AP | Assess implications of settlement discussions on appeal. | 0.30 | 1,625.00 | $487.50 |
| 04/21/2025 | JAK | AP | Analyze letter to appellate court re status in light of settlement discussions. | 0.20 | 1,625.00 | $325.00 |
| | | | | **3.60** | | **$5,850.00** |
| **Bankruptcy Litigation** | | | | | | |
| 03/05/2025 | CRR | BL | Review, provide comments to R. Feinstein re proposed scheduling order. | 0.70 | 1,325.00 | $927.50 |
| 03/18/2025 | CRR | BL | Review stay relief motion by Grigsby. | 0.10 | 1,325.00 | $132.50 |
| 03/24/2025 | CRR | BL | Review 1L complaint against Freedom Lenders. | 0.20 | 1,325.00 | $265.00 |
| 03/26/2025 | CRR | BL | Review director reports. | 0.50 | 1,325.00 | $662.50 |
| 03/26/2025 | IAWN | BL | Exchange emails re objection with group. | 0.20 | 1,650.00 | $330.00 |
| 03/26/2025 | IAWN | BL | Review objection. | 0.50 | 1,650.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    6
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | IAWN | BL | Email White and Case with comments re objection. | 0.20 | 1,650.00 | $330.00 |
| 04/01/2025 | AJK | BL | Detailed review of report by counsel to independent director. | 2.70 | 1,995.00 | $5,386.50 |
| 04/01/2025 | AJK | BL | Further analysis of ID report. | 0.90 | 1,995.00 | $1,795.50 |
| 04/01/2025 | BEL | BL | Email P. Dionne (Province) regarding documents supporting Grubb expert report. | 0.10 | 1,350.00 | $135.00 |
| 04/01/2025 | BEL | BL | Review draft MSG expert report. | 2.80 | 1,350.00 | $3,780.00 |
| 04/02/2025 | ATB | BL | Download (.4) and process (.5) Jefferies first production of documents and upload to Everlaw (.5). | 1.40 | 650.00 | $910.00 |
| 04/02/2025 | BEL | BL | Review pleadings. | 0.50 | 1,350.00 | $675.00 |
| 04/02/2025 | BEL | BL | Zoom meeting with A. Kornfeld, T. Flanagan, Brad Orelowitz, Paul Dionne, Luka Miladinovic  (MSG) regarding draft expert report. | 2.80 | 1,350.00 | $3,780.00 |
| 04/02/2025 | BEL | BL | Zoom meeting with A. Kornfeld, T. Flanagan, Brad Orelowitz, Paul Dionne and Luka Miladinovic regarding draft expert report. | 1.80 | 1,350.00 | $2,430.00 |
| 04/02/2025 | BEL | BL | Review and comment on draft MSG expert report. | 1.20 | 1,350.00 | $1,620.00 |
| 04/02/2025 | BEL | BL | Zoom meeting with A. Kornfeld, T. Flanagan, Brad Orelowitz and Luka Miladinovic regarding draft expert report. | 1.40 | 1,350.00 | $1,890.00 |
| 04/02/2025 | BJS | BL | Review FLG reply and various email with PSZJ regarding same | 0.50 | 1,895.00 | $947.50 |
| 04/02/2025 | BJS | BL | Review Debtors' supplemental brief | 0.30 | 1,895.00 | $568.50 |
| 04/02/2025 | HRW | BL | Email with B. Levine, A. Bates, J. Fitch re: Jefferies document production in response to Committee document subpoena in connection with claims investigation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/02/2025 | JWW | BL | Review and comment upon draft valuation report from MSG and Brad Orelowitz as requested by Mr. Kornfeld. | 1.50 | 1,975.00 | $2,962.50 |
| 04/02/2025 | RJF | BL | Emails Zatz regarding D&O order. | 0.30 | 1,950.00 | $585.00 |
| 04/02/2025 | RJF | BL | Initial review of 1L's Motion for Summary Judgment. | 0.80 | 1,950.00 | $1,560.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2025 | ATB | BL | Download (.4) FRG039 and FRG040 Debtors' productions; upload to Everlaw (.5); correspond with Province (.1); PWP (.1) re: same. | 1.10 | 650.00 | $715.00 |
| 04/03/2025 | BEL | BL | Review and comment on revised draft expert report. | 4.40 | 1,350.00 | $5,940.00 |
| 04/03/2025 | BEL | BL | Telephone conference with T. Flanagan regarding comments to expert report. | 0.40 | 1,350.00 | $540.00 |
| 04/03/2025 | BEL | BL | Finalize and serve Orelowitz report. | 0.50 | 1,350.00 | $675.00 |
| 04/03/2025 | CRR | BL | Review re revised order for D/O stay relief. | 0.40 | 1,325.00 | $530.00 |
| 04/03/2025 | CRR | BL | Discussions with D/O counsel re further revisions to stay relief order re D/O policies. | 0.20 | 1,325.00 | $265.00 |
| 04/03/2025 | JWW | BL | Review and comment upon draft valuation report from MSG and Brad Orelowitz as requested by Mr. Kornfeld. | 1.80 | 1,975.00 | $3,555.00 |
| 04/03/2025 | RJF | BL | Emails Debtors' counsel, W&C regarding stay relief order. | 0.10 | 1,950.00 | $195.00 |
| 04/04/2025 | ATB | BL | Organize rebuttal reports on VFR for litigation attorneys (.3); draft notice of service of Committee rebuttal report (.2); file same (.1). | 0.60 | 650.00 | $390.00 |
| 04/04/2025 | BEL | BL | Review revised scheduling order. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | BEL | BL | Emails with R. Feinstein, A. Kornfeld regarding deposition schedule. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | BEL | BL | Review and revise notice of service. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | BEL | BL | Draft notice of deposition. | 0.50 | 1,350.00 | $675.00 |
| 04/04/2025 | BEL | BL | Telephone conference with A. Kornfeld and T. Flanagan regarding expert reports. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | BEL | BL | Email R. Feinstein and B. Sandler regarding discovery issues. | 0.10 | 1,350.00 | $135.00 |
| 04/04/2025 | JWW | BL | Review and respond to communications with Mr. Feinstein and Ms. Levine identifying the expected deposition schedule and need to issue separate deposition notices. | 0.30 | 1,975.00 | $592.50 |
| 04/04/2025 | RJF | BL | Review expert valuation reports. | 2.00 | 1,950.00 | $3,900.00 |
| 04/06/2025 | BEL | BL | Review correspondence from Debtors' counsel regarding timing of standing motion. | 0.20 | 1,350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    8
Franchise Group O.C.C.                               Invoice 146760
Client 29177.00002                                  April 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2025 | BEL | BL | Emails with R. Feinstein regarding timing of standing motion. | 0.20 | 1,350.00 | $270.00 |
| 04/06/2025 | RJF | BL | Emails B. Sandler regarding standing motion. | 0.30 | 1,950.00 | $585.00 |
| 04/07/2025 | ATB | BL | Download (.4) and process debtors' FRG041 production documents for upload to Everlaw (.5); correspond with B. Levine re: same (.1). | 1.00 | 650.00 | $650.00 |
| 04/07/2025 | BEL | BL | Review expert reports. | 0.20 | 1,350.00 | $270.00 |
| 04/07/2025 | BEL | BL | Draft correspondence to counsel for Debtors regarding timing of standing motion. | 0.20 | 1,350.00 | $270.00 |
| 04/07/2025 | BEL | BL | Attend Zoom hearing regarding bench ruling on motion to extend exclusivity. | 1.10 | 1,350.00 | $1,485.00 |
| 04/07/2025 | BEL | BL | Telephone conference with A. Kornfeld regarding hearing and impact on litigation issues. | 0.20 | 1,350.00 | $270.00 |
| 04/07/2025 | BEL | BL | Review expert reports. | 0.30 | 1,350.00 | $405.00 |
| 04/07/2025 | HRW | BL | Review emails from R. Feinstein, B. Levine re: Committee standing motion (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/08/2025 | BEL | BL | Review expert reports. | 1.50 | 1,350.00 | $2,025.00 |
| 04/08/2025 | BEL | BL | Zoom meeting with A. Kornfled, T. Flanagan, Brad Orelowitz, Paul Dionne and Luka Milodinovic regarding expert reports and prepare for expert depositions. | 1.50 | 1,350.00 | $2,025.00 |
| 04/08/2025 | BEL | BL | Review correspondence from Debtors' and FLG regarding discovery issues. | 0.30 | 1,350.00 | $405.00 |
| 04/08/2025 | HRW | BL | Review emails from B. Levine, R. Feinstein re: J. Klein objections to notice of deposition noticed by Freedom Lender Group (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/08/2025 | RJF | BL | Emails B. Levine regarding discovery status. | 0.30 | 1,950.00 | $585.00 |
| 04/09/2025 | BEL | BL | Email correspondence with MSG regarding rescheduling of confirmation hearing. | 0.20 | 1,350.00 | $270.00 |
| 04/09/2025 | BEL | BL | Email counsel for Debtors and counsel for lenders regarding standing motion. | 0.10 | 1,350.00 | $135.00 |
| 04/09/2025 | HRW | BL | Review emails from R. Feinstein, B. Arnault, B. Levine re: Committee's standing motion (0.2). | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    9
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2025 | RJF | BL | Office conference with B. Levine regarding discovery issues. | 0.20 | 1,950.00 | $390.00 |
| 04/10/2025 | BEL | BL | Review correspondence from Debtors regarding recent document production. | 0.20 | 1,350.00 | $270.00 |
| 04/10/2025 | BEL | BL | Review and analyze rebuttal reports. | 2.20 | 1,350.00 | $2,970.00 |
| 04/10/2025 | NJH | BL | Upload, process FRG production documents onto Everlaw database. | 0.40 | 595.00 | $238.00 |
| 04/11/2025 | BEL | BL | Review email correspondence among counsel for Debtors, UCC and lenders regarding litigation pause. | 0.20 | 1,350.00 | $270.00 |
| 04/11/2025 | BEL | BL | Telephone conference with A. Kornfeld regarding litigation pause. | 0.10 | 1,350.00 | $135.00 |
| 04/11/2025 | JWW | BL | Review and respond to communications regarding settlement status report sent by Mr. Sandler to committee members for approval. | 0.50 | 1,975.00 | $987.50 |
| 04/11/2025 | MBL | BL | Review global settlement proposal and update to committee. | 0.10 | 1,725.00 | $172.50 |
| 04/14/2025 | HRW | BL | Review emails from A. Zatz, D. Hunter, J. Goldstein, R. Feinstein re: settlement term sheet (0.3). | 0.30 | 1,150.00 | $345.00 |
| 04/16/2025 | JWW | BL | Review recent report on settlement progress received from Mr. Sandler including Larry Hirsh resume and settlement term sheet. | 0.40 | 1,975.00 | $790.00 |
| 04/16/2025 | MBL | BL | Review settlement and sale updates. | 0.20 | 1,725.00 | $345.00 |
| 04/16/2025 | SSC | BL | Telephone conference with B. Sandler re case settlement. | 0.10 | 1,525.00 | $152.50 |
| 04/17/2025 | BEL | BL | Emails regarding R. Feinstein, B. Sandler and A. Bates regarding status of standing motions. | 0.20 | 1,350.00 | $270.00 |
| 04/21/2025 | BJS | BL | Review letter to Judge Ambro | 0.10 | 1,895.00 | $189.50 |
| 04/28/2025 | BEL | BL | Review draft scheduling stipulation and accompanying attorney certification. | 0.30 | 1,350.00 | $405.00 |
| 04/28/2025 | RJF | BL | Review stipulation staying all litigation. | 0.10 | 1,950.00 | $195.00 |
| | | | | **48.20** | | **$70,110.50** |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    10
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 04/01/2025 | ATB | CA | Respond to various document requests from B. Levine, A. Kornfeld and S. S. Cho. | 0.70 | 650.00 | $455.00 |
| 04/01/2025 | BJS | CA | Review Agenda and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 04/02/2025 | ATB | CA | Respond to various document requests from S. S. Cho. | 0.70 | 650.00 | $455.00 |
| 04/02/2025 | SSC | CA | Telephone conference with A. Bates re case status. | 0.50 | 1,525.00 | $762.50 |
| 04/04/2025 | ATB | CA | Review dockets (.4) update critical dates memo (.4); correspond with calendaring re: same (.2). | 1.00 | 650.00 | $650.00 |
| 04/04/2025 | HRW | CA | Review email from A. Bates re: critical dates memo (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/08/2025 | ATB | CA | Review docket  and correspondence (.4); circulate key documents filed and updates to S. S. Cho, B. Sandler, R. Feinstein, et al. (.4). | 0.40 | 650.00 | $260.00 |
| 04/09/2025 | ATB | CA | Review dockets (.4) and correspondence (.3); update critical dates memo (.6) and calendar (.2). | 1.50 | 650.00 | $975.00 |
| 04/09/2025 | ATB | CA | Download (.4) and process FRG042 production for upload to Everlaw (.3). | 0.70 | 650.00 | $455.00 |
| 04/09/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 04/11/2025 | BJS | CA | Various email with Committee regarding update | 0.50 | 1,895.00 | $947.50 |
| 04/15/2025 | GLA | CA | Maintained Document Control. | 6.30 | 495.00 | $3,118.50 |
| 04/17/2025 | ATB | CA | Review dockets (.4); update critical dates memo (.3); correspond with S. S. Cho and B, Levine re: same (.2). | 0.90 | 650.00 | $585.00 |
| 04/17/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 04/18/2025 | KKY | CA | Review and revise critical dates | 0.20 | 625.00 | $125.00 |
| 04/21/2025 | CJB | CA | Maintain document control. | 0.20 | 495.00 | $99.00 |
| 04/23/2025 | SSC | CA | Telephone conference with A. Bates re case status. | 0.10 | 1,525.00 | $152.50 |
| 04/25/2025 | ATB | CA | Review docket (.3); updated critical dates memo (.4). | 0.70 | 650.00 | $455.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    11

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| 04/25/2025 | GLA | CA | Maintained Document Control. | 4.70 | 495.00 | $2,326.50 |
| 04/30/2025 | ATB | CA | Circulate 4/22 status conference transcript. | 0.10 | 650.00 | $65.00 |
| 04/30/2025 | ATB | CA | Review dockets (.3); update critical dates memo (.4); update calendar (.2). | 0.90 | 650.00 | $585.00 |
| 04/30/2025 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,895.00 | $189.50 |
| | | | | 20.70 | | $13,534.00 |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2025 | CRR | CO | Review update from Province re claims. | 0.40 | 1,325.00 | $530.00 |
| 04/01/2025 | BJS | CO | Review Granite motion | 0.30 | 1,895.00 | $568.50 |
| 04/09/2025 | CRR | CO | Review Granite request for admin. claim. | 0.20 | 1,325.00 | $265.00 |
| 04/10/2025 | BJS | CO | Various email with D Silverstein regarding claims | 0.10 | 1,895.00 | $189.50 |
| 04/15/2025 | SSC | CO | Review and reply to K&E re 502(b)(6) claim set off. | 0.10 | 1,525.00 | $152.50 |
| 04/18/2025 | BJS | CO | Various email with B Shaw regarding Prophecy Claim | 0.10 | 1,895.00 | $189.50 |
| 04/21/2025 | BJS | CO | Telephone conference with B Shaw and T Gavin regarding Prophecy claim | 0.80 | 1,895.00 | $1,516.00 |
| 04/23/2025 | BJS | CO | Review Mel's motion | 0.30 | 1,895.00 | $568.50 |
| 04/24/2025 | BJS | CO | Various email with M Vantine regarding claims and case status | 0.20 | 1,895.00 | $379.00 |
| 04/29/2025 | BJS | CO | Review Granite motion | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | CRR | CO | Review re Debtors' request re allowance of late filed claim and respond. | 0.30 | 1,325.00 | $397.50 |
| 04/30/2025 | RJF | CO | Emails regarding late claims. | 0.10 | 1,950.00 | $195.00 |
| | | | | 3.00 | | $5,140.50 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2025 | CRR | CP | Review January fee application. | 0.20 | 1,325.00 | $265.00 |
| 03/05/2025 | CRR | CP | Review re Dec. and Jan. fee apps and provide comments to A. Bates. | 0.50 | 1,325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    12
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2025 | CRR | CP | Attention re re-notice of interim fee application. | 0.20 | 1,325.00 | $265.00 |
| 03/18/2025 | CRR | CP | Review draft notices. | 0.30 | 1,325.00 | $397.50 |
| 03/18/2025 | CRR | CP | Review Debtors' counsel email re interim fee apps. | 0.20 | 1,325.00 | $265.00 |
| 03/25/2025 | CRR | CP | Confer with A. Bates re re-notice of interim fee applications. | 0.20 | 1,325.00 | N/C |
| 04/01/2025 | ATB | CP | Review Feb prebill re: additional posted expenses (.4); correspond with B. Levine (.3); S. S. Cho (.4) re same. | 1.10 | 650.00 | $715.00 |
| 04/01/2025 | ATB | CP | Draft CNO re: PSZJ December monthly (.2). | 0.20 | 650.00 | $130.00 |
| 04/02/2025 | ATB | CP | Revise CNO re: PSZJ December monthly (.1); correspond with S. S. Cho re: same (.2); file same (.1). | 0.40 | 650.00 | $260.00 |
| 04/02/2025 | SSC | CP | Review and reply to A. Bates re CNOs. | 0.10 | 1,525.00 | $152.50 |
| 04/03/2025 | ATB | CP | Correspond with fee examiner re: PSZJ first interim report. | 0.10 | 650.00 | $65.00 |
| 04/03/2025 | SSC | CP | Analysis re PSZJ fee statement payment. | 0.10 | 1,525.00 | $152.50 |
| 04/07/2025 | ATB | CP | Correspond with S. S. Cho and B. Sandler re: withdrawal of PSZJ COC (.3); draft and coordinate filing of same (.5). | 0.80 | 650.00 | N/C |
| 04/08/2025 | ATB | CP | Correspond with S. S. Cho, B. Sandler regarding certification of counsel re: PSZJ first interim fee order (.4); draft COC (.3); coordinate filing of same (.4). | 1.10 | 650.00 | $715.00 |
| 04/08/2025 | BJS | CP | Various conferences with R. Feinstein regarding fee application | 0.20 | 1,895.00 | N/C |
| 04/08/2025 | RJF | CP | Emails regarding fee application CNO. | 0.10 | 1,950.00 | $195.00 |
| 04/08/2025 | SSC | CP | Review revised and final PSZJ fee order, COC. | 0.10 | 1,525.00 | N/C |
| 04/08/2025 | SSC | CP | Correspond with B. Sandler re PSZJ CoC. | 0.10 | 1,525.00 | N/C |
| 04/08/2025 | SSC | CP | Correspond with B. Sandler, A. Bates re notice of withdrawal. | 0.10 | 1,525.00 | N/C |
| 04/08/2025 | SSC | CP | Review notice of withdrawal and revise. | 0.10 | 1,525.00 | N/C |
| 04/10/2025 | BEL | CP | Review March 2025 PSZJ fee statement. | 0.40 | 1,350.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    13

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | SSC | CP | Review Freedom Group Lenders' objection to PSZJ fee application. | 0.20 | 1,525.00 | $305.00 |
| 04/11/2025 | SSC | CP | Revise PSZJ cert of counsel re first interim fee application. | 0.20 | 1,525.00 | $305.00 |
| 04/11/2025 | SSC | CP | Review and revise PSZJ March fee statement exhibit. | 0.70 | 1,525.00 | $1,067.50 |
| 04/14/2025 | BJS | CP | Various email with S. Cho regarding fee app | 0.10 | 1,895.00 | N/C |
| 04/16/2025 | ATB | CP | Draft (.5) and revise (.1) PSZJ Feb monthly fee statement; correspond with S. S. Cho and C. Robinson re: same (.2). | 0.80 | 650.00 | $520.00 |
| 04/16/2025 | SSC | CP | Telephone conference with A. Bates re PSZJ amended COC. | 0.10 | 1,525.00 | $152.50 |
| 04/16/2025 | SSC | CP | Review and revise PSZJ March fee statement. | 0.40 | 1,525.00 | $610.00 |
| 04/16/2025 | SSC | CP | Review final  COC for filing. | 0.10 | 1,525.00 | $152.50 |
| 04/17/2025 | ATB | CP | Update February monthly with edits received from S. S. Cho (.3); correspond with S. S. Cho re: same (.2). | 0.50 | 650.00 | $325.00 |
| 04/18/2025 | ATB | CP | Review March fee statement. | 0.50 | 650.00 | $325.00 |
| 04/18/2025 | SSC | CP | Correspond with C. Robinson re PSZJ February fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/21/2025 | ATB | CP | File (.1) and serve (.2) PSZJ Feb. monthly fee application;  format and forward ledes file to fee examiner (.2). | 0.50 | 650.00 | $325.00 |
| 04/28/2025 | ATB | CP | Review March monthly fee application exhibit. | 0.50 | 650.00 | $325.00 |
| 04/28/2025 | ATB | CP | Initial draft of March monthly fee application. | 1.70 | 650.00 | $1,105.00 |
| 04/29/2025 | ATB | CP | Draft and revise March monthly fee application (1.9); correspond with S. S. Cho regarding same (.4). | 2.30 | 650.00 | $1,495.00 |
| 04/29/2025 | ATB | CP | Update  fee chart. | 0.30 | 650.00 | $195.00 |
| 04/29/2025 | SSC | CP | Correspond with A. Bates re PSZJ first interim fee order. | 0.10 | 1,525.00 | $152.50 |
| 04/29/2025 | SSC | CP | Telephone conference with C. Robinson re fee hearing. | 0.10 | 1,525.00 | $152.50 |
| 04/30/2025 | ATB | CP | Forward PSZJ's Feb ledes file to UST. | 0.10 | 650.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    14
Invoice 146760
April 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2025 | ATB | CP | Draft and revise PSZJ Feb monthly. | 0.70 | 650.00 | $455.00 |
|  |  |  |  | 16.60 |  | $12,965.00 |

**Other Professional Compensation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2025 | CRR | CPO | Review re filing of retention application. | 0.30 | 1,325.00 | $397.50 |
| 03/31/2025 | CRR | CPO | Review corrected examiners report. | 0.20 | 1,325.00 | $265.00 |
| 04/01/2025 | ATB | CPO | Further revise Perella Weinberg CNO re: first fee statement. | 0.30 | 650.00 | $195.00 |
| 04/01/2025 | ATB | CPO | Draft CNOs re: Province and Perella monthly fee applications. | 0.50 | 650.00 | $325.00 |
| 04/02/2025 | ATB | CPO | Finalize and file Perella CNO re: first monthly fee application. | 0.30 | 650.00 | $195.00 |
| 04/02/2025 | ATB | CPO | Draft (.3) and revise (.1); COC re: Province's first interim fee order. | 0.40 | 650.00 | $260.00 |
| 04/02/2025 | ATB | CPO | Draft CNO re: Province January monthly (.2); correspond with Province re: same (.2); revise per fee examiner reductions (.3); correspond with S, Kietlinski re: revised CNO (.1). | 0.80 | 650.00 | $520.00 |
| 04/02/2025 | SSC | CPO | Review and revise Province COC. | 0.10 | 1,525.00 | $152.50 |
| 04/02/2025 | SSC | CPO | Review and revise Province first interim fee order. | 0.10 | 1,525.00 | $152.50 |
| 04/02/2025 | SSC | CPO | Review emails re edits to Province CNO from Kietlinski, Bates. | 0.10 | 1,525.00 | $152.50 |
| 04/03/2025 | SSC | CPO | Correspond with S. Kietlinski re January Province CNO. | 0.10 | 1,525.00 | $152.50 |
| 04/07/2025 | BJS | CPO | Various email with W&C regarding objection deadline | 0.10 | 1,895.00 | $189.50 |
| 04/08/2025 | ATB | CPO | Correspond with S. S. Cho re: PWP and Province COC's re: first interim fee order (.3); correspond with PWP re: same (.1); correspond with Province re: same (.1); coordinate filing of same and upload of proposed orders (.5). | 1.00 | 650.00 | $650.00 |
| 04/08/2025 | BJS | CPO | Review Fee Examiner Report regarding PKB's fees | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    15

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2025 | BJS | CPO | Various email with A Zatz regarding settlement, Sheked retention and various email with R. Feinstein regarding same | 0.30 | 1,895.00 | $568.50 |
| 04/08/2025 | SSC | CPO | Review and reply to Katten re PWP CNOs. | 0.10 | 1,525.00 | $152.50 |
| 04/08/2025 | SSC | CPO | Review revised and final Province fee order, COC. | 0.10 | 1,525.00 | $152.50 |
| 04/11/2025 | BJS | CPO | Various email with B Orelowitz regarding retention | 0.10 | 1,895.00 | $189.50 |
| 04/12/2025 | SSC | CPO | Review and analysis re Province February fee statement. | 0.20 | 1,525.00 | $305.00 |
| 04/14/2025 | BEL | CPO | Review Province fee application. | 0.80 | 1,350.00 | $1,080.00 |
| 04/14/2025 | SSC | CPO | Review revised Province fee statement and correspond re same. | 0.10 | 1,525.00 | $152.50 |
| 04/14/2025 | SSC | CPO | Review and reply to Katten re PWP fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/15/2025 | ATB | CPO | Draft CNO re: Perella January monthly fee app (.2); file same. (.1). | 0.30 | 650.00 | $195.00 |
| 04/15/2025 | SSC | CPO | Correspond with A. Bates re PWP CNO. | 0.10 | 1,525.00 | $152.50 |
| 04/16/2025 | BJS | CPO | Review YCST fee app | 0.10 | 1,895.00 | $189.50 |
| 04/17/2025 | BEL | CPO | Review CNO and order regarding MSG retention application. | 0.20 | 1,350.00 | $270.00 |
| 04/17/2025 | BJS | CPO | Telephone conference with A Zatz regarding Sheked retention app and various email with A Zatz regarding same | 0.10 | 1,895.00 | $189.50 |
| 04/17/2025 | BJS | CPO | Telephone conference with A Kornfeld regarding Sheked retention app | 0.10 | 1,895.00 | $189.50 |
| 04/21/2025 | SSC | CPO | Correspond with C. Robinson re PwP fee statements. | 0.10 | 1,525.00 | $152.50 |
| 04/22/2025 | ATB | CPO | Draft notices and finalize Feb and March monthly fee application for Perella Weinberg; circulate for review. | 0.60 | 650.00 | $390.00 |
| 04/22/2025 | BEL | CPO | Emails with P. Dionne and A. Bates regarding MSG fee application. | 0.20 | 1,350.00 | $270.00 |
| 04/22/2025 | BJS | CPO | Various email with PSZJ regarding  PWP's fees | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    16
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | SSC | CPO | Review Perella February fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/22/2025 | SSC | CPO | Review Perella March fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/23/2025 | BJS | CPO | Various email with C. Robinson regarding MSG retention | 0.10 | 1,895.00 | $189.50 |
| 04/23/2025 | BJS | CPO | Various email with Debtors/1Ls/2Ls regarding plan | 0.40 | 1,895.00 | $758.00 |
| 04/23/2025 | BJS | CPO | Review E&Y fee app | 0.10 | 1,895.00 | $189.50 |
| 04/23/2025 | SSC | CPO | Correspond with C. Robinson re PWP fee application. | 0.10 | 1,525.00 | $152.50 |
| 04/25/2025 | BJS | CPO | Various email with C. Robinson regarding MSG retention | 0.10 | 1,895.00 | $189.50 |
| 04/29/2025 | BJS | CPO | Review K&E supplemental declaration | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | ATB | CPO | Update fee chart (.2); correspond with S. S. Cho re: same (.2). | 0.40 | 650.00 | $260.00 |
| 04/30/2025 | BEL | CPO | Review and comment on MSG fee application. | 0.60 | 1,350.00 | $810.00 |
| 04/30/2025 | SSC | CPO | Review and reply to S. Kietlinksi re February fee application. | 0.10 | 1,525.00 | $152.50 |
| | | | | 10.30 | | $11,933.50 |

**Contract and Lease Matters**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | BLW | EC | Review docket re: lease rejections and status of same. | 0.10 | 1,075.00 | $107.50 |
| 04/09/2025 | TSH | EC | Review and analyze First Day Declaration re: Prepetition Capital Structure and related claims issues (.6). | 0.60 | 1,225.00 | $735.00 |
| 04/23/2025 | MRS | EC | Review Centerpoint rejection claim | 0.30 | 1,295.00 | $388.50 |
| 04/23/2025 | MRS | EC | Email to Shirley Cho analzing McFadden and Centerpoint rejection claims | 0.30 | 1,295.00 | $388.50 |
| 04/23/2025 | SSC | EC | Review and reply to M. Seidl re lease set off request. | 0.10 | 1,525.00 | $152.50 |
| 04/24/2025 | MRS | EC | Emails from and to Mary Catherine Young re: rejection claims | 0.10 | 1,295.00 | $129.50 |
| 04/24/2025 | MRS | EC | Emails from and to Shirley Cho and Mary Catherine Young re: rejection claims | 0.10 | 1,295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    17
Invoice 146760
April 30, 2025

|  |  |  |  | 1.60 |  | $2,031.00 |
|---|---|---|---|---|---|---|

**Financing/Cash Collateral/Cash Management**

| 04/08/2025 | TSH | FN | Review and analyze Holdco Credit Agreement and ancillary agreements (2.2); Review and analyze ABL Credit Agreement and ancillary agreements (.9); Review and analyze First Lien Term Loan Facility and ancillary agreements (1.3). | 4.40 | 1,225.00 | $5,390.00 |
|---|---|---|---|---|---|---|
| 04/08/2025 | TSH | FN | Review and analyze Second Lien Credit Agreement and ancillary agreements (1.6). | 1.60 | 1,225.00 | $1,960.00 |
| 04/09/2025 | TSH | FN | Review and analyze Second Lien Credit Agreement and ancillary agreements (1.0); Review and analyze ABL Credit Agreement and ancillary agreements (.7); Review and analyze First Lien Term Loan Facility and ancillary agreements (.9). | 2.60 | 1,225.00 | $3,185.00 |
| 04/10/2025 | TSH | FN | Review and analyze First Lien Credit Agreement and ancillary agreements (1.4); Review and analyze Second Lien Credit Agreement and ancillary agreements (1.7). | 3.10 | 1,225.00 | $3,797.50 |
| 04/14/2025 | BJS | FN | Review LW fee statement regarding ABL agent | 0.10 | 1,895.00 | $189.50 |
| 04/18/2025 | SSC | FN | Correspond with S. Kietlinski re fee budgeting. | 0.20 | 1,525.00 | $305.00 |
| 04/22/2025 | BJS | FN | Review LRC's fee statement | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | BJS | FN | Various email with J Fletcher regarding outside date extension | 0.10 | 1,895.00 | $189.50 |

|  |  |  |  | 12.20 |  | $15,206.00 |
|---|---|---|---|---|---|---|

**General Creditors' Committee**

| 04/08/2025 | TSH | GC | Draft Committee Presentation Materials re: Seventh Amended Plan and issues related thereto (1.5). | 1.50 | 1,225.00 | $1,837.50 |
|---|---|---|---|---|---|---|
| 04/09/2025 | TSH | GC | Draft Committee Presentation Materials re: Plan comparison analysis (2.7). | 2.70 | 1,225.00 | $3,307.50 |
| 04/11/2025 | SSC | GC | Review Committee case update email from B. Sandler. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:   18
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2025 | TSH | GC | Draft Committee Presentation Materials re: Plan comparison analysis and Plan Term Sheet (2.3). | 2.30 | 1,225.00 | $2,817.50 |
| 04/15/2025 | TSH | GC | Draft Committee Presentation Materials re: Plan comparison analysis and Plan Term Sheet (1.4). | 1.40 | 1,225.00 | $1,715.00 |
| 04/16/2025 | SSC | GC | Review settlement update from B. Sandler and correspond re same. | 0.20 | 1,525.00 | $305.00 |
| | | | | 8.20 | | $10,135.00 |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2025 | CRR | HE | Review transcript. | 0.20 | 1,325.00 | $265.00 |
| 04/01/2025 | ATB | HE | Draft witness and exhibit list for 4/3 hearing (.2); correspond with R. Feinstein and C. Robinson re: same (.1). | 0.30 | 650.00 | $195.00 |
| 04/01/2025 | CRR | HE | Review agenda. | 0.30 | 1,325.00 | $397.50 |
| 04/01/2025 | GLA | HE | Prepared binders for 3/3/25 hearing. | 3.20 | 495.00 | $1,584.00 |
| 04/01/2025 | PJL | HE | Review agenda and discuss matters on for 4/3/2025 hearing with B. Sandler. | 0.60 | 1,595.00 | $957.00 |
| 04/01/2025 | RJF | HE | Emails A. Bates regarding upcoming hearing needs. | 0.10 | 1,950.00 | $195.00 |
| 04/02/2025 | PJL | HE | Review agenda for 4.3.25 hearing. | 0.20 | 1,595.00 | $319.00 |
| 04/03/2025 | ATB | HE | Organize and coordinate hearing preparations for 4/3 hearing. | 0.90 | 650.00 | $585.00 |
| 04/03/2025 | CRR | HE | Attend hearing. | 1.60 | 1,325.00 | $2,120.00 |
| 04/03/2025 | CRR | HE | Pre-hearing discussion with B. Sandler. | 0.20 | 1,325.00 | $265.00 |
| 04/03/2025 | SSC | HE | Review hearing update. | 0.10 | 1,525.00 | $152.50 |
| 04/03/2025 | TSH | HE | Attend April 3 Hearing re: Exclusivity and Lift Stay Motion (1.5). | 1.50 | 1,225.00 | $1,837.50 |
| 04/04/2025 | ATB | HE | Coordinate appearances for bench ruling scheduled for 4/7. | 0.40 | 650.00 | $260.00 |
| 04/07/2025 | TSH | HE | Attend April 7 Hearing re: Exclusivity and Plan Scheduling (1.0). | 1.00 | 1,225.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    19
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | ATB | HE | Register B. Sandler; R, Feinstein, C. Robinson and B. Levine for 4/22 hearing (.4); send outlook appointment re: same (.1). | 0.50 | 650.00 | $325.00 |
| 04/22/2025 | BJS | HE | Attend status Hearing | 0.50 | 1,895.00 | $947.50 |
| 04/22/2025 | RJF | HE | Attend status conference. | 0.50 | 1,950.00 | $975.00 |
| 04/22/2025 | TSH | HE | Attend April 22 Status Conference re: Global Settlement (.4). | 0.40 | 1,225.00 | $490.00 |
| | | | | **12.50** | | **$13,095.00** |

**Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | BJS | OP | Review CV Report and various email with I Thakran regarding same | 0.10 | 1,895.00 | $189.50 |
| 04/02/2025 | RJF | OP | Email K&E regarding 345 order. | 0.10 | 1,950.00 | $195.00 |
| 04/07/2025 | SSC | OP | Review critical vendor reporting. | 0.10 | 1,525.00 | $152.50 |
| 04/21/2025 | BJS | OP | Review MORs | 0.20 | 1,895.00 | $379.00 |
| 04/22/2025 | BJS | OP | Review staffing report | 0.10 | 1,895.00 | $189.50 |
| 04/28/2025 | BJS | OP | Various email with S Osborne regarding CV report and review CV report | 0.10 | 1,895.00 | $189.50 |
| | | | | **0.70** | | **$1,295.00** |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2025 | AJK | PD | Review, comment on, revise draft expert report. | 7.60 | 1,995.00 | $15,162.00 |
| 04/01/2025 | BJS | PD | Various email with  PSZJ regarding exclusivity | 0.20 | 1,895.00 | $379.00 |
| 04/01/2025 | BJS | PD | Various email with A Bates regarding exclusivity hearing | 0.10 | 1,895.00 | $189.50 |
| 04/01/2025 | BJS | PD | Begin reviewing MSG report | 0.80 | 1,895.00 | $1,516.00 |
| 04/01/2025 | HRW | PD | Review emails from B. Levine re: expert reports in connection with plan confirmation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/02/2025 | AJK | PD | Detailed review and analysis of expert report and summary. | 5.60 | 1,995.00 | $11,172.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Franchise Group O.C.C.

Invoice 146760

Client 29177.00002

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2025 | AJK | PD | Call with B. Orelowitz, P. Dionne, L. Miladinovic, T. Flanagan and B. Levine re expert report. | 2.80 | 1,995.00 | $5,586.00 |
| 04/02/2025 | AJK | PD | Further detailed review of expert report. | 2.90 | 1,995.00 | $5,785.50 |
| 04/02/2025 | AJK | PD | Second call with B. Orelowitz, P. Dionne, L. Miladinovic, T. Flanagan and B. Levine re expert report. | 1.80 | 1,995.00 | $3,591.00 |
| 04/02/2025 | AJK | PD | Third call with B. Orelowitz, P. Dionne, L. Miladinovic, T. Flanagan and B. Levine re expert report. | 1.40 | 1,995.00 | $2,793.00 |
| 04/02/2025 | HRW | PD | Email with B. Levine, J. Goldfine re: expert reports in connection with plan confirmation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/02/2025 | PJL | PD | Conference with B. Sandler regarding exclusivity and Freedom Lender adequate protection claim. | 0.80 | 1,595.00 | $1,276.00 |
| 04/02/2025 | RJF | PD | Review Freedom lenders surreply regarding exclusivity and letter to Court regarding confirmation. | 0.80 | 1,950.00 | $1,560.00 |
| 04/02/2025 | TCF | PD | Continued review and analysis of valuation matters and expert report. | 3.40 | 1,375.00 | $4,675.00 |
| 04/02/2025 | TCF | PD | Further call with A. Kornfeld, B. Levine, T. Flanagan of PSZJ with B. Orelowitz, P. Dionne, L. Miladinovie of MSG regarding valuation matters and expert report. | 2.80 | 1,375.00 | $3,850.00 |
| 04/02/2025 | TCF | PD | Call with A. Kornfeld, B. Levine, T. Flanagan of PSZJ with B. Orelowitz, P. Dionne, L. Miladinovie of MSG regarding valuation matters and expert report. | 1.40 | 1,375.00 | $1,925.00 |
| 04/02/2025 | TCF | PD | Review and analysis of expert report / executive summary. | 2.00 | 1,375.00 | $2,750.00 |
| 04/03/2025 | AJK | PD | Detailed review and revise exec. summary. | 1.40 | 1,995.00 | $2,793.00 |
| 04/03/2025 | AJK | PD | Detailed revision of expert report. | 8.20 | 1,995.00 | $16,359.00 |
| 04/03/2025 | AJK | PD | Finalize expert report revisions. | 1.90 | 1,995.00 | $3,790.50 |
| 04/03/2025 | ATB | PD | Circulate amended agenda for 4/3 hearing (.1); correspond re: recent plan filings (.2). | 0.30 | 650.00 | $195.00 |
| 04/03/2025 | BEL | PD | Review amended plan. | 0.30 | 1,350.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Franchise Group O.C.C.

Invoice 146760

Client 29177.00002

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2025 | BJS | PD | Telephone conference with N Greenblatt regarding amended plan | 0.10 | 1,895.00 | $189.50 |
| 04/03/2025 | BJS | PD | Telephone conference with J Goldstein regarding amended plan | 0.10 | 1,895.00 | $189.50 |
| 04/03/2025 | BJS | PD | Telephone conference with P Labov regarding amended plan | 0.30 | 1,895.00 | $568.50 |
| 04/03/2025 | CRR | PD | Review revised plan. | 0.80 | 1,325.00 | $1,060.00 |
| 04/03/2025 | HRW | PD | Review emails from B. Levine re: expert rebuttal report in connection with plan confirmation (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/03/2025 | HRW | PD | Review email from A. bates re: Debtors' production to Committee (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/03/2025 | MBL | PD | Review plan amendment updates; emails with R. Feinstein and B. Sandler re same. | 0.20 | 1,725.00 | $345.00 |
| 04/03/2025 | PJL | PD | Discuss hearing with B. Sandler. | 0.60 | 1,595.00 | $957.00 |
| 04/03/2025 | PJL | PD | Review and revise Trust Agreement. | 1.60 | 1,595.00 | $2,552.00 |
| 04/03/2025 | RJF | PD | Initial review of 7th amended plan. | 1.00 | 1,950.00 | $1,950.00 |
| 04/03/2025 | RJF | PD | Telephone conference with B. Sandler regarding 7th amended plan. | 0.30 | 1,950.00 | $585.00 |
| 04/03/2025 | RJF | PD | Call with Brian Shaw and Gavin regarding new plan. | 1.50 | 1,950.00 | $2,925.00 |
| 04/03/2025 | RJF | PD | Emails Lauria, B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 04/03/2025 | SSC | PD | Review revised plan. | 0.10 | 1,525.00 | $152.50 |
| 04/03/2025 | TCF | PD | Review and analysis of expert report / executive summary. | 1.40 | 1,375.00 | $1,925.00 |
| 04/03/2025 | TCF | PD | Telephone call with B. Levine regarding expert report / executive summary. | 0.40 | 1,375.00 | $550.00 |
| 04/03/2025 | TCF | PD | Continued review and analysis of expert report. | 5.60 | 1,375.00 | $7,700.00 |
| 04/03/2025 | TCF | PD | Review and analysis of and comments to expert report. | 2.80 | 1,375.00 | $3,850.00 |
| 04/04/2025 | AJK | PD | Review B. Levine and R. Feinstein emails re discovery. | 0.20 | 1,995.00 | $399.00 |
| 04/04/2025 | AJK | PD | Review Grubb expert rebuttal report. | 2.90 | 1,995.00 | $5,785.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    22

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2025 | AJK | PD | Review Cowan expert rebuttal report. | 2.70 | 1,995.00 | $5,386.50 |
| 04/04/2025 | AJK | PD | Review Augustine expert rebuttal report. | 3.80 | 1,995.00 | $7,581.00 |
| 04/04/2025 | BJS | PD | Various email with A Selick regarding plan status | 0.20 | 1,895.00 | $379.00 |
| 04/04/2025 | BJS | PD | Various email with PSZJ regarding amended plan | 0.30 | 1,895.00 | $568.50 |
| 04/04/2025 | HRW | PD | Review emails from B. Levine, R. Feinstein re: expert rebuttal reports in connection with plan confirmation (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/04/2025 | HRW | PD | Review emails from B. Levine, R. Feinstein, J. Walker re: depositions in connection with plan confirmation (0.3). | 0.30 | 1,150.00 | $345.00 |
| 04/04/2025 | HRW | PD | Review emails from B. Levine, R. Feinstein, B. Sandler re: Debtors' amended plan (0.2). | 0.20 | 1,150.00 | $230.00 |
| 04/04/2025 | TCF | PD | Review and analysis of plan valuation matters. | 4.40 | 1,375.00 | $6,050.00 |
| 04/05/2025 | BJS | PD | Various email with A Bates regarding bench ruling | 0.10 | 1,895.00 | $189.50 |
| 04/05/2025 | RJF | PD | Review 7th Amended Plan. | 1.00 | 1,950.00 | $1,950.00 |
| 04/05/2025 | RJF | PD | Emails B. Sandler, T. Heckel regarding new plan. | 0.30 | 1,950.00 | $585.00 |
| 04/05/2025 | TCF | PD | Review and analysis of valuation reports. | 3.80 | 1,375.00 | $5,225.00 |
| 04/06/2025 | BJS | PD | Various email with PSZJ regarding discovery | 0.20 | 1,895.00 | $379.00 |
| 04/06/2025 | TCF | PD | Review and analysis of expert reports. | 4.80 | 1,375.00 | $6,600.00 |
| 04/07/2025 | AJK | PD | Attend (Zoom) hearing. | 1.00 | 1,995.00 | $1,995.00 |
| 04/07/2025 | AJK | PD | Analyze Greenhill rebuttal report. | 3.20 | 1,995.00 | $6,384.00 |
| 04/07/2025 | AJK | PD | Outline of issues re potential expert deposition areas of inquiry. | 2.80 | 1,995.00 | $5,586.00 |
| 04/07/2025 | AJK | PD | Issue outline re Greenhill rebuttal report responses. | 2.30 | 1,995.00 | $4,588.50 |
| 04/07/2025 | BJS | PD | Various email with PSZJ regarding discovery | 0.40 | 1,895.00 | $758.00 |
| 04/07/2025 | BJS | PD | Telephone conference with N Greenblatt regarding settlement | 0.10 | 1,895.00 | $189.50 |
| 04/07/2025 | BJS | PD | Telephone conference with I Sasson regarding settlement | 0.10 | 1,895.00 | $189.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2025 | BJS | PD | Attend hearing regarding exclusivity/discovery | 0.90 | 1,895.00 | $1,705.50 |
| 04/07/2025 | BJS | PD | Telephone conference with R. Feinstein regarding solicitation | 0.10 | 1,895.00 | $189.50 |
| 04/07/2025 | BJS | PD | Various email with Paul Hastings regarding plan call | 0.10 | 1,895.00 | $189.50 |
| 04/07/2025 | RJF | PD | Attend hearing regarding exclusivity. | 1.00 | 1,950.00 | $1,950.00 |
| 04/07/2025 | RJF | PD | Telephone conference with B. Sandler regarding exclusivity hearing. | 0.10 | 1,950.00 | $195.00 |
| 04/07/2025 | TCF | PD | Review and analysis of valuation reports. | 2.60 | 1,375.00 | $3,575.00 |
| 04/07/2025 | TSH | PD | Review and analyze Seventh Amended Plan (3.2); Draft analysis re: Seventh Amended Plan and revisions to Sixth Amended Plan (2.4); Call with B. Sandler re: Seventh Amended Plan and issues related thereto (.3). | 5.90 | 1,225.00 | $7,227.50 |
| 04/08/2025 | AJK | PD | Further analyze Greenhill rebuttal report in preparation for meeting (Zoom) with MSG. | 2.70 | 1,995.00 | $5,386.50 |
| 04/08/2025 | AJK | PD | Call (Zoom) with B. Orelowitz, P. Dionne, Luka M, T. Flanagan, B. Levine re expert valuation litigation issue. | 1.50 | 1,995.00 | $2,992.50 |
| 04/08/2025 | BJS | PD | Telephone conference with Paul Hastings regarding plan issues | 0.30 | 1,895.00 | $568.50 |
| 04/08/2025 | RJF | PD | Telephone conference with Zatz regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 04/08/2025 | RJF | PD | Call with 1L's regarding plan. | 0.50 | 1,950.00 | $975.00 |
| 04/08/2025 | TCF | PD | Review and analysis of valuation matters and expert report. | 4.60 | 1,375.00 | $6,325.00 |
| 04/08/2025 | TCF | PD | Review and analysis of valuation reports and expert issues. | 4.80 | 1,375.00 | $6,600.00 |
| 04/08/2025 | TCF | PD | Zoom with B. Orelowitz, P. Dionne, L. Miladinovie of MSG and A. Kornfeld, B. Levine, T. Flanagan of PSZJ regarding valuation reports and expert issues. | 1.50 | 1,375.00 | $2,062.50 |
| 04/08/2025 | TSH | PD | Review and analyze Seventh Amended Plan (1.1); Draft analysis re: Seventh Amended Plan and issues related thereto (1.6). | 2.70 | 1,225.00 | $3,307.50 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    24

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2025 | AJK | PD | Begin preparation for expert depositions (detailed analysis of valuation reports). | 4.50 | 1,995.00 | $8,977.50 |
| 04/09/2025 | BJS | PD | Various email with Debtors/1Ls regarding settlement | 0.40 | 1,895.00 | $758.00 |
| 04/09/2025 | BJS | PD | Various conferences with R. Feinstein regarding settlement | 0.20 | 1,895.00 | $379.00 |
| 04/09/2025 | BJS | PD | Various email with Debtors/1Ls regarding settlement | 0.20 | 1,895.00 | $379.00 |
| 04/09/2025 | BJS | PD | Various email with R.Feinstein regarding plan issues | 0.10 | 1,895.00 | $189.50 |
| 04/09/2025 | HRW | PD | Review emails from B. Levine, C. Robinson re: confirmation hearing (0.1). | 0.10 | 1,150.00 | $115.00 |
| 04/09/2025 | RJF | PD | Review updated term sheet. | 0.20 | 1,950.00 | $390.00 |
| 04/09/2025 | RJF | PD | Emails B. Sandler, 1L's regarding term sheet. | 0.40 | 1,950.00 | $780.00 |
| 04/09/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan status. | 0.30 | 1,950.00 | $585.00 |
| 04/09/2025 | RJF | PD | Emails PH and Debtors' regarding plan discussions. | 0.30 | 1,950.00 | $585.00 |
| 04/09/2025 | RJF | PD | Email to all parties regarding settlement terms. | 0.40 | 1,950.00 | $780.00 |
| 04/09/2025 | SSC | PD | Review update re confirmation hearing date extension. | 0.10 | 1,525.00 | $152.50 |
| 04/09/2025 | TCF | PD | Review and analysis of valuation and plan issues. | 1.20 | 1,375.00 | $1,650.00 |
| 04/09/2025 | TSH | PD | Review and analyze Seventh Amended Plan (3.9); Draft analysis re: Seventh Amended Plan and issues related thereto (2.5). | 6.40 | 1,225.00 | $7,840.00 |
| 04/10/2025 | AJK | PD | Prepare for expert depositions including report analysis and outline. | 9.20 | 1,995.00 | $18,354.00 |
| 04/10/2025 | BJS | PD | Various email with Paul Hastings regarding settlement | 0.30 | 1,895.00 | $568.50 |
| 04/10/2025 | RJF | PD | Conferences with B. Sandler regarding settlement terms. | 0.80 | 1,950.00 | $1,560.00 |
| 04/10/2025 | RJF | PD | Review further revised settlement term sheet. | 0.10 | 1,950.00 | $195.00 |
| 04/10/2025 | RJF | PD | Telephone conference with B. Sandler regarding term sheet. | 0.20 | 1,950.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    25

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2025 | TSH | PD | Call with B. Sandler re: status of Plan negotiations (.2); Review and analyze Seventh Amended Plan (1.2); Review and analyze Sixth Amended Plan (3.6); Draft analysis re: comparison of Sixth and Seventh Amended Plan and issues related thereto (2.3). | 7.30 | 1,225.00 | $8,942.50 |
| 04/10/2025 | TSH | PD | Review and analyze Draft Plan Term Sheet (.9); Draft analysis re: Draft Plan Term Sheet and material terms thereof (.7). | 1.60 | 1,225.00 | $1,960.00 |
| 04/11/2025 | AJK | PD | Preparation for expert depositions (review of supporting documents and analysis). | 6.20 | 1,995.00 | $12,369.00 |
| 04/11/2025 | AJK | PD | Prepare for expert valuation depositions (outlines). | 3.30 | 1,995.00 | $6,583.50 |
| 04/11/2025 | BJS | PD | Various calls with Debtors regarding settlement | 1.00 | 1,895.00 | $1,895.00 |
| 04/11/2025 | BJS | PD | Various conferences with R. Feinstein regarding settlement | 0.50 | 1,895.00 | $947.50 |
| 04/11/2025 | BJS | PD | Various email with Province regarding settlement | 0.40 | 1,895.00 | $758.00 |
| 04/11/2025 | BJS | PD | Various email with PWP regarding settlement | 0.20 | 1,895.00 | $379.00 |
| 04/11/2025 | BJS | PD | Various email with Zatz regarding settlement | 0.20 | 1,895.00 | $379.00 |
| 04/11/2025 | PJL | PD | All hands call. | 0.40 | 1,595.00 | $638.00 |
| 04/11/2025 | PJL | PD | Review Revised Settlement Term Sheet. | 1.20 | 1,595.00 | $1,914.00 |
| 04/11/2025 | PJL | PD | Review email correspondence on plan changes. | 0.90 | 1,595.00 | $1,435.50 |
| 04/11/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 04/11/2025 | RJF | PD | All hands call regarding plan issues. | 0.40 | 1,950.00 | $780.00 |
| 04/11/2025 | RJF | PD | Review latest term sheet. | 0.20 | 1,950.00 | $390.00 |
| 04/11/2025 | RJF | PD | Emails UCC regarding plan settlement term sheet. | 0.30 | 1,950.00 | $585.00 |
| 04/11/2025 | RJF | PD | Review possible plan language regarding D&O claims. | 0.30 | 1,950.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    26
Invoice 146760
April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2025 | TSH | PD | Draft analysis re: Comparison of Sixth and Seventh Amended Plan and issues related thereto (2.1); Review and analyze Sixth Amended Plan (.9); Review and analyze Seventh Amended Plan (.4). | 3.40 | 1,225.00 | $4,165.00 |
| 04/11/2025 | TSH | PD | All-Hands call with B. Sandler, R. Feinstein, P. Labov, J. Sussberg , N. Goldblatt, M. McKane, D. Hunter, M. Levine, M. Stamer, J. Goldstein, I. Sasson, and A. Luft re: Plan Negotiations (.4). | 0.40 | 1,225.00 | $490.00 |
| 04/11/2025 | TSH | PD | Correspond with S. Hershey (W&C) re: Plan Term Sheet (.1); Correspond with D. Hunter (K&E) re: Plan Term Sheet (.1). | 0.20 | 1,225.00 | $245.00 |
| 04/11/2025 | TSH | PD | Review and analyze revised draft of Plan Term Sheet (.5); Draft analysis re: revised draft of Plan Term Sheet (.4). | 0.90 | 1,225.00 | $1,102.50 |
| 04/13/2025 | BJS | PD | Various email with Debtors/Lenders regarding settlement and telephone conference with R. Feinstein regarding same | 0.20 | 1,895.00 | $379.00 |
| 04/14/2025 | AJK | PD | Review E-mail from Debtors' counsel re litigation issue. | 0.10 | 1,995.00 | $199.50 |
| 04/14/2025 | BJS | PD | Telephone conference with N Greenblatt regarding plan issues | 0.10 | 1,895.00 | $189.50 |
| 04/14/2025 | BJS | PD | Review revised term sheet and various email with A Zatz regarding fees | 0.30 | 1,895.00 | $568.50 |
| 04/14/2025 | BJS | PD | Telephone conference with J Goldstein regarding plan term sheet | 0.10 | 1,895.00 | $189.50 |
| 04/14/2025 | RJF | PD | Review W&C markup of settlement term sheet. | 0.10 | 1,950.00 | $195.00 |
| 04/14/2025 | RJF | PD | Telephone conference with B. Sandler regarding term sheet, etc. | 0.40 | 1,950.00 | $780.00 |
| 04/14/2025 | RJF | PD | Call with K&E, PH regarding settlement term sheet. | 0.30 | 1,950.00 | $585.00 |
| 04/14/2025 | RJF | PD | Followup call with B. Sandler regarding plan term sheet. | 0.20 | 1,950.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    27
Franchise Group O.C.C.                               Invoice 146760
Client 29177.00002                                  April 30, 2025

|            |     |    |                                                                                                                                                                                                             | Hours | Rate     | Amount     |
|------------|-----|----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 04/14/2025 | TSH | PD | Review and analyze Sixth Amended Plan (1.4); Review and analyze Seventh Amended Plan (.8); Draft memorandum re: comparison of Sixth and Seventh Amended Plan and issues related thereto (1.8).                          | 4.00  | 1,225.00 | $4,900.00  |
| 04/14/2025 | TSH | PD | Review and analyze revised draft Plan Term Sheet (.4); Draft analysis re: Revised Plan Term Sheet (.2); Call with B. Sandler re: Revised Plan Term Sheet  and related negotiations (.3).                                | 0.90  | 1,225.00 | $1,102.50  |
| 04/15/2025 | PJL | PD | Review revised settlement term sheet.                                                                                                                                                                                    | 0.40  | 1,595.00 | $638.00    |
| 04/15/2025 | PJL | PD | Conference with B. Sandler regarding revised settlement terms sheet.                                                                                                                                                     | 0.30  | 1,595.00 | $478.50    |
| 04/15/2025 | RJF | PD | Review revised settlement term sheet.                                                                                                                                                                                    | 0.20  | 1,950.00 | $390.00    |
| 04/15/2025 | RJF | PD | Emails B. Sandler regarding revised settlement term sheet.                                                                                                                                                               | 0.10  | 1,950.00 | $195.00    |
| 04/15/2025 | TSH | PD | Review and analyze Seventh Amended Plan (1.7); Draft memorandum re: comparison of Sixth and Seventh Amended Plan and issues related thereto (2.6); Review and analyze latest draft of Plan Term Sheet (.4).             | 4.70  | 1,225.00 | $5,757.50  |
| 04/16/2025 | BJS | PD | Various email with Committee regarding update                                                                                                                                                                            | 0.50  | 1,895.00 | $947.50    |
| 04/16/2025 | BJS | PD | Various email with B Levine regarding settlement                                                                                                                                                                         | 0.10  | 1,895.00 | $189.50    |
| 04/16/2025 | BJS | PD | Various email with S. Cho regarding settlement                                                                                                                                                                           | 0.10  | 1,895.00 | $189.50    |
| 04/16/2025 | BJS | PD | Telephone conference with Debtors/Lenders regarding plan term sheet                                                                                                                                                      | 0.50  | 1,895.00 | $947.50    |
| 04/16/2025 | BJS | PD | Telephone conference with A Zatz regarding plan term sheet                                                                                                                                                               | 0.10  | 1,895.00 | $189.50    |
| 04/16/2025 | BJS | PD | Telephone conference with A Zatz and D Hunter regarding plan term sheet                                                                                                                                                  | 0.10  | 1,895.00 | $189.50    |
| 04/16/2025 | RJF | PD | Review updated settlement term sheet.                                                                                                                                                                                    | 0.10  | 1,950.00 | $195.00    |
| 04/16/2025 | RJF | PD | All hands call regarding term sheet.                                                                                                                                                                                     | 0.50  | 1,950.00 | $975.00    |
| 04/17/2025 | BJS | PD | Telephone conference with I Sasson regarding Profacy claim and claim recon                                                                                                                                               | 0.20  | 1,895.00 | $379.00    |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    28

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2025 | BJS | PD | Various conferences with R. Feinstein regarding claims and settlement | 0.30 | 1,895.00 | $568.50 |
| 04/17/2025 | BJS | PD | Various email with settling parties regarding revised settlement | 0.10 | 1,895.00 | $189.50 |
| 04/17/2025 | BJS | PD | Various email with E Madden regarding trust litigation | 0.10 | 1,895.00 | $189.50 |
| 04/17/2025 | BJS | PD | Review Disclosure Statement supplement and various email with K&E regarding same | 0.30 | 1,895.00 | $568.50 |
| 04/17/2025 | PJL | PD | Review various iterations of settlement and discuss same with B. Sandler | 0.80 | 1,595.00 | $1,276.00 |
| 04/17/2025 | RJF | PD | Telephone conference with B. Sandler regarding plan negotiations. | 0.30 | 1,950.00 | $585.00 |
| 04/17/2025 | RJF | PD | Emails regarding term sheet. | 0.30 | 1,950.00 | $585.00 |
| 04/17/2025 | TSH | PD | Review and analyze Notice of Global Settlement and corresponding Settlement Term Sheet (.4). | 0.40 | 1,225.00 | $490.00 |
| 04/18/2025 | BJS | PD | Review Order to approve supplement Disclosure Statement | 0.10 | 1,895.00 | $189.50 |
| 04/18/2025 | PJL | PD | Conference with 1L counsel regarding settlement terms sheet and next steps. | 0.40 | 1,595.00 | $638.00 |
| 04/20/2025 | BJS | PD | Review 8th amended plan/Disclosure stament and various email with Debtors regarding same | 0.50 | 1,895.00 | $947.50 |
| 04/20/2025 | BJS | PD | Review Disclosure Statement supplements (revised) | 0.20 | 1,895.00 | $379.00 |
| 04/21/2025 | BJS | PD | Various conferences with P Labov regarding plan supplement | 0.20 | 1,895.00 | $379.00 |
| 04/21/2025 | BJS | PD | Various email with Debtors/lenders regarding plan supplement and appeal | 0.30 | 1,895.00 | $568.50 |
| 04/21/2025 | PJL | PD | Review various correspondence on Settlement Term Sheet. | 0.90 | 1,595.00 | $1,435.50 |
| 04/21/2025 | RJF | PD | Review 8th amended plan. | 1.50 | 1,950.00 | $2,925.00 |
| 04/21/2025 | RJF | PD | Call with Gavin, Shaw, B. Sandler regarding plan. | 0.70 | 1,950.00 | $1,365.00 |
| 04/21/2025 | RJF | PD | Review draft supplement to disclosure statement. | 0.50 | 1,950.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     29

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2025 | RJF | PD | Telephone conference with B. Sandler regarding new plan documents. | 0.10 | 1,950.00 | $195.00 |
| 04/21/2025 | SSC | PD | Review global settlement. | 0.10 | 1,525.00 | $152.50 |
| 04/22/2025 | BJS | PD | Telephone conference with Debtors/1Ls/2Ls regarding hearing prep | 0.20 | 1,895.00 | $379.00 |
| 04/22/2025 | BJS | PD | Review 8th Amended Plan | 0.40 | 1,895.00 | $758.00 |
| 04/22/2025 | PJL | PD | Review various iterations of the Disclosure Statement Supplement, Order and Plan revisions. | 1.80 | 1,595.00 | $2,871.00 |
| 04/22/2025 | PJL | PD | Conference with Debtors' counsel regarding revisions to Disclosure Statement Supplement and Order. | 0.40 | 1,595.00 | $638.00 |
| 04/22/2025 | PJL | PD | Conference with B. Sandler regarding revisions to Disclosure Statement Supplement to Order and deal terms. | 0.60 | 1,595.00 | $957.00 |
| 04/22/2025 | RJF | PD | Prepare outline for status conference. | 0.30 | 1,950.00 | $585.00 |
| 04/22/2025 | RJF | PD | Telephone conference with B. Sandler regarding conference outline. | 0.10 | 1,950.00 | $195.00 |
| 04/22/2025 | RJF | PD | Pre-conference call with all counsel. | 0.30 | 1,950.00 | $585.00 |
| 04/24/2025 | BJS | PD | Review various turns of the plan docs | 0.50 | 1,895.00 | $947.50 |
| 04/24/2025 | PJL | PD | Review of updated plan supplement. | 0.90 | 1,595.00 | $1,435.50 |
| 04/24/2025 | PJL | PD | Conference with B. Sandler regarding plan supplement. | 0.40 | 1,595.00 | $638.00 |
| 04/24/2025 | RJF | PD | Review further markups of plan of reorganization, plan supplement and approval order. | 0.80 | 1,950.00 | $1,560.00 |
| 04/25/2025 | BJS | PD | Various email with Debtors/1Ls regarding plan issues | 0.30 | 1,895.00 | $568.50 |
| 04/25/2025 | PJL | PD | Conference with B. Sandler regarding plan supplement and Litigation Trust Agreement. | 0.80 | 1,595.00 | $1,276.00 |
| 04/25/2025 | RJF | PD | Review as-filed plan supplement and plan of reorganization. | 0.40 | 1,950.00 | $780.00 |
| 04/25/2025 | RJF | PD | Review comments to plan, disclosure statement supplement. | 1.00 | 1,950.00 | $1,950.00 |
| 04/27/2025 | RJF | PD | Initial review of LT agreement. | 0.30 | 1,950.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:    30

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2025 | RJF | PD | Emails P. Labov regarding LT agreement. | 0.30 | 1,950.00 | $585.00 |
| 04/28/2025 | BJS | PD | Telephone conference with R. Feinstein regarding plan issues and various email with Debtors/Lenders regarding same | 0.50 | 1,895.00 | $947.50 |
| 04/28/2025 | BJS | PD | Various email with Paul Hastings regarding trust governance | 0.10 | 1,895.00 | $189.50 |
| 04/28/2025 | PJL | PD | Review revised Trust Agreement regarding Trust Advisory Board powers, including Plan and Confirmation Order. | 2.60 | 1,595.00 | $4,147.00 |
| 04/28/2025 | PJL | PD | Discuss Trust Advisory Board powers with R. Feinstein. | 0.40 | 1,595.00 | $638.00 |
| 04/28/2025 | RJF | PD | Telephone conference with P. Labov regarding plan issues. | 0.30 | 1,950.00 | $585.00 |
| 04/28/2025 | RJF | PD | Telephone conference with B. Sandler regarding LT agreement. | 0.20 | 1,950.00 | $390.00 |
| 04/29/2025 | BJS | PD | Various email with M Shriro regarding plan terms | 0.10 | 1,895.00 | $189.50 |
| 04/29/2025 | PJL | PD | Prepare for and attend conference with 1L's on Trust Agreement. | 1.10 | 1,595.00 | $1,754.50 |
| 04/29/2025 | PJL | PD | Review Debtors' revised Litigation Trust Agreement. | 0.80 | 1,595.00 | $1,276.00 |
| 04/29/2025 | PJL | PD | Conference with R. Feinstein regarding revised Litigation Trust Agreement. | 0.30 | 1,595.00 | $478.50 |
| 04/29/2025 | PJL | PD | Conference with 1L counsel regarding Debtors' revisions to revised Litigation Trust Agreement. | 0.30 | 1,595.00 | $478.50 |
| 04/29/2025 | RJF | PD | Call with AHG counsel, P. Labov regarding litigation trust agreement. | 0.30 | 1,950.00 | $585.00 |
| 04/30/2025 | BJS | PD | Various email with Debtors/1Ls/2Ls regarding governance | 0.40 | 1,895.00 | $758.00 |
| 04/30/2025 | BJS | PD | Various email with B Lehane re: status | 0.10 | 1,895.00 | $189.50 |
| 04/30/2025 | PJL | PD | Review various drafts of Plan Supplement and Litigation Trust Agreement. | 1.60 | 1,595.00 | $2,552.00 |
| 04/30/2025 | PJL | PD | Conference with R. Feinstein regarding open issues on Litigation Trust Agreement. | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     31

Invoice 146760

April 30, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2025 | RJF | PD | Review numerous emails from all parties regarding plan issues. | 1.00 | 1,950.00 | $1,950.00 |
| 04/30/2025 | RJF | PD | All hands call regarding plan issues. | 0.40 | 1,950.00 | $780.00 |
| 04/30/2025 | TSH | PD | Review and analyze draft of Litigation Trust Agreement (.6); Call with P. Labov re: Litigation Trust Agreement (.2). | 0.80 | 1,225.00 | $980.00 |
| | | | | 228.00 | | $381,798.00 |

**PSZJ Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/21/2025 | SSC | RP | Review PSZJ fee statement. | 0.10 | 1,525.00 | $152.50 |
| 04/23/2025 | AJK | RP | Exchange E-mails re retention issues. | 0.20 | 1,995.00 | $399.00 |
| | | | | 0.30 | | $551.50 |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2025 | BEL | RPO | Review Ducera retention application. | 0.20 | 1,350.00 | $270.00 |
| 04/10/2025 | RJF | RPO | Review FL lenders' reservation of rights. | 0.10 | 1,950.00 | $195.00 |
| 04/10/2025 | RJF | RPO | Emails FL lenders regarding Shaked. | 0.10 | 1,950.00 | $195.00 |
| 04/17/2025 | ATB | RPO | Draft CNO and format proposed retention order re: MSG retention application (.3); file and submit proposed order re: same (.2). | 0.50 | 650.00 | $325.00 |
| 04/25/2025 | AJK | RPO | Analyze issues re MSG retention. | 0.10 | 1,995.00 | $199.50 |
| 04/25/2025 | BEL | RPO | Email C. Robinson regarding MSG retention application. | 0.10 | 1,350.00 | $135.00 |
| 04/30/2025 | CRR | RPO | Review second declaration from Orlofsky. | 0.20 | 1,325.00 | $265.00 |
| | | | | 1.30 | | $1,584.50 |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/24/2025 | IAWN | SL | Review and analyze relief from stay motion and review exhibits. | 2.70 | 1,650.00 | $4,455.00 |
| 03/24/2025 | IAWN | SL | Exchange emails with PSZJ members re relief from stay orders. | 0.20 | 1,650.00 | $330.00 |
| 03/26/2025 | IAWN | SL | Review emails re relief from stay objection | 0.20 | 1,650.00 | $330.00 |
| 03/26/2025 | IAWN | SL | Telephone call with White Case re relief from stay. | 0.30 | 1,650.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

Page:     32

Invoice 146760

April 30, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | IAWN | SL | Exchange emails with group re protection in relief from stay. | 0.20 | 1,650.00 | $330.00 |
| 03/27/2025 | IAWN | SL | Review emails re stay orders from group. | 0.20 | 1,650.00 | $330.00 |
| 03/27/2025 | IAWN | SL | Review revised objection. | 0.30 | 1,650.00 | $495.00 |
| 03/27/2025 | IAWN | SL | Exchange emails with group re filing joinder. | 0.30 | 1,650.00 | $495.00 |
| 04/01/2025 | RJF | SL | Emails I. Nasatir, W&C regarding D&O motions. | 0.50 | 1,950.00 | $975.00 |
| 04/02/2025 | BJS | SL | Various email with M Talmo regarding Stay Relief motion | 0.20 | 1,895.00 | $379.00 |
|  |  |  |  | **5.10** |  | **$8,614.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$557,444.00**

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

---

## Expenses

| | | | |
|---|---|---|---|
| 11/25/2024 | TR | Reliable Services, Inv. WL120456 | 52.20 |
| 11/28/2024 | RS | File & ServExpress, Inv. 202411066501201 | 46.00 |
| 01/24/2025 | TR | Reliable Services, Inv. WL121588 | 150.80 |
| 03/31/2025 | DC | 29177.00002 Advita Charges for 03-31-25 | 7.50 |
| 03/31/2025 | DC | 29177.00002 Advita Charges for 03-31-25 | 7.50 |
| 04/01/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/01/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/01/2025 | RE | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 04/01/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/01/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/01/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/01/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/01/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/01/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/01/2025 | RE | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 04/01/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/01/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/01/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/01/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/01/2025 | RE | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/01/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/01/2025 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2025 | RE | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/01/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2025 | LN | 29177.00002 Lexis Charges for 04-01-25 | 39.60 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    34
Invoice 146760
April 30, 2025

| 04/01/2025 | LN | 29177.00001 Lexis Charges for 04-01-25 | 2.57 |
| 04/02/2025 | BM | Sweetgreen, working meal, BEL | 24.63 |
| 04/02/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/02/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/02/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/02/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/02/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/02/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/02/2025 | RE | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 04/02/2025 | LN | 29177.00001 Lexis Charges for 04-02-25 | 1.29 |
| 04/03/2025 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2025 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 04/03/2025 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 04/03/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/03/2025 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/03/2025 | RE | SCAN/COPY ( 197 @0.10 PER PG) | 19.70 |
| 04/03/2025 | RE | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 04/03/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/03/2025 | RE | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 04/03/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/03/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/03/2025 | RE | SCAN/COPY ( 143 @0.10 PER PG) | 14.30 |
| 04/03/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/03/2025 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/03/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/03/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/03/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Franchise Group O.C.C.
Client 29177.00002

Page:    35
Invoice 146760
April 30, 2025

| 04/03/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
|---|---|---|---|
| 04/03/2025 | RE | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 04/03/2025 | LN | 29177.00001 Lexis Charges for 04-03-25 | 1.29 |
| 04/04/2025 | RE | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |
| 04/04/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/04/2025 | RE | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 04/04/2025 | RE | SCAN/COPY ( 340 @0.10 PER PG) | 34.00 |
| 04/04/2025 | RE | SCAN/COPY ( 550 @0.10 PER PG) | 55.00 |
| 04/04/2025 | RE | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/04/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/04/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/04/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/04/2025 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 04/04/2025 | RE | SCAN/COPY ( 456 @0.10 PER PG) | 45.60 |
| 04/04/2025 | RE | SCAN/COPY ( 364 @0.10 PER PG) | 36.40 |
| 04/04/2025 | RE | SCAN/COPY ( 234 @0.10 PER PG) | 23.40 |
| 04/04/2025 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/04/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/04/2025 | RE | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 04/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/04/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/04/2025 | RE | SCAN/COPY ( 428 @0.10 PER PG) | 42.80 |
| 04/04/2025 | RE | SCAN/COPY ( 428 @0.10 PER PG) | 42.80 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    36
Franchise Group O.C.C.                                     Invoice 146760
Client 29177.00002                                        April 30, 2025

---

| 04/04/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/04/2025 | FE | 29177.00002 FedEx Charges for 04-04-25 | 139.66 |
| 04/04/2025 | LN | 29177.00001 Lexis Charges for 04-04-25 | 1.29 |
| 04/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | BM | Sumac, working meal, CRR | 16.00 |
| 04/07/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 217 @0.10 PER PG) | 21.70 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    37
Franchise Group O.C.C.                                     Invoice 146760
Client 29177.00002                                        April 30, 2025

---

| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2025 | RE | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 04/07/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2025 | RE | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 04/07/2025 | RE | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/07/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/07/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2025 | RE | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 04/07/2025 | RE | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 04/07/2025 | RE | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 04/07/2025 | RE | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 04/07/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/07/2025 | RE | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 04/07/2025 | RE | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 04/07/2025 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/07/2025 | FE | 29177.00002 FedEx Charges for 04-07-25 | 72.03 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    38
Franchise Group O.C.C.                                     Invoice 146760
Client 29177.00002                                        April 30, 2025

| | | | |
|---|---|---|---|
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/08/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/08/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/08/2025 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/08/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/08/2025 | LN | 29177.00001 Lexis Charges for 04-08-25 | 1.29 |
| 04/09/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
Franchise Group O.C.C.                                              Invoice 146760
Client 29177.00002                                                 April 30, 2025

| | | | |
|---|---|---|---|
| 04/09/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/09/2025 | LN | 29177.00001 Lexis Charges for 04-09-25 | 1.29 |
| 04/10/2025 | RE | SCAN/COPY ( 328 @0.10 PER PG) | 32.80 |
| 04/10/2025 | LN | 29177.00001 Lexis Charges for 04-10-25 | 1.29 |
| 04/11/2025 | LN | 29177.00001 Lexis Charges for 04-11-25 | 1.29 |
| 04/15/2025 | LN | 29177.00001 Lexis Charges for 04-15-25 | 1.29 |
| 04/16/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2025 | RE | SCAN/COPY ( 361 @0.10 PER PG) | 36.10 |
| 04/16/2025 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/16/2025 | LN | 29177.00001 Lexis Charges for 04-16-25 | 1.29 |
| 04/17/2025 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2025 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/17/2025 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    40
Franchise Group O.C.C.                               Invoice 146760
Client 29177.00002                                  April 30, 2025

| | | | |
|---|---|---|---|
| 04/17/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2025 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/17/2025 | RE | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 04/17/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2025 | LN | 29177.00001 Lexis Charges for 04-17-25 | 1.29 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/18/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/18/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2025 | RE | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2025 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/18/2025 | LN | 29177.00001 Lexis Charges for 04-18-25 | 1.29 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2025 | RE | SCAN/COPY ( 212 @0.10 PER PG) | 21.20 |
| 04/21/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    41
Franchise Group O.C.C.                               Invoice 146760
Client 29177.00002                                  April 30, 2025

---

| 04/21/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2025 | RE | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 04/21/2025 | LN | 29177.00001 Lexis Charges for 04-21-25 | 1.29 |
| 04/22/2025 | LN | 29177.00001 Lexis Charges for 04-22-25 | 1.29 |
| 04/23/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2025 | LN | 29177.00001 Lexis Charges for 04-23-25 | 1.29 |
| 04/24/2025 | LN | 29177.00001 Lexis Charges for 04-24-25 | 1.29 |
| 04/25/2025 | RE | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/25/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 04/28/2025 | RE | SCAN/COPY ( 232 @0.10 PER PG) | 23.20 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/28/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2025 | LN | 29177.00001 Lexis Charges for 04-28-25 | 1.29 |
| 04/29/2025 | RE | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2025 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2025 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/29/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

| | | | |
|---|---|---|---|
| 04/29/2025 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2025 | LN | 29177.00001 Lexis Charges for 04-29-25 | 1.29 |
| 04/30/2025 | OS | Everlaw, Inv. 150829 | 4,092.00 |
| 04/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2025 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2025 | LN | 29177.00001 Lexis Charges for 04-30-25 | 1.29 |
| 04/30/2025 | PAC | Pacer - Court Research | 273.70 |

**Total Expenses for this Matter**                    **$6,020.41**

Pachulski Stang Ziehl & Jones LLP

Franchise Group O.C.C.

Client 29177.00002

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  04/30/2025**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 144015 | 11/30/2024 | $86,678.20 | $0.00 | $86,678.20 |
| 144902 | 12/31/2024 | $229,649.85 | $0.00 | $229,649.85 |
| 145281 | 01/31/2025 | $205,453.60 | $0.00 | $205,453.60 |
| 146133 | 02/28/2025 | $931,710.25 | $9,118.09 | $940,828.34 |
| 146409 | 03/31/2025 | $633,294.00 | $7,737.68 | $641,031.68 |

**Total Amount Due on Current and Prior Invoices:**                    **$2,667,106.08**