**EXHIBIT A**

**TIME DETAIL FOR THE FINAL COMPENSATION PERIOD**

## State Notice and State Audit Assistance

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 20 Nov 2024 | State Notice and State Audit Assistance | Review batch of notices sent by A. Ficken (Franchise Group) to determine action steps. | 0.5 | $650.00 | $325.00 |
| Huynh Tho vo, Le | Staff | 02 Dec 2024 | State Notice and State Audit Assistance | Review Cincinnati notices and email team on next steps to resolve. | 1.8 | $225.00 | $405.00 |
| O'Connor, Lily | Senior | 03 Dec 2024 | State Notice and State Audit Assistance | Respond to Tennessee audit request sent from M. Montano (Franchise Group), including obtaining the final 12.30.2023 trial balance and preparing a net worth calculation. | 1.5 | $300.00 | $450.00 |
| O'Connor, Lily | Senior | 03 Dec 2024 | State Notice and State Audit Assistance | Perform second level review of the 2022, 2023 short period, and 2023 year end proforma returns requested by the auditor to ensure they agreed to the 'as filed' tax returns. Send delivery email to M. Montano to send to Tennessee auditor. | 1.0 | $300.00 | $300.00 |
| Huynh Tho vo, Le | Staff | 03 Dec 2024 | State Notice and State Audit Assistance | Update notice tracker for new notices received as well as action items taken on previous notices. | 1.5 | $225.00 | $337.50 |
| Huynh Tho vo, Le | Staff | 05 Dec 2024 | State Notice and State Audit Assistance | Call state jurisdictions to resolve notices received during November. | 2.8 | $225.00 | $630.00 |
| Huynh Tho vo, Le | Staff | 06 Dec 2024 | State Notice and State Audit Assistance | Update notice tracker for new notices received as well as action items taken on previous notices. | 0.4 | $225.00 | $90.00 |
| Huynh Tho vo, Le | Staff | 16 Dec 2024 | State Notice and State Audit Assistance | Update notice tracker for new notices received as well as action items taken on previous notices. | 1.2 | $225.00 | $270.00 |
| Winfree, Kelly | Senior Manager | 06 Jan 2025 | State Notice and State Audit Assistance | Review notices sent by A. Ficken (Franchise Group) and determine next steps on cashing checks and paying assessed amounts. | 0.5 | $650.00 | $325.00 |
| O'Connor, Lily | Senior | 08 Jan 2025 | State Notice and State Audit Assistance | Review Pet Supplies Plus Franchising, LLC notice from California and responding to A. Ficken and M. Montano on next steps. | 0.5 | $300.00 | $150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 08 Jan 2025 | State Notice and State Audit Assistance | Review Hawaii notice and determine next steps to resolve. | 0.5 | $300.00 | $150.00 |
| Huynh Tho vo, Le | Staff | 14 Jan 2025 | State Notice and State Audit Assistance | Called the Indiana Department of Revenue to clarify their proposed adjustment on the December 2023 Tax return. | 0.5 | $225.00 | $112.50 |
| Huynh Tho vo, Le | Staff | 14 Jan 2025 | State Notice and State Audit Assistance | Called the Louisiana Department of Revenue to clarify their proposed adjustment on the December 2023 Tax return. | 0.5 | $225.00 | $112.50 |
| Huynh Tho vo, Le | Staff | 14 Jan 2025 | State Notice and State Audit Assistance | Updated notice tracker and 2023 overpayment carryforward summary. | 0.2 | $225.00 | $45.00 |
| Huynh Tho vo, Le | Staff | 17 Jan 2025 | State Notice and State Audit Assistance | Called Washington D.C. Department of Revenue to move carryforward amount to December 2024 period to resolve notice of balance due. Drafted letter to send to Washington D.C. to request the payments on file be carried forward to December 2024. | 0.3 | $225.00 | $67.50 |
| Huynh Tho vo, Le | Staff | 17 Jan 2025 | State Notice and State Audit Assistance | Continued drafting letter to send to Washington D.C. to request the payments on file be carried forward to December 2024. | 0.5 | $225.00 | $112.50 |
| Huynh Tho vo, Le | Staff | 22 Jan 2025 | State Notice and State Audit Assistance | Called the Virginia Department of Revenue to resolve tax notice. | 0.8 | $225.00 | $180.00 |
| O'Connor, Lily | Senior | 29 Jan 2025 | State Notice and State Audit Assistance | Pulled documentation requested by Florida auditor and sent to EY by M. Montano (Franchise Group) (documentation included Federal Form 1120 tax return and Form F-1120 Florida original and amended returns for tax year 2020, trial balance mapping in excel to the tax return, and explanation for the deconsolidating process that began during the 2019 tax year). Email correspondence to M. Montano (Franchise Group) with documentation included. | 1.4 | $300.00 | $420.00 |
| Winfree, Kelly | Senior Manager | 30 Jan 2025 | State Notice and State Audit Assistance | Internal discussion regarding Florida audit request for tax year 2020 for Franchise Group, Inc. (Attendees: L. O'Connor, K. Winfree) | 0.2 | $650.00 | $130.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 30 Jan 2025 | State Notice and State Audit Assistance | Internal discussion regarding Florida audit request for tax year 2020 for Franchise Group, Inc. (Attendees: L. O'Connor, K. Winfree) | 0.2 | $300.00 | $60.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | State Notice and State Audit Assistance | Respond to notice from Virginia related to overpayment check received from the state for the December 2023 tax year. | 0.4 | $300.00 | $120.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | State Notice and State Audit Assistance | Respond to K. Scholes on action items for five tax notices received. | 0.3 | $300.00 | $90.00 |
| Huynh Tho vo, Le | Staff | 04 Feb 2025 | State Notice and State Audit Assistance | Called North Carolina Department of Revenue to resolve Educate, Inc. notice of franchise tax due for August 2023 tax period. | 1.7 | $225.00 | $382.50 |
| Winfree, Kelly | Senior Manager | 05 Feb 2025 | State Notice and State Audit Assistance | Review notice emails sent by A. Ficken and K. Scholes and determine action items. | 0.5 | $650.00 | $325.00 |
| O'Connor, Lily | Senior | 24 Feb 2025 | State Notice and State Audit Assistance | Review Florida notice received and compared auditor proposed adjustments to final returns. | 1.0 | $300.00 | $300.00 |
| O'Connor, Lily | Senior | 26 Feb 2025 | State Notice and State Audit Assistance | Prepare workbook summarizing proposed Florida audit adjustments and EY calculations. | 1.7 | $300.00 | $510.00 |
| Winfree, Kelly | Senior Manager | 27 Feb 2025 | State Notice and State Audit Assistance | Review Florida audit assessment, calculations, and response. | 1.5 | $650.00 | $975.00 |
| Huynh Tho vo, Le | Staff | 28 Feb 2025 | State Notice and State Audit Assistance | Pull interest adjustment support for August 2023 tax period to resolve Kansas notice. | 0.8 | $225.00 | $180.00 |
| Winfree, Kelly | Senior Manager | 28 Feb 2025 | State Notice and State Audit Assistance | Review Kansas interest adjustment support. | 0.5 | $650.00 | $325.00 |
| O'Connor, Lily | Senior | 04 Mar 2025 | State Notice and State Audit Assistance | Email Florida 2021 and 2022 audit response (notice of intent to make audit changes) letter to E. Seeton at Franchise Group for signature. | 0.2 | $300.00 | $60.00 |
| O'Connor, Lily | Senior | 04 Mar 2025 | State Notice and State Audit Assistance | Email final Florida 2021 and 2022 supporting calculations for taxable income to M. Montano at Franchise Group. | 0.3 | $300.00 | $90.00 |
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | State Notice and State Audit Assistance | Review final Florida 2021 and 2022 audit response (notice of intent to make audit changes) letter and email communications to E. Seeton and M. Montano. | 0.3 | $650.00 | $195.00 |
| Huynh Tho vo, Le | Staff | 23 Apr 2025 | State Notice and State Audit Assistance | Obtain copy of prior Philadelphia, Pennsylvania correspondence in response to notice. | 0.3 | $225.00 | $67.50 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 28 Apr 2025 | State Notice and State Audit Assistance | Call New Jersey Department of Revenue to resolve notice regarding refund adjustments. | 1.4 | $225.00 | $315.00 |
| O'Connor, Lily | Senior | 30 Apr 2025 | State Notice and State Audit Assistance | Email communication with K. Scholes at Franchise Group on action items for tax notices received for jurisdictions Paducah, Nebraska, Delaware, Federal, Louisiana, New Jersey, and Missouri. | 0.9 | $300.00 | $270.00 |
| Huynh Tho vo, Le | Staff | 23 Apr 2025 | State Notice and State Audit Assistance | Update state notice tracker. | 1.8 | $225.00 | $405.00 |
| | | | | **Total** | **30.4** | | **$9,282.50** |

**IRS Audit Assistance**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 06 Dec 2024 | IRS Audit Assistance | Email correspondence with A. Laurence regarding IRS statute extension. Log in to Taxpayer Digital Communication System and provide signed statute extension to Internal Revenue Agent L. Garrow. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 08 Jan 2025 | IRS Audit Assistance | Log in to Taxpayer Digital Communication System and review message sent by Internal Revenue Agent L. Garrow. | 0.2 | $750.00 | $150.00 |
| Winfree, Kelly | Senior Manager | 21 Jan 2025 | IRS Audit Assistance | Review prior information document requests to prepare for thirty day letter response. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 07 Feb 2025 | IRS Audit Assistance | Read guidance and requirements of 30-day letter response. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 12 Feb 2025 | IRS Audit Assistance | Pull all prior responses to the Internal Revenue Service and review in advance of internal discussion. | 1.0 | $750.00 | $750.00 |
| Wagler, Derrick | Partner | 14 Feb 2025 | IRS Audit Assistance | Internal discussion regarding Franchise Group New Holdco, LLCs 2019 Internal Revenue Service audit and 30-day letter response. (Attendees: T. Wetherington, K. Winfree, D. Wagler, A. Hill) | 0.6 | $900.00 | $540.00 |
| Hill, Andrea | Partner | 14 Feb 2025 | IRS Audit Assistance | Internal discussion regarding Franchise Group New Holdco, LLCs 2019 Internal Revenue Service audit and 30-day letter response. (Attendees: T. Wetherington, K. Winfree, D. Wagler, A. Hill) | 0.6 | $900.00 | $540.00 |
| Wetherington, Trevor | Executive Director | 14 Feb 2025 | IRS Audit Assistance | Internal discussion regarding Franchise Group New Holdco, LLCs 2019 Internal Revenue Service audit and 30-day letter response. (Attendees: T. Wetherington, K. Winfree, D. Wagler, A. Hill) | 0.6 | $875.00 | $525.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 14 Feb 2025 | IRS Audit Assistance | Internal discussion regarding Franchise Group New Holdco, LLCs 2019 Internal Revenue Service audit and 30-day letter response. (Attendees: T. Wetherington, K. Winfree, D. Wagler, A. Hill) | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 17 Feb 2025 | IRS Audit Assistance | Internal discussion regarding refund status of August 2023 tax return and Internal Revenue Service bankruptcy procedures. (Attendees: T. Wetherington, K. Winfree, D. Wagler) | 0.5 | $750.00 | $375.00 |
| Wagler, Derrick | Partner | 17 Feb 2025 | IRS Audit Assistance | Internal discussion regarding refund status of August 2023 tax return and Internal Revenue Service bankruptcy procedures. (Attendees: T. Wetherington, K. Winfree, D. Wagler) | 0.5 | $900.00 | $450.00 |
| Wetherington, Trevor | Executive Director | 17 Feb 2025 | IRS Audit Assistance | Internal discussion regarding refund status of August 2023 tax return and Internal Revenue Service bankruptcy procedures. (Attendees: T. Wetherington, K. Winfree, D. Wagler) | 0.5 | $875.00 | $437.50 |
| Winfree, Kelly | Senior Manager | 27 Feb 2025 | IRS Audit Assistance | Read and review similar Section 1060 Appeals cases in preparation of drafting 30-day letter response. | 4.0 | $750.00 | $3,000.00 |
| Winfree, Kelly | Senior Manager | 28 Feb 2025 | IRS Audit Assistance | Prepare 30-day letter response outline and pull all supporting files and exhibits. | 4.0 | $750.00 | $3,000.00 |
| Winfree, Kelly | Senior Manager | 02 Mar 2025 | IRS Audit Assistance | Prepare 30 day letter response/protest to Internal Revenue Service. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 03 Mar 2025 | IRS Audit Assistance | Continued to prepare 30 day letter response/protest to Internal Revenue Service. | 4.0 | $750.00 | $3,000.00 |
| Hill, Andrea | Partner | 04 Mar 2025 | IRS Audit Assistance | Initial review of 30 day letter response/protest to Internal Revenue Service. | 3.0 | $1,250.00 | $3,750.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | IRS Audit Assistance | Continued to prepare 30 day letter response/protest to Internal Revenue Service. | 3.0 | $750.00 | $2,250.00 |
| Huynh Tho vo, Le | Staff | 05 Mar 2025 | IRS Audit Assistance | Pulled citations from Casetext. | 0.8 | $275.00 | $220.00 |
| Wetherington, Trevor | Executive Director | 06 Mar 2025 | IRS Audit Assistance | Internal discussion regarding the 30 day letter response/protest to the Internal Revenue Service and cited case law. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 0.5 | $875.00 | $437.50 |
| Hill, Andrea | Partner | 06 Mar 2025 | IRS Audit Assistance | Internal discussion regarding the 30 day letter response/protest to the Internal Revenue Service and cited case law. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 0.5 | $900.00 | $450.00 |
| Wetherington, Trevor | Executive Director | 06 Mar 2025 | IRS Audit Assistance | Research on valuation issues regarding level of investigation. | 1.2 | $875.00 | $1,050.00 |
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | IRS Audit Assistance | Internal discussion regarding the 30 day letter response/protest to the Internal Revenue Service and cited case law. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | IRS Audit Assistance | Prepare updates to 30 day letter response/protest and review case law/citations. | 2.0 | $750.00 | $1,500.00 |
| Huynh Tho vo, Le | Staff | 06 Mar 2025 | IRS Audit Assistance | Pulled citations from Casetext. | 0.6 | $275.00 | $165.00 |
| Hill, Andrea | Partner | 10 Mar 2025 | IRS Audit Assistance | Review 30 day letter response/protest to Internal Revenue Service. | 2.5 | $900.00 | $2,250.00 |
| Hill, Andrea | Partner | 11 Mar 2025 | IRS Audit Assistance | Continue to review 30 day letter response/protest to Internal Revenue Service. | 3.0 | $900.00 | $2,700.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wetherington, Trevor | Executive Director | 12 Mar 2025 | IRS Audit Assistance | Perform research and edit 30 day letter response/protest to Internal Revenue Service. | 2.5 | $875.00 | $2,187.50 |
| Winfree, Kelly | Senior Manager | 12 Mar 2025 | IRS Audit Assistance | Update 30 day letter response/protest to Internal Revenue Service based on review from team. | 2.0 | $750.00 | $1,500.00 |
| Wetherington, Trevor | Executive Director | 13 Mar 2025 | IRS Audit Assistance | Prepare edits to 30 day letter response/protest to Internal Revenue Service. | 0.7 | $875.00 | $612.50 |
| Wetherington, Trevor | Executive Director | 13 Mar 2025 | IRS Audit Assistance | Internal discussion regarding edits to the 30 day letter response/protest to the Internal Revenue Service. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 2.0 | $875.00 | $1,750.00 |
| Hill, Andrea | Partner | 13 Mar 2025 | IRS Audit Assistance | Internal discussion regarding edits to the 30 day letter response/protest to the Internal Revenue Service. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 2.0 | $900.00 | $1,800.00 |
| Winfree, Kelly | Senior Manager | 13 Mar 2025 | IRS Audit Assistance | Internal discussion regarding edits to the 30 day letter response/protest to the Internal Revenue Service. (Attendees: K. Winfree, T. Wetherington, A. Hill) | 2.0 | $750.00 | $1,500.00 |
| Wetherington, Trevor | Executive Director | 14 Mar 2025 | IRS Audit Assistance | Review edits to 30 day letter response/protest to Internal Revenue Service. | 1.5 | $875.00 | $1,312.50 |
| Hill, Andrea | Partner | 14 Mar 2025 | IRS Audit Assistance | Final review of edits to 30 day letter response/protest to Internal Revenue Service. | 2.0 | $900.00 | $1,800.00 |
| Winfree, Kelly | Senior Manager | 14 Mar 2025 | IRS Audit Assistance | Final updates to 30 day letter response/protest to Internal Revenue Service and upload to online portal for L. Garrow. | 4.0 | $750.00 | $3,000.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 17 Apr 2025 | IRS Audit Assistance | Login to Taxpayer Digital Communication and read Internal Revenue Service rebuttal letter. | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 25 Apr 2025 | IRS Audit Assistance | Prepare change of address request letter for Franchise Group New Holdco, LLC and submit to L. Garrow at Internal Revenue Service. | 0.5 | $750.00 | $375.00 |
| | | | | **Total** | **59.0** | | **$48,027.50** |

**DEBT RESTUCTURING TAX ASSISTANCE**

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 03 Nov 2024 | Debt Restructuring Tax Assistance | Reviewed and updated revised models to be sent to Franchise Group and Willkie Farr. | 2.8 | $1,250.00 | $3,500.00 |
| Winfree, Kelly | Senior Manager | 05 Nov 2024 | Debt Restructuring Tax Assistance | Prepare summary of net operating losses for use in tax models. | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 07 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding debtor in possession rollup (Attendees: B. Korbutt, T. Arbogast) | 0.3 | $1,250.00 | $375.00 |
| Arbogast, Tyler | Partner | 07 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding debtor in possession rollup (Attendees: B. Korbutt, T. Arbogast) | 0.3 | $1,250.00 | $375.00 |
| Hsiao, Elicia | Senior Manager | 11 Nov 2024 | Debt Restructuring Tax Assistance | Updated asset sale model for new income projections. | 1.4 | $950.00 | $1,330.00 |
| Korbutt, Brian | Partner | 11 Nov 2024 | Debt Restructuring Tax Assistance | Detailed review of debtor in possession credit agreement and email correspondence with V. Mahmoudov and C. Gorland from Willkie Farr counsel. | 1.6 | $1,250.00 | $2,000.00 |
| Hsiao, Elicia | Senior Manager | 12 Nov 2024 | Debt Restructuring Tax Assistance | Continued to update asset sale model for new income projections. | 0.2 | $950.00 | $190.00 |
| Korbutt, Brian | Partner | 12 Nov 2024 | Debt Restructuring Tax Assistance | Analysis of potential cancellation of debt and attribute reduction modelling. | 0.7 | $1,250.00 | $875.00 |
| Korbutt, Brian | Partner | 21 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Internal Revenue Service excise tax notices and American Freight liquidation scenarios (Attendees: B. Korbutt, K. Gatt, K. Winfree) | 0.7 | $1,250.00 | $875.00 |
| Gatt, Katie | Senior Manager | 21 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Internal Revenue Service excise tax notices and American Freight liquidation scenarios (Attendees: B. Korbutt, K. Gatt, K. Winfree) | 0.7 | $950.00 | $665.00 |
| Winfree, Kelly | Senior Manager | 21 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Internal Revenue Service excise tax notices and American Freight liquidation scenarios | 0.7 | $950.00 | $665.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|------------|-----|
| | | | | (Attendees: B. Korbutt, K. Gatt, K. Winfree) | | | |
| Escobedo, Mary | Senior | 22 Nov 2024 | Debt Restructuring Tax Assistance | Prepare administrative items including pricing plan and code request. | 2.0 | $600.00 | $1,200.00 |
| Korbutt, Brian | Partner | 25 Nov 2024 | Debt Restructuring Tax Assistance | Email correspondence with V. Mahmoudov and C. Gorland from Willkie Farr counsel on restructuring scenarios. | 0.4 | $1,250.00 | $500.00 |
| Tucker, Howard | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding 1.1502-11(c), -28, -36 and corporate alternative minimum tax issues for multiple debtor cancellation of debt events and one debtor's stock being treated as worthless under Internal Revenue Code Section 165(g)/1.1502-80(c) (Attendees: B. Korbutt, H. Tucker, A. Dubroff) | 1.0 | $1,250.00 | $1,250.00 |
| Korbutt, Brian | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding 1.1502-11(c), -28, -36 and corporate alternative minimum tax issues for multiple debtor cancellation of debt events and one debtor's stock being treated as worthless under Internal Revenue Code Section 165(g)/1.1502-80(c) (Attendees: B. Korbutt, H. Tucker, A. Dubroff) | 1.0 | $1,250.00 | $1,250.00 |
| Dubroff, Andy | Executive Director | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion regarding 1.1502-11(c), -28, -36 and corporate alternative minimum tax issues for multiple debtor cancellation of debt events and one debtor's stock being treated as worthless under Internal Revenue Code Section 165(g)/1.1502-80(c) (Attendees: B. Korbutt, H. Tucker, A. Dubroff) | 1.0 | $1,150.00 | $1,150.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Bakke, Don | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Gatt, Katie | Senior Manager | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around state tax implications of potential restructuring transaction and updated 2024 tax projections (Attendees: B. Korbutt, K. Winfree, K. Gatt) | 0.7 | $950.00 | $665.00 |
| Winfree, Kelly | Senior Manager | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around state tax implications of potential restructuring transaction and updated 2024 tax projections (Attendees: B. Korbutt, K. Winfree, K. Gatt) | 0.7 | $950.00 | $665.00 |
| Korbutt, Brian | Partner | 26 Nov 2024 | Debt Restructuring Tax Assistance | Internal discussion around state tax implications of potential restructuring transaction and updated 2024 tax projections (Attendees: B. Korbutt, K. Winfree, K. Gatt) | 0.7 | $1,250.00 | $875.00 |
| Korbutt, Brian | Partner | 02 Dec 2024 | Debt Restructuring Tax Assistance | Prepare updates to tax model. | 0.8 | $1,250.00 | $1,000.00 |

3

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|------------|-----|
| Bakke, Don | Partner | 03 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 03 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 03 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 03 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around Conn's bankruptcy and impact to 2024 federal and state tax profile (Attendees: B. Korbutt, D. Bakke, K. Winfree, D. Wagler) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 03 Dec 2024 | Debt Restructuring Tax Assistance | Review client projections and update tax model. | 1.4 | $1,250.00 | $1,750.00 |
| Gatt, Katie | Senior Manager | 04 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor) | 0.8 | $950.00 | $760.00 |
| Korbutt, Brian | Partner | 04 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor) | 0.8 | $1,250.00 | $1,000.00 |
| Winfree, Kelly | Senior Manager | 04 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor) | 0.8 | $950.00 | $760.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 04 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor) | 0.8 | $600.00 | $480.00 |
| O'Connor, Lily | Senior | 04 Dec 2024 | Debt Restructuring Tax Assistance | Prepare state income tax calculations for the various restructuring scenarios, including 163(j) and net operating loss carryforward implications. | 1.2 | $600.00 | $720.00 |
| Korbutt, Brian | Partner | 05 Dec 2024 | Debt Restructuring Tax Assistance | Call with V. Mahmoudov and C. Gorland at Willkie Farr and G. Silber at Paul Hastings tax counsel to discuss status of bankruptcy and updates to tax modelling scenarios (Attendees: B. Korbutt, K. Winfree) | 0.4 | $1,250.00 | $500.00 |
| Winfree, Kelly | Senior Manager | 05 Dec 2024 | Debt Restructuring Tax Assistance | Call with V. Mahmoudov and C. Gorland at Willkie Farr and G. Silber at Paul Hastings tax counsel to discuss status of bankruptcy and updates to tax modelling scenarios (Attendees: B. Korbutt, K. Winfree) | 0.4 | $950.00 | $380.00 |
| O'Connor, Lily | Senior | 05 Dec 2024 | Debt Restructuring Tax Assistance | Prepare state income tax calculations for the various restructuring scenarios, including 163(j) and net operating loss carryforward implications. | 3.2 | $600.00 | $1,920.00 |
| Winfree, Kelly | Senior Manager | 06 Dec 2024 | Debt Restructuring Tax Assistance | Response and discussion with K. Scholes (Franchise Group) regarding tax receivable balance to assist with response to bankruptcy request. | 0.3 | $950.00 | $285.00 |
| O'Connor, Lily | Senior | 06 Dec 2024 | Debt Restructuring Tax Assistance | Prepare state income tax calculations for the various restructuring scenarios, including 163(j) and net operating loss carryforward implications. | 5.3 | $600.00 | $3,180.00 |
| Hsiao, Elicia | Senior Manager | 09 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 1.3 | $950.00 | $1,235.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 10 Dec 2024 | Debt Restructuring Tax Assistance | Review restructuring scenarios and prepare updates to tax model for new forecasts. | 1.1 | $1,250.00 | $1,375.00 |
| Hsiao, Elicia | Senior Manager | 10 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 1.3 | $950.00 | $1,235.00 |
| Wagler, Derrick | Partner | 11 Dec 2024 | Debt Restructuring Tax Assistance | Email correspondence with E. Seeton (Franchise Group) on American Freight bankruptcy status and implications on Educate, Inc. state cash tax. | 0.5 | $1,250.00 | $625.00 |
| O'Connor, Lily | Senior | 11 Dec 2024 | Debt Restructuring Tax Assistance | Prepare state income tax calculations for the various restructuring scenarios, including 163(j) and net operating loss carryforward implications. | 1.8 | $600.00 | $1,080.00 |
| O'Connor, Lily | Senior | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $600.00 | $600.00 |
| Gatt, Katie | Senior Manager | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Korbutt, Brian | Partner | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $1,250.00 | $1,250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Hsiao, Elicia | Senior Manager | 12 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Hsiao, Elicia | Senior Manager | 13 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 0.8 | $950.00 | $760.00 |
| Korbutt, Brian | Partner | 16 Dec 2024 | Debt Restructuring Tax Assistance | Review latest asset sale and attribute reduction tax models. | 1.2 | $1,250.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 16 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $950.00 | $475.00 |
| O'Connor, Lily | Senior | 16 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $600.00 | $300.00 |
| Hsiao, Elicia | Senior Manager | 16 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 17 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for Pet Supplies Plus, The Vitamin Shoppe, and Buddy's Furnishings asset information | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| | | | | (Attendees: B. Korbutt, K. Winfree, L. O'Connor) | | | |
| Winfree, Kelly | Senior Manager | 17 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for Pet Supplies Plus, The Vitamin Shoppe, and Buddy's Furnishings asset information (Attendees: B. Korbutt, K. Winfree, L. O'Connor) | 0.5 | $950.00 | $475.00 |
| O'Connor, Lily | Senior | 17 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for Pet Supplies Plus, The Vitamin Shoppe, and Buddy's Furnishings asset information (Attendees: B. Korbutt, K. Winfree, L. O'Connor) | 0.5 | $600.00 | $300.00 |
| Hsiao, Elicia | Senior Manager | 17 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 17 Dec 2024 | Debt Restructuring Tax Assistance | Preparation of non-reliance letter and consent letter. | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $1,250.00 | $1,250.00 |
| Gatt, Katie | Senior Manager | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Winfree, Kelly | Senior Manager | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $600.00 | $600.00 |
| Hsiao, Elicia | Senior Manager | 18 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Hsiao, Elicia | Senior Manager | 18 Dec 2024 | Debt Restructuring Tax Assistance | Update tax model to show the American Freight liquidation occurring in 2024 vs 2025 | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 19 Dec 2024 | Debt Restructuring Tax Assistance | Review updates to latest tax model in light of latest projections. | 1.3 | $1,250.00 | $1,625.00 |
| Winfree, Kelly | Senior Manager | 19 Dec 2024 | Debt Restructuring Tax Assistance | Update state tax model for low value valuation scenario in response to question from 2L lender group | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 20 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for PSP, VSI, and Buddy's asset information (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $1,250.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 20 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for PSP, VSI, and Buddy's asset information (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 20 Dec 2024 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request for PSP, VSI, and Buddy's asset information (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 20 Dec 2024 | Debt Restructuring Tax Assistance | Preparation of non-reliance letter and consent letter. | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 20 Dec 2024 | Debt Restructuring Tax Assistance | Email correspondence with A. Kaminsky (Franchise Group) on diligence item from the creditors. | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 27 Dec 2024 | Debt Restructuring Tax Assistance | Email correspondence with V. Mahmoudov and B. Feldman at Willkie | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | Farr tax counsel on updated restructuring scenarios. | | | |
| Korbutt, Brian | Partner | 02 Jan 2025 | Debt Restructuring Tax Assistance | Update tax model. | 0.6 | $1,250.00 | $750.00 |
| Hsiao, Elicia | Senior Manager | 02 Jan 2025 | Debt Restructuring Tax Assistance | Updated asset sale model for the new assumptions provided from legal counsel. | 1.0 | $950.00 | $950.00 |
| Korbutt, Brian | Partner | 02 Jan 2025 | Debt Restructuring Tax Assistance | Updates to asset sale model for latest scenario and review bankruptcy documents. | 2.6 | $1,250.00 | $3,250.00 |
| Hsiao, Elicia | Senior Manager | 02 Jan 2025 | Debt Restructuring Tax Assistance | Updated asset sale model for the new assumptions and Franchise Group worthless stock deduction. | 4.3 | $950.00 | $4,085.00 |
| Korbutt, Brian | Partner | 03 Jan 2025 | Debt Restructuring Tax Assistance | Call with G. Silber and K. Bagdasar at Paul Hastings LLP and V. Mahmoudov, B. Feldman, and C. Gorland at Willkie Farr LLP to discuss the new assumptions for value and internal regroup (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 1.1 | $1,250.00 | $1,375.00 |
| Hsiao, Elicia | Senior Manager | 03 Jan 2025 | Debt Restructuring Tax Assistance | Updated asset sale model for the depreciation recapture amount. | 1.3 | $950.00 | $1,235.00 |
| Hsiao, Elicia | Senior Manager | 03 Jan 2025 | Debt Restructuring Tax Assistance | Call with G. Silber and K. Bagdasar at Paul Hastings LLP and V. Mahmoudov, B. Feldman, and C. Gorland at Willkie Farr LLP to discuss the new assumptions for value and internal regroup (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 1.1 | $950.00 | $1,045.00 |
| Tucker, Howard | Partner | 03 Jan 2025 | Debt Restructuring Tax Assistance | Call with G. Silber and K. Bagdasar at Paul Hastings LLP and V. Mahmoudov, B. Feldman, and C. Gorland at Willkie Farr LLP to discuss the new assumptions for value and internal regroup (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 1.1 | $1,250.00 | $1,375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Dubroff, Andy | Executive Director | 06 Jan 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Treasury Regulation Section 1.1502-11(c) circular basis rules. (A. Dubroff, B. Korbutt, H. Tucker, E. Hsiao) | 1.0 | $1,150.00 | $1,150.00 |
| Escobedo, Mary | Senior | 06 Jan 2025 | Debt Restructuring Tax Assistance | Maintaining EY Interact, engagement letter repository, and completing quality requirements for the bankruptcy tax project. | 1.0 | $600.00 | $600.00 |
| Tucker, Howard | Partner | 06 Jan 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Treasury Regulation Section 1.1502-11(c) circular basis rules. (A. Dubroff, B. Korbutt, H. Tucker, E. Hsiao) | 1.0 | $1,250.00 | $1,250.00 |
| Korbutt, Brian | Partner | 06 Jan 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Treasury Regulation Section 1.1502-11(c) circular basis rules. (A. Dubroff, B. Korbutt, H. Tucker, E. Hsiao) | 1.0 | $1,250.00 | $1,250.00 |
| Hsiao, Elicia | Senior Manager | 06 Jan 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Treasury Regulation Section 1.1502-11(c) circular basis rules. (A. Dubroff, B. Korbutt, H. Tucker, E. Hsiao) | 1.0 | $950.00 | $950.00 |
| Sargent, Amy | Executive Director | 07 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around potential Section 1231 implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, E. Hsiao, A. Sargent (attended for 30 minutes) | 0.5 | $1,150.00 | $575.00 |
| Korbutt, Brian | Partner | 07 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around potential Section 1231 implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, E. Hsiao, A. Sargent) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 07 Jan 2025 | Debt Restructuring Tax Assistance | Updates to asset sale scenario model for latest information and assumptions. | 1.5 | $1,250.00 | $1,875.00 |
| Winfree, Kelly | Senior Manager | 07 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around potential Section 1231 implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, E. Hsiao, A. Sargent) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 07 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around potential Section 1231 implications from various | 0.8 | $950.00 | $760.00 |

11

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | sale scenarios. (Attendees: B. Korbutt, K. Winfree, E. Hsiao, A. Sargent) | | | |
| Hsiao, Elicia | Senior Manager | 07 Jan 2025 | Debt Restructuring Tax Assistance | Continue to refine asset sale model for the circular basis rules and new facts. | 2.1 | $950.00 | $1,995.00 |
| Korbutt, Brian | Partner | 08 Jan 2025 | Debt Restructuring Tax Assistance | Review latest tax model. | 0.4 | $1,250.00 | $500.00 |
| Korbutt, Brian | Partner | 09 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request list. (Attendees: B. Korbutt, K. Winfree, L. O'Connor, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 09 Jan 2025 | Debt Restructuring Tax Assistance | Detail review of latest model, including worthless stock deduction analysis. | 1.7 | $1,250.00 | $2,125.00 |
| Winfree, Kelly | Senior Manager | 09 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request list. (Attendees: B. Korbutt, K. Winfree, L. O'Connor, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 09 Jan 2025 | Debt Restructuring Tax Assistance | Follow up with E. Seeton at Franchise Group on status of Conn's bankruptcy. | 0.2 | $950.00 | $190.00 |
| O'Connor, Lily | Senior | 09 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request list. (Attendees: B. Korbutt, K. Winfree, L. O'Connor, E. Hsiao) | 0.5 | $600.00 | $300.00 |
| Hsiao, Elicia | Senior Manager | 09 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around 2L lender request list. (Attendees: B. Korbutt, K. Winfree, L. O'Connor, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 09 Jan 2025 | Debt Restructuring Tax Assistance | Continue to refine asset sale model for the circular basis rules and new facts. | 1.4 | $950.00 | $1,330.00 |
| Korbutt, Brian | Partner | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, A. Hill, D. Wagler, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 10 Jan 2025 | Debt Restructuring Tax Assistance | Reviewed updates to latest tax model. | 0.8 | $1,250.00 | $1,000.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hill, Andrea | Partner | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, A. Hill, D. Wagler, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, A. Hill, D. Wagler, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, K. Winfree, A. Hill, D. Wagler, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 10 Jan 2025 | Debt Restructuring Tax Assistance | Call with E. Seeton, A. Laurence, and A. Kaminsky at Franchise Group and external advisors (K. Patel, C. Grubb - Ducera, D. Orlofsky - Alix Partners, and V. Mahmoudov - Willkie Farr) to discuss 2L lender request list as well as potential tax implications from various sale scenarios. (Attendees: B. Korbutt, | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | K. Winfree, A. Hill, D. Wagler, E. Hsiao) | | | |
| Hsiao, Elicia | Senior Manager | 10 Jan 2025 | Debt Restructuring Tax Assistance | Continue to refine asset sale model for the circular basis rules and new facts. | 2.2 | $950.00 | $2,090.00 |
| Bakke, Don | Partner | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Tucker, Howard | Partner | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 13 Jan 2025 | Debt Restructuring Tax Assistance | Reviewed updates to latest asset sale model. | 2.3 | $1,250.00 | $2,875.00 |
| Winfree, Kelly | Senior Manager | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 13 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update asset sale model. | 2.3 | $950.00 | $2,185.00 |
| Hsiao, Elicia | Senior Manager | 13 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Conn's bankruptcy and the timing of recognition of the Company's investment. (Attendees: B. Korbutt, D. Bakke, H. Tucker, E. Hsiao) | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hsiao, Elicia | Senior Manager | 14 Jan 2025 | Debt Restructuring Tax Assistance | Updated gross receipts test for worthless stock deduction analysis. | 0.4 | $950.00 | $380.00 |
| Korbutt, Brian | Partner | 15 Jan 2025 | Debt Restructuring Tax Assistance | Review last tax attribute model. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao, Elicia | Senior Manager | 15 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update asset sale model. | 0.7 | $950.00 | $665.00 |
| Korbutt, Brian | Partner | 16 Jan 2025 | Debt Restructuring Tax Assistance | Detail review of updated asset sale scenario model and worthless stock deduction. | 1.7 | $1,250.00 | $2,125.00 |
| Gatt, Katie | Senior Manager | 16 Jan 2025 | Debt Restructuring Tax Assistance | Email correspondence with A. Hill and B. Korbutt (EY) regarding gift card claims and refund / unclaimed property. | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 17 Jan 2025 | Debt Restructuring Tax Assistance | Prepare a schedule and prove tax basis in goodwill and intangibles for Pet Supplies Plus and Buddy's for purposes of model. | 1.7 | $950.00 | $1,615.00 |
| Hsiao, Elicia | Senior Manager | 17 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update asset sale model. | 3.0 | $950.00 | $2,850.00 |
| Winfree, Kelly | Senior Manager | 20 Jan 2025 | Debt Restructuring Tax Assistance | Pet Supplies Plus intangible proof from acquisition for Section 1231 recapture analysis. | 2.5 | $950.00 | $2,375.00 |
| Korbutt, Brian | Partner | 21 Jan 2025 | Debt Restructuring Tax Assistance | Review updated tax models. | 0.4 | $1,250.00 | $500.00 |
| Hsiao, Elicia | Senior Manager | 21 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model for comments. | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 22 Jan 2025 | Debt Restructuring Tax Assistance | Detail review of asset sale model updates for latest restructuring scenarios. | 1.2 | $1,250.00 | $1,500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Gatt, Katie | Senior Manager | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| O'Connor, Lily | Senior | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.8 | $600.00 | $480.00 |
| Winfree, Kelly | Senior Manager | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsaio) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 22 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 22 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model for comments | 1.0 | $950.00 | $950.00 |
| Hsiao, Elicia | Senior Manager | 23 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model for comments | 0.2 | $950.00 | $190.00 |
| Korbutt, Brian | Partner | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. | 0.7 | $1,250.00 | $875.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | | | |
| Korbutt, Brian | Partner | 24 Jan 2025 | Debt Restructuring Tax Assistance | Review latest asset sale models for restructuring scenarios. | 1.1 | $1,250.00 | $1,375.00 |
| Gatt, Katie | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.7 | $950.00 | $665.00 |
| Winfree, Kelly | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.7 | $950.00 | $665.00 |
| Winfree, Kelly | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: L. O'Connor, K. Winfree) | 1.0 | $950.00 | $950.00 |
| O'Connor, Lily | Senior | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: L. O'Connor, K. Winfree) | 1.0 | $600.00 | $600.00 |
| O'Connor, Lily | Senior | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. | 0.7 | $600.00 | $420.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | | | |
| Hsiao, Elicia | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Updated the attribute reduction model with new information. | 2.8 | $950.00 | $2,660.00 |
| Hsiao, Elicia | Senior Manager | 24 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion around state income tax considerations and modelling for potential restructuring transaction, including American Freight liquidation scenarios and timing. (Attendees: B. Korbutt, K. Gatt, K. Winfree, L. O'Connor, E. Hsiao) | 0.7 | $950.00 | $665.00 |
| Korbutt, Brian | Partner | 27 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Franchise Group, Inc. tax basis. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 27 Jan 2025 | Debt Restructuring Tax Assistance | Detail review of equitization models and asset sale models for the various valuation scenarios. | 5.9 | $1,250.00 | $7,375.00 |
| Winfree, Kelly | Senior Manager | 27 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Franchise Group, Inc. tax basis. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 27 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Franchise Group, Inc. tax basis. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 27 Jan 2025 | Debt Restructuring Tax Assistance | Updated the asset sale model to be distributed to legal counsel. | 3.5 | $950.00 | $3,325.00 |
| Hsiao, Elicia | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model. | 1.3 | $950.00 | $1,235.00 |
| Korbutt, Brian | Partner | 27 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Franchise Group, Inc. tax basis. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Gatt, Katie | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion to review state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: L. O'Connor, K. Winfree) | 0.5 | $950.00 | $475.00 |
| O'Connor, Lily | Senior | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $600.00 | $300.00 |
| O'Connor, Lily | Senior | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion to review state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: L. O'Connor, K. Winfree) | 0.5 | $600.00 | $300.00 |
| Hsiao, Elicia | Senior Manager | 28 Jan 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding state tax liability estimated using updated values and stand-alone gain amounts. (Attendees: B. Korbutt, L. O'Connor, K. Winfree, E. Hsiao, K. Gatt) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 29 Jan 2025 | Debt Restructuring Tax Assistance | Updated the models to reflect range of values. | 1.7 | $950.00 | $1,615.00 |
| Hsiao, Elicia | Senior Manager | 29 Jan 2025 | Debt Restructuring Tax Assistance | Continued to update the models to reflect range of values. | 2.7 | $950.00 | $2,565.00 |
| Korbutt, Brian | Partner | 29 Jan 2025 | Debt Restructuring Tax Assistance | Updates to asset sale model for valuation scenarios. | 0.6 | $1,250.00 | $750.00 |
| Harvey, Elizabeth | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Walkthrough of asset sale model for second partner review (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |

19

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Harvey, Elizabeth | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Second partner review of tax model. | 1.6 | $1,250.00 | $2,000.00 |
| Korbutt, Brian | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Call with M. Malyshev, A. Killinger, C. Grubb, Z. Taylor, and J. Cremeans at Ducera Partners and V. Mahmoudov and C. Gorland at Willkie Farr to discuss updated tax models. (Attendees: B. Korbutt, A. Hill, K. Winfree, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Hill, Andrea | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Call with M. Malyshev, A. Killinger, C. Grubb, Z. Taylor, and J. Cremeans at Ducera Partners and V. Mahmoudov and C. Gorland at Willkie Farr to discuss updated tax models. (Attendees: B. Korbutt, A. Hill, K. Winfree, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 30 Jan 2025 | Debt Restructuring Tax Assistance | Walkthrough of asset sale model for second partner review (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 30 Jan 2025 | Debt Restructuring Tax Assistance | Call with M. Malyshev, A. Killinger, C. Grubb, Z. Taylor, and J. Cremeans at Ducera Partners and V. Mahmoudov and C. Gorland at Willkie Farr to discuss updated tax models. (Attendees: B. Korbutt, A. Hill, K. Winfree, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 30 Jan 2025 | Debt Restructuring Tax Assistance | Call with M. Malyshev, A. Killinger, C. Grubb, Z. Taylor, and J. Cremeans at Ducera Partners and V. Mahmoudov and C. Gorland at Willkie Farr to discuss updated tax models. (Attendees: B. Korbutt, A. Hill, K. Winfree, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 30 Jan 2025 | Debt Restructuring Tax Assistance | Walkthrough of asset sale model for second partner review (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 31 Jan 2025 | Debt Restructuring Tax Assistance | Update asset sale model for revised scenarios. | 0.8 | $1,250.00 | $1,000.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hsiao, Elicia | Senior Manager | 31 Jan 2025 | Debt Restructuring Tax Assistance | Updated the asset sale and attribute reduction models for the updated value provided by Ducera. | 1.1 | $950.00 | $1,045.00 |
| Hsiao, Elicia | Senior Manager | 03 Feb 2025 | Debt Restructuring Tax Assistance | Updated the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 4.1 | $950.00 | $3,895.00 |
| Korbutt, Brian | Partner | 03 Feb 2025 | Debt Restructuring Tax Assistance | Update transaction models for new alternatives. | 1.7 | $1,250.00 | $2,125.00 |
| Hsiao, Elicia | Senior Manager | 04 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 1.9 | $950.00 | $1,805.00 |
| Korbutt, Brian | Partner | 04 Feb 2025 | Debt Restructuring Tax Assistance | Review tax modelling for alternative structure scenarios. | 1.4 | $1,250.00 | $1,750.00 |
| Hsiao, Elicia | Senior Manager | 05 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion to discuss bankruptcy related costs (Attendees: A. Sargent; E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 05 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 0.3 | $950.00 | $285.00 |
| Sargent, Amy | Executive Director | 05 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion to discuss bankruptcy related costs (Attendees: A. Sargent; E. Hsiao) | 0.3 | $1,150.00 | $345.00 |
| Hsiao, Elicia | Senior Manager | 06 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 1.2 | $950.00 | $1,140.00 |
| Korbutt, Brian | Partner | 06 Feb 2025 | Debt Restructuring Tax Assistance | Review of updated transaction models for new alternatives. | 1.2 | $1,250.00 | $1,500.00 |
| Korbutt, Brian | Partner | 07 Feb 2025 | Debt Restructuring Tax Assistance | Review updated transaction models. | 0.4 | $1,250.00 | $500.00 |
| Winfree, Kelly | Senior Manager | 07 Feb 2025 | Debt Restructuring Tax Assistance | Review updated hybrid model. | 1.0 | $950.00 | $950.00 |
| Hsiao, Elicia | Senior Manager | 07 Feb 2025 | Debt Restructuring Tax Assistance | Internal call to discuss timing of deduction of bankruptcy related costs in 2024 and 2025 (Attendees: A. Sargent, B. Korbutt, E. Hsiao). | 0.6 | $950.00 | $570.00 |
| Hsiao, Elicia | Senior Manager | 07 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the asset sale model to reflect a hybrid scenario based on discussion with Ducera. | 1.2 | $950.00 | $1,140.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 07 Feb 2025 | Debt Restructuring Tax Assistance | Internal call to discuss timing of deduction of bankruptcy related costs in 2024 and 2025 (Attendees: A. Sargent, B. Korbutt, E. Hsiao). | 0.6 | $1,250.00 | $750.00 |
| Sargent, Amy | Executive Director | 07 Feb 2025 | Debt Restructuring Tax Assistance | Internal call to discuss timing of deduction of bankruptcy related costs in 2024 and 2025 (Attendees: A. Sargent, B. Korbutt, E. Hsiao). | 0.6 | $1,150.00 | $690.00 |
| Korbutt, Brian | Partner | 10 Feb 2025 | Debt Restructuring Tax Assistance | Review latest versions of restructuring models for latest term sheet. | 0.6 | $1,250.00 | $750.00 |
| Korbutt, Brian | Partner | 10 Feb 2025 | Debt Restructuring Tax Assistance | Internal meeting to walk through the hybrid model (Attendees: B. Korbutt, E. Hsiao). | 0.9 | $1,250.00 | $1,125.00 |
| Hsiao, Elicia | Senior Manager | 10 Feb 2025 | Debt Restructuring Tax Assistance | Internal meeting to walk through the hybrid model (Attendees: B. Korbutt, E. Hsiao). | 0.9 | $950.00 | $855.00 |
| Hsiao, Elicia | Senior Manager | 10 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the hybrid model. | 1.1 | $950.00 | $1,045.00 |
| Tucker, Howard | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Discussion regarding tax treatment of roll-up of 1st Lien Notes to Tranche B debtor in possession loans (EY attendees: B. Korbutt, H. Tucker, T. Arbogast) | 1.6 | $1,250.00 | $2,000.00 |
| Korbutt, Brian | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $1,250.00 | $1,375.00 |
| Korbutt, Brian | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Detailed review of latest version of restructuring tax models and consideration of debtor in possession roll-Up implications. | 2.7 | $1,250.00 | $3,375.00 |
| Korbutt, Brian | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Discussion regarding tax treatment of roll-up of 1st Lien Notes to Tranche B debtor in possession loans (EY | 0.4 | $1,250.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | attendees: B. Korbutt, H. Tucker, T. Arbogast) | | | |
| Winfree, Kelly | Senior Manager | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $950.00 | $1,045.00 |
| Hsiao, Elicia | Senior Manager | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $950.00 | $1,045.00 |
| Hsiao, Elicia | Senior Manager | 11 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the hybrid model. | 0.8 | $950.00 | $760.00 |
| Arin, Tuana | Staff | 11 Feb 2025 | Debt Restructuring Tax Assistance | Review security descriptions and the trading prices of the debt instruments requested on Bloomberg. | 1.0 | $400.00 | $400.00 |
| Urbina, Mathew | Executive Director | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $1,150.00 | $1,265.00 |
| Zeller, Colleen | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, | 1.1 | $1,250.00 | $1,375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | | | |
| Arbogast, Tyler | Partner | 11 Feb 2025 | Debt Restructuring Tax Assistance | Discussion regarding tax treatment of roll-up of 1st Lien Notes to Tranche B debtor in possession loans (EY attendees: B. Korbutt, H. Tucker, T. Arbogast) | 0.4 | $1,250.00 | $500.00 |
| Contreras, Robert | Senior Manager | 11 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 2024 debt tax implications including debtor in possession financing, significant modification considerations, and potential cancellation of debt consequences (Attendees: B. Korbutt, M. Urbina, R. Contreras, K. Winfree, E. Hsiao, C. Zeller). | 1.1 | $950.00 | $1,045.00 |
| Tucker, Howard | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the asset sale model (Attendees: H. Tucker, B. Korbutt, E. Harvey, E. Hsiao). | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the asset sale model (Attendees: H. Tucker, B. Korbutt, E. Harvey, E. Hsiao). | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the asset sale model (Attendees: H. Tucker, B. Korbutt, E. Harvey, E. Hsiao). | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to continue to walk through the attribute reduction and asset sale models (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth | Partner | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to continue to walk through the attribute reduction and asset sale models (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the asset sale model (Attendees: H. Tucker, B. Korbutt, E. Harvey, E. Hsiao). | 0.5 | $950.00 | $475.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Hsiao, Elicia | Senior Manager | 12 Feb 2025 | Debt Restructuring Tax Assistance | Call to continue to walk through the attribute reduction and asset sale models (Attendees: B. Korbutt, E. Harvey, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 12 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the hybrid models. | 3.3 | $950.00 | $3,135.00 |
| Urbina, Mathew | Executive Director | 12 Feb 2025 | Debt Restructuring Tax Assistance | Debtor in possession roll up tax question. | 0.5 | $1,150.00 | $575.00 |
| Korbutt, Brian | Partner | 13 Feb 2025 | Debt Restructuring Tax Assistance | Detail review of latest version of emergence scenario models. | 1.1 | $1,250.00 | $1,375.00 |
| Hsiao, Elicia | Senior Manager | 13 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the hybrid models. | 0.9 | $950.00 | $855.00 |
| Korbutt, Brian | Partner | 13 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 1st lien and adjusted issue price. (Attendees: M. Urbina, B. Korbutt) | 0.5 | $1,250.00 | $625.00 |
| Urbina, Mathew | Executive Director | 13 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding 1st lien and adjusted issue price. (Attendees: M. Urbina, B. Korbutt) | 0.5 | $1,150.00 | $575.00 |
| Korbutt, Brian | Partner | 14 Feb 2025 | Debt Restructuring Tax Assistance | Review latest term sheet and consider implications to recapitalization model. | 1.4 | $1,250.00 | $1,750.00 |
| O'Connor, Lily | Senior | 14 Feb 2025 | Debt Restructuring Tax Assistance | Update state modeling workbooks for the various sale scenarios. | 1.3 | $600.00 | $780.00 |
| Hsiao, Elicia | Senior Manager | 14 Feb 2025 | Debt Restructuring Tax Assistance | Updated the attribute reduction model for the new capitalization received from Ducera. | 1.4 | $950.00 | $1,330.00 |
| Korbutt, Brian | Partner | 16 Feb 2025 | Debt Restructuring Tax Assistance | Review of updated asset sale models. | 1.3 | $1,250.00 | $1,625.00 |
| Korbutt, Brian | Partner | 17 Feb 2025 | Debt Restructuring Tax Assistance | Updates to and review of updated models for new transaction scenarios. | 1.4 | $1,250.00 | $1,750.00 |
| Korbutt, Brian | Partner | 17 Feb 2025 | Debt Restructuring Tax Assistance | Meeting to regroup on the asset sale and equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call to regroup on the asset sale models and prepare for the call with legal counsel (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (M. Fenty, N. Warther, A. Sexton, D. Hunter, L. Maddison) and Willkie Farr (V. Mahmoudov, C. Gorland, R. Pinilis) to catch upon the bankruptcy status (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $1,250.00 | $500.00 |
| Winfree, Kelly | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call to regroup on the asset sale models and prepare for the call with legal counsel (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (M. Fenty, N. Warther, A. Sexton, D. Hunter, L. Maddison) and Willkie Farr (V. Mahmoudov, C. Gorland, R. Pinilis) to catch up on the bankruptcy status (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Hsiao, Elicia | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Meeting to regroup on the asset sale and equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call to regroup on the asset sale models and prepare for the call with legal counsel (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (M. Fenty, N. Warther, A. Sexton, D. Hunter, L. Maddison) and Willkie Farr (V. Mahmoudov, C. Gorland, R. Pinilis) to catch up on the bankruptcy status (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Hsiao, Elicia | Senior Manager | 17 Feb 2025 | Debt Restructuring Tax Assistance | Prepare for the call with Kirkland & Ellis and Willkie Farr. | 0.8 | $950.00 | $760.00 |
| Gatt, Katie | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Review asset sale model calculation of state tax estimate. | 2.9 | $950.00 | $2,755.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 18 Feb 2025 | Debt Restructuring Tax Assistance | Review updated asset sale and equitization models and correspondence with Kirkland & Ellis tax team. | 2.3 | $1,250.00 | $2,875.00 |
| Korbutt, Brian | Partner | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $1,250.00 | $375.00 |
| Gatt, Katie | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| O'Connor, Lily | Senior | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $600.00 | $180.00 |
| O'Connor, Lily | Senior | 18 Feb 2025 | Debt Restructuring Tax Assistance | Update state modeling workbooks for the various sale scenarios. | 1.6 | $600.00 | $960.00 |
| Hsiao, Elicia | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss the state tax calculations for the asset sale scenario (Attendees: K. Gatt, L. O'Connor, K. Winfree, B. Korbutt, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 18 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the equitization model for comments. | 2.1 | $950.00 | $1,995.00 |
| Korbutt, Brian | Partner | 19 Feb 2025 | Debt Restructuring Tax Assistance | Detailed review of federal and state income tax models. | 2.1 | $1,250.00 | $2,625.00 |
| Korbutt, Brian | Partner | 19 Feb 2025 | Debt Restructuring Tax Assistance | Meeting to walk through the asset sale and equitization models to be shared with legal counsel (Attendees: B. Korbutt, E. Hsiao) | 0.8 | $1,250.00 | $1,000.00 |
| Korbutt, Brian | Partner | 19 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the state tax calculations for the asset sale scenario (Attendees: B. Korbutt, K. Gatt, E. Hsiao) | 0.4 | $1,250.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Gatt, Katie | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the state tax calculations for the asset sale scenario (Attendees: B. Korbutt, K. Gatt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Gatt, Katie | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Update state tax estimate asset sale scenarios notes and assumptions | 1.3 | $950.00 | $1,235.00 |
| Hsiao, Elicia | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Meeting to walk through the asset sale and equitization models to be shared with legal counsel (Attendees: B. Korbutt, E. Hsiao) | 0.8 | $950.00 | $760.00 |
| Hsiao, Elicia | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through the state tax calculations for the asset sale scenario (Attendees: B. Korbutt, K. Gatt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Hsiao, Elicia | Senior Manager | 19 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the equitization model for comments. | 0.4 | $950.00 | $380.00 |
| Korbutt, Brian | Partner | 20 Feb 2025 | Debt Restructuring Tax Assistance | Review asset sale and equitization models and review state income tax scenarios. | 1.9 | $1,250.00 | $2,375.00 |
| Korbutt, Brian | Partner | 20 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss comments on the asset sale and equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 20 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through changes to the debtor in possession roll-up in the equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.3 | $1,250.00 | $375.00 |
| Hsiao, Elicia | Senior Manager | 20 Feb 2025 | Debt Restructuring Tax Assistance | Call to discuss comments on the asset sale and equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 20 Feb 2025 | Debt Restructuring Tax Assistance | Call to walk through changes to the debtor in possession roll-up in the equitization models (Attendees: B. Korbutt, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 20 Feb 2025 | Debt Restructuring Tax Assistance | Continued to update the equitization model for comments. | 2.7 | $950.00 | $2,565.00 |
| Korbutt, Brian | Partner | 21 Feb 2025 | Debt Restructuring Tax Assistance | Review of latest tax models. | 0.6 | $1,250.00 | $750.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Hsiao, Elicia | Senior Manager | 21 Feb 2025 | Debt Restructuring Tax Assistance | Sent the model deliverables to Kirkland & Ellis (A. Sexton; N. Warther; A. Fenty; M. Advani) and Franchise Group (A. Kaminsky; E. Seeton) | 0.3 | $950.00 | $285.00 |
| Wagler, Derrick | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contributions to Educate during 2024 and the related documentation. (Attendees: B. Korbutt, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | 0.6 | $1,250.00 | $750.00 |
| Hill, Andrea | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | 0.6 | $1,250.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contributions to Educate during 2024 and the related documentation. (Attendees: B. Korbutt, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax modelling and results in advance of discussion with Franchise Group's | 0.3 | $950.00 | $285.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| | | | | advisors. (Attendees: E. Hsiao, K. Winfree, B. Korbutt) | | | |
| Winfree, Kelly | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | 0.6 | $950.00 | $570.00 |
| Hsiao, Elicia | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax modelling and results in advance of discussion with Franchise Group's advisors. (Attendees: E. Hsiao, K. Winfree, B. Korbutt) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | 0.6 | $950.00 | $570.00 |
| Hsiao, Elicia | Senior Manager | 24 Feb 2025 | Debt Restructuring Tax Assistance | Review background information regarding Conn's bankruptcy and potential stock loss. | 0.8 | $950.00 | $760.00 |
| Korbutt, Brian | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contributions to Educate during 2024 and the related documentation. (Attendees: B. Korbutt, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax modelling and results in advance of discussion with Franchise Group's | 0.3 | $1,250.00 | $375.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | advisors. (Attendees: E. Hsiao, K. Winfree, B. Korbutt) | | | |
| Korbutt, Brian | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis and Ducera to discuss various questions regarding the tax modelling results and potential emergence outcomes. (EY Attendees: E. Hsiao, B. Korbutt, K. Winfree, D. Wagler, A. Hill) (Ducera Attendees: C. Grubb, J. Cremeans, A. Killinger, Z. Taylor, M. Malyshev) (Kirkland & Ellis Attendees: A. Sexton, N. Warther, K. Huang, M. Advani) | 0.6 | $1,250.00 | $750.00 |
| Korbutt, Brian | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Continue to review background information regarding Conn's bankruptcy and potential stock loss. | 0.7 | $1,250.00 | $875.00 |
| Bakke, Don | Partner | 24 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contributions to Educate during 2024 and the related documentation. (Attendees: B. Korbutt, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 25 Feb 2025 | Debt Restructuring Tax Assistance | Drafted the tax-free contribution memo for Conn's Inc. | 2.3 | $950.00 | $2,185.00 |
| Hsiao, Elicia | Senior Manager | 26 Feb 2025 | Debt Restructuring Tax Assistance | Continued to draft the tax-free contribution memo for Conn's Inc. | 3.3 | $950.00 | $3,135.00 |
| Hsiao, Elicia | Senior Manager | 26 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Conn's tax treatment. (Attendees: B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 26 Feb 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Conn's tax treatment. (Attendees: B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 04 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss the contribution of Conn's to Educate in 2024. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.2 | $950.00 | $190.00 |
| Tucker, Howard | Partner | 04 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss the contribution of Conn's to Educate in 2024. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.2 | $1,250.00 | $250.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 04 Mar 2025 | Debt Restructuring Tax Assistance | Research regarding Section 165(g) (worthless stock) application to Conn's and review timeline of Conn's bankruptcy filing and court docket. | 1.6 | $1,250.00 | $2,000.00 |
| Korbutt, Brian | Partner | 04 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss the contribution of Conn's to Educate in 2024. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.2 | $1,250.00 | $250.00 |
| Urbina, Mathew | Executive Director | 05 Mar 2025 | Debt Restructuring Tax Assistance | Internal status discussion on 2024 debt calculations related to the bankruptcy for tax purposes. (Attendees: B. Korbutt, M. Urbina, K. Winfree) | 0.5 | $1,150.00 | $575.00 |
| Winfree, Kelly | Senior Manager | 05 Mar 2025 | Debt Restructuring Tax Assistance | Internal status discussion on 2024 debt calculations related to the bankruptcy for tax purposes. (Attendees: B. Korbutt, M. Urbina, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 05 Mar 2025 | Debt Restructuring Tax Assistance | Internal status discussion on 2024 debt calculations related to the bankruptcy for tax purposes. (Attendees: B. Korbutt, M. Urbina, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Bakke, Don | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the contribution of Conn's to Educate in 2024 and the identifiable event. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Tucker, Howard | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the contribution of Conn's to Educate in 2024 and the identifiable event. | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | | | |
| Hsiao, Elicia | Senior Manager | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 06 Mar 2025 | Debt Restructuring Tax Assistance | Revised the transaction memorandum for the timeline of the Conn's contribution. | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the contribution of Conn's to Educate in 2024 and the identifiable event. (Attendees: H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Wagler, Derrick | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 06 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the documentation and conclusion of the contributions to Educate, Inc. in 2024. (Attendees: B. Korbutt, E. Hsiao, D. Bakke, D. Wagler, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 07 Mar 2025 | Debt Restructuring Tax Assistance | Call with N. Warther from Kirkland & Ellis to discuss tax models and next steps. | 0.3 | $1,250.00 | $375.00 |
| Bakke, Don | Partner | 10 Mar 2025 | Debt Restructuring Tax Assistance | Call to continue to discuss the contribution of Conn's to Educate and the timing of the stock worthlessness. (D. Bakke, H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 10 Mar 2025 | Debt Restructuring Tax Assistance | Call to continue to discuss the contribution of Conn's to Educate and the timing of the stock worthlessness. | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
|  |  |  |  | (D. Bakke, H. Tucker, B. Korbutt, E. Hsiao) |  |  |  |
| Hsiao, Elicia | Senior Manager | 10 Mar 2025 | Debt Restructuring Tax Assistance | Call to continue to discuss the contribution of Conn's to Educate and the timing of the stock worthlessness. (D. Bakke, H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Tucker, Howard | Partner | 10 Mar 2025 | Debt Restructuring Tax Assistance | Call to continue to discuss the contribution of Conn's to Educate and the timing of the stock worthlessness. (D. Bakke, H. Tucker, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Gatt, Katie | Senior Manager | 11 Mar 2025 | Debt Restructuring Tax Assistance | Calculate estimated sales tax liability imposed on potential asset sale. | 3.5 | $950.00 | $3,325.00 |
| Korbutt, Brian | Partner | 11 Mar 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (A. Sexton, N. Warther) and Paul Hastings (G. Silber, K. Bagdasar) regarding restructuring plan and next steps. (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 11 Mar 2025 | Debt Restructuring Tax Assistance | Review updated asset sale models in preparation for call with Paul Hastings tax team. | 0.8 | $1,250.00 | $1,000.00 |
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (A. Sexton, N. Warther) and Paul Hastings (G. Silber, K. Bagdasar) regarding restructuring plan and next steps. (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 11 Mar 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis (A. Sexton, N. Warther) and Paul Hastings (G. Silber, K. Bagdasar) regarding restructuring plan and next steps. (EY Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 12 Mar 2025 | Debt Restructuring Tax Assistance | Review potential transfer tax implications of potential asset sale. | 0.6 | $1,250.00 | $750.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 14 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contribution of Conn's into Educate and related documentation. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $1,250.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 14 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contribution of Conn's into Educate and related documentation. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 14 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding contribution of Conn's into Educate and related documentation. (Attendees: B. Korbutt, K. Winfree, E. Hsiao) | 0.3 | $950.00 | $285.00 |
| Winfree, Kelly | Senior Manager | 18 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax disclosures for Vitamin Shoppe purchase agreement. (Attendees: B. Korbutt, E. Hsiao, K. Winfree) | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 18 Mar 2025 | Debt Restructuring Tax Assistance | Updated the transaction memorandum regarding worthless stock deduction for Conn's investment. | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 18 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax disclosures for Vitamin Shoppe purchase agreement. (Attendees: B. Korbutt, E. Hsiao, K. Winfree) | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 18 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding tax disclosures for Vitamin Shoppe purchase agreement. (Attendees: B. Korbutt, E. Hsiao, K. Winfree) | 0.3 | $1,250.00 | $375.00 |
| Korbutt, Brian | Partner | 18 Mar 2025 | Debt Restructuring Tax Assistance | Review transfer tax implication for potential sale of The Vitamin Shoppe. | 0.5 | $1,250.00 | $625.00 |
| Hill, Andrea | Partner | 19 Mar 2025 | Debt Restructuring Tax Assistance | Call with Ducera (D. Rungta, J. Cremeans) and Kirkland & Ellis (N. Warther, M. Advani, K. Fenty) to discuss tax implications of sale of Vitamin Shoppe assets. (EY Attendees: A. Hill, B. Korbutt, E. Hsiao, K. Winfree) | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | Debt Restructuring Tax Assistance | Call with Ducera (D. Rungta, J. Cremeans) and Kirkland & Ellis (N. Warther, M. Advani, K. Fenty) to discuss tax implications of sale of Vitamin Shoppe assets. (EY Attendees: A. Hill, B. Korbutt, E. Hsiao, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 19 Mar 2025 | Debt Restructuring Tax Assistance | Call with Ducera (D. Rungta, J. Cremeans) and Kirkland & Ellis (N. Warther, M. Advani, K. Fenty) to discuss tax implications of sale of Vitamin Shoppe assets. (EY Attendees: A. Hill, B. Korbutt, E. Hsiao, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 19 Mar 2025 | Debt Restructuring Tax Assistance | Call with Ducera (D. Rungta, J. Cremeans) and Kirkland & Ellis (N. Warther, M. Advani, K. Fenty) to discuss tax implications of sale of Vitamin Shoppe assets. (EY Attendees: A. Hill, B. Korbutt, E. Hsiao, K. Winfree) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 19 Mar 2025 | Debt Restructuring Tax Assistance | Consider transfer tax implications of different sale scenarios. | 0.7 | $1,250.00 | $875.00 |
| Wagler, Derrick | Partner | 20 Mar 2025 | Debt Restructuring Tax Assistance | Questions from E. Seeton on potential disposition tax treatment. | 0.5 | $1,250.00 | $625.00 |
| Gatt, Katie | Senior Manager | 20 Mar 2025 | Debt Restructuring Tax Assistance | Review The Vitamin Shoppe's fixed asset detail and analyze estimated transfer tax liability. | 1.9 | $950.00 | $1,805.00 |
| Winfree, Kelly | Senior Manager | 20 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss future income projection and impact of step up. (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Hsiao, Elicia | Senior Manager | 20 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss future income projection and impact of step up. (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $950.00 | $380.00 |
| Korbutt, Brian | Partner | 20 Mar 2025 | Debt Restructuring Tax Assistance | Call to discuss future income projection and impact of step up. (Attendees: K. Winfree, B. Korbutt, E. Hsiao) | 0.4 | $1,250.00 | $500.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 20 Mar 2025 | Debt Restructuring Tax Assistance | Correspondence with D. Rungta at Ducera regarding tax impact of different sale scenarios. | 0.8 | $1,250.00 | $1,000.00 |
| Gatt, Katie | Senior Manager | 23 Mar 2025 | Debt Restructuring Tax Assistance | Prepare real estate transfer tax lease analysis. | 1.5 | $950.00 | $1,425.00 |
| Hsiao, Elicia | Senior Manager | 23 Mar 2025 | Debt Restructuring Tax Assistance | Prepare response to transfer tax question. | 0.3 | $950.00 | $285.00 |
| Wasser, Michael | Executive Director | 24 Mar 2025 | Debt Restructuring Tax Assistance | Review application/limitations to Iowa's occasional sale exemption. | 0.5 | $1,150.00 | $575.00 |
| Blahnik, Rudy | Executive Director | 24 Mar 2025 | Debt Restructuring Tax Assistance | Review Kansas guidance on liquidations for purposes of the sales tax calculation. | 0.2 | $1,150.00 | $230.00 |
| Lowman, Kathryn | Senior | 24 Mar 2025 | Debt Restructuring Tax Assistance | Research occasional sales tax exemption research for states Alaska through Mississippi. | 3.5 | $600.00 | $2,100.00 |
| Sylvester, Bryan | Senior Manager | 24 Mar 2025 | Debt Restructuring Tax Assistance | Minnesota state sales tax review for the Vitamin Shoppe sale. | 0.3 | $950.00 | $285.00 |
| Hsiao, Elicia | Senior Manager | 24 Mar 2025 | Debt Restructuring Tax Assistance | Response to The Vitamin Shoppe transfer tax question from Franchise Group advisors. | 0.7 | $950.00 | $665.00 |
| Cagnina, Christine | Executive Director | 25 Mar 2025 | Debt Restructuring Tax Assistance | Assist with realty transfer tax analysis for the Vitamin Shoppe. | 1.0 | $1,150.00 | $1,150.00 |
| Wasser, Michael | Executive Director | 25 Mar 2025 | Debt Restructuring Tax Assistance | Vermont and Wisconsin sales and use tax asset transfer risk analysis and evaluation of various potential exemptions including occasional sale. | 1.0 | $1,150.00 | $1,150.00 |
| Kooiker, Darcy | Executive Director | 25 Mar 2025 | Debt Restructuring Tax Assistance | Reviewed Washington tax bankruptcy issue. | 0.3 | $1,150.00 | $345.00 |
| Guerino, Frank | Executive Director | 25 Mar 2025 | Debt Restructuring Tax Assistance | New Jersey and New York sales tax analysis, research and response regarding bankruptcy related liquidation. | 1.2 | $1,150.00 | $1,380.00 |
| Cook, Ali | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Research for Nevada occasional sale question. | 0.3 | $950.00 | $285.00 |
| Lowman, Kathryn | Senior | 25 Mar 2025 | Debt Restructuring Tax Assistance | Research occasional sales tax exemption research for states Missouri through Wyoming. | 3.4 | $600.00 | $2,040.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 25 Mar 2025 | Debt Restructuring Tax Assistance | Review The Vitamin Shoppe transfer tax question. | 0.3 | $1,250.00 | $375.00 |
| Gatt, Katie | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Vitamin Shoppe's transfer tax estimate. (Attendees: E. Harvey, K. Winfree, E. Hsiao, K. Gatt) | 0.4 | $950.00 | $380.00 |
| Hsiao, Elicia | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Vitamin Shoppe's transfer tax estimate. (Attendees: E. Harvey, K. Winfree, E. Hsiao, K. Gatt) | 0.4 | $950.00 | $380.00 |
| Winfree, Kelly | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Vitamin Shoppe's transfer tax estimate. (Attendees: E. Harvey, K. Winfree, E. Hsiao, K. Gatt) | 0.4 | $950.00 | $380.00 |
| Harvey, Elizabeth | Partner | 25 Mar 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the Vitamin Shoppe's transfer tax estimate. (Attendees: E. Harvey, K. Winfree, E. Hsiao, K. Gatt) | 0.4 | $1,250.00 | $500.00 |
| Keefe, Michael | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Connecticut question on occasional sales. | 0.5 | $950.00 | $475.00 |
| McPhail, Ashley | Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Respond to North Carolina sales and use question. | 0.5 | $850.00 | $425.00 |
| Hsiao, Elicia | Senior Manager | 25 Mar 2025 | Debt Restructuring Tax Assistance | Draft response to transfer tax question from Kirkland & Ellis and Ducera. | 1.9 | $950.00 | $1,805.00 |
| Cook, Ali | Senior Manager | 26 Mar 2025 | Debt Restructuring Tax Assistance | Research for Nevada occasional sale question. | 0.2 | $950.00 | $190.00 |
| Thomason, Todd | Manager | 26 Mar 2025 | Debt Restructuring Tax Assistance | Respond to Missouri occasional sale exemption and liquidation question. | 1.2 | $850.00 | $1,020.00 |
| Hsiao, Elicia | Senior Manager | 26 Mar 2025 | Debt Restructuring Tax Assistance | Updated the Conn's transaction memorandum regarding worthless stock deduction. | 1.5 | $950.00 | $1,425.00 |
| Cook, Ali | Senior Manager | 27 Mar 2025 | Debt Restructuring Tax Assistance | Respond to Nevada occasional sale question. | 0.4 | $950.00 | $380.00 |
| Cagnina, Christine | Executive Director | 27 Mar 2025 | Debt Restructuring Tax Assistance | Assist with realty transfer tax analysis. | 1.5 | $1,150.00 | $1,725.00 |

38

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 28 Mar 2025 | Debt Restructuring Tax Assistance | Review The Vitamin Shoppe's proposed purchase price allocation methodology. | 0.7 | $1,250.00 | $875.00 |
| Cagnina, Christine | Executive Director | 28 Mar 2025 | Debt Restructuring Tax Assistance | Assist with realty transfer tax analysis. | 1.0 | $1,150.00 | $1,150.00 |
| Korbutt, Brian | Partner | 31 Mar 2025 | Debt Restructuring Tax Assistance | Review The Vitamin Shoppe transfer tax question. | 0.3 | $1,250.00 | $375.00 |
| Hsiao, Elicia | Senior Manager | 31 Mar 2025 | Debt Restructuring Tax Assistance | Continued to draft the memorandum discussing Conn's worthless stock deduction. | 0.7 | $950.00 | $665.00 |
| Hsiao, Elicia | Senior Manager | 01 Apr 2025 | Debt Restructuring Tax Assistance | Continued to draft the memorandum discussing Conn's worthless stock deduction. | 1.0 | $950.00 | $950.00 |
| Korbutt, Brian | Partner | 02 Apr 2025 | Debt Restructuring Tax Assistance | Review memorandum documenting treatment of Conn's worthlessness. | 1.5 | $1,250.00 | $1,875.00 |
| Hsiao, Elicia | Senior Manager | 04 Apr 2025 | Debt Restructuring Tax Assistance | Continued to draft the memorandum discussing Conn's worthless stock deduction. | 0.4 | $950.00 | $380.00 |
| Korbutt, Brian | Partner | 07 Apr 2025 | Debt Restructuring Tax Assistance | Review disclosure schedules and purchase price allocation on the Vitamin Shoppe sale including correspondence with N. Wartner at Kirland and Ellis. | 1.4 | $1,250.00 | $1,750.00 |
| Hsiao, Elicia | Senior Manager | 07 Apr 2025 | Debt Restructuring Tax Assistance | Updated the memorandum discussing Conn's worthless stock deduction. | 0.5 | $950.00 | $475.00 |
| Tucker, Howard | Partner | 08 Apr 2025 | Debt Restructuring Tax Assistance | Review of Conn's worthess stock memorandum and draft markup of comments . | 1.5 | $525.00 | $787.50 |
| Korbutt, Brian | Partner | 08 Apr 2025 | Debt Restructuring Tax Assistance | Review the Vitamin Shoppe disclosure schedules and purchase price allocation. | 0.4 | $1,250.00 | $500.00 |
| Tucker, Howard | Partner | 09 Apr 2025 | Debt Restructuring Tax Assistance | Review of revised Conn's worthless stock memorandum, including review of historic Conn's transaction agreements. | 1.4 | $525.00 | $735.00 |
| Korbutt, Brian | Partner | 09 Apr 2025 | Debt Restructuring Tax Assistance | Review of Conn's worthless stock memorandum. | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Tucker, Howard | Partner | 10 Apr 2025 | Debt Restructuring Tax Assistance | Review Conn's historic transaction agreements regarding convertible preferred stock and review updates of Conn's worthless stock loss memorandum. | 1.3 | $525.00 | $682.50 |
| Korbutt, Brian | Partner | 10 Apr 2025 | Debt Restructuring Tax Assistance | Review Conn's contribution agreement and ensure documented in Conn's stock loss memorandum. | 1.2 | $1,250.00 | $1,500.00 |
| Bakke, Don | Partner | 10 Apr 2025 | Debt Restructuring Tax Assistance | Review Conn's worthless stock analysis and memorandum and provide comments. | 2.0 | $1,250.00 | $2,500.00 |
| Tucker, Howard | Partner | 11 Apr 2025 | Debt Restructuring Tax Assistance | Read Conn's convertible preferred stock agreements including Investment Agreement. | 1.2 | $525.00 | $630.00 |
| Korbutt, Brian | Partner | 11 Apr 2025 | Debt Restructuring Tax Assistance | Review Investment Agreement regarding Conn's convertible preferred stock. | 0.8 | $1,250.00 | $1,000.00 |
| Hsiao, Elicia | Senior Manager | 11 Apr 2025 | Debt Restructuring Tax Assistance | Updated the memorandum discussing Conn's worthless stock deduction. | 0.1 | $950.00 | $95.00 |
| Hsiao, Elicia | Senior Manager | 14 Apr 2025 | Debt Restructuring Tax Assistance | Continued to update the memorandum discussing Conn's worthless stock deduction. | 0.3 | $950.00 | $285.00 |
| Korbutt, Brian | Partner | 14 Apr 2025 | Debt Restructuring Tax Assistance | Finalize memorandum on Conn's worthless stock loss tax treatment. | 1.2 | $1,250.00 | $1,500.00 |
| Bakke, Don | Partner | 14 Apr 2025 | Debt Restructuring Tax Assistance | Review updated Conn's worthless stock loss memorandum. | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 15 Apr 2025 | Debt Restructuring Tax Assistance | Continued to update the memorandum discussing Conn's worthless stock deduction. | 0.2 | $950.00 | $190.00 |
| Korbutt, Brian | Partner | 15 Apr 2025 | Debt Restructuring Tax Assistance | Continued to finalize memorandum on Conn's worthless stock loss tax treatment. | 0.6 | $1,250.00 | $750.00 |
| Korbutt, Brian | Partner | 16 Apr 2025 | Debt Restructuring Tax Assistance | Review representations and valuation items. | 1.8 | $1,250.00 | $2,250.00 |
| Bakke, Don | Partner | 16 Apr 2025 | Debt Restructuring Tax Assistance | Continued to review updated Conn's worthless stock loss memorandum. | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Tucker, Howard | Partner | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsiao, H. Tucker) | 0.5 | $525.00 | $262.50 |
| Korbutt, Brian | Partner | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsiao, H. Tucker) | 0.5 | $1,250.00 | $625.00 |
| Hsiao, Elicia | Senior Manager | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsiao, H. Tucker) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsiao, H. Tucker) | 0.5 | $950.00 | $475.00 |
| Bakke, Don | Partner | 22 Apr 2025 | Debt Restructuring Tax Assistance | Internal call to discuss Conn's federal tax treatment (B. Korbutt, K. Winfree, D. Bakke, E. Hsiao, H. Tucker) | 0.5 | $1,250.00 | $625.00 |
| Tucker, Howard | Partner | 23 Apr 2025 | Debt Restructuring Tax Assistance | Consideration of timing of Conn's worthless stock loss including review of recent relevant Conn's court docket filings. | 1.1 | $525.00 | $577.50 |
| Korbutt, Brian | Partner | 23 Apr 2025 | Debt Restructuring Tax Assistance | Reviewed summary of tax treatment of investment in Conn's. | 0.6 | $1,250.00 | $750.00 |
| Tucker, Howard | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Call with G. Weiss, K. Sieverding, Z. Weston, M. Boyle, and D. Carrasco at Deloitte to discuss Conn's memorandum. (EY attendee: B. Korbutt, H. Tucker, K. Winfree, D. Wagler) | 0.5 | $525.00 | $262.50 |
| Tucker, Howard | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Continued analysis of Conn's worthless stock treatment, including timing of loss. | 0.8 | $525.00 | $420.00 |
| Korbutt, Brian | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Conn's memorandum in preparation of call with auditor. (Attendees: E. Hsiao, B. Korbutt) | 0.4 | $1,250.00 | $500.00 |
| Korbutt, Brian | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Call with G. Weiss, K. Sieverding, Z. Weston, M. Boyle, and D. Carrasco at Deloitte to discuss Conn's memorandum. (EY attendee: B. | 0.5 | $1,250.00 | $625.00 |

41

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | Korbutt, H. Tucker, K. Winfree, D. Wagler) | | | |
| Wagler, Derrick | Partner | 24 Apr 2025 | Debt Restructuring Tax Assistance | Call with G. Weiss, K. Sieverding, Z. Weston, M. Boyle, and D. Carrasco at Deloitte to discuss Conn's memorandum. (EY attendee: B. Korbutt, H. Tucker, K. Winfree, D. Wagler) | 0.5 | $1,250.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 24 Apr 2025 | Debt Restructuring Tax Assistance | Call with G. Weiss, K. Sieverding, Z. Weston, M. Boyle, and D. Carrasco at Deloitte to discuss Conn's memorandum. (EY attendee: B. Korbutt, H. Tucker, K. Winfree, D. Wagler) | 0.5 | $950.00 | $475.00 |
| Hsiao, Elicia | Senior Manager | 24 Apr 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding Conn's memorandum in preparation of call with auditor. (Attendees: E. Hsiao, B. Korbutt) | 0.4 | $950.00 | $380.00 |
| Korbutt, Brian | Partner | 27 Apr 2025 | Debt Restructuring Tax Assistance | Prepare responses to Deloitte questions on Conn's Worthless stock loss position. | 1.3 | $1,250.00 | $1,625.00 |
| Korbutt, Brian | Partner | 28 Apr 2025 | Debt Restructuring Tax Assistance | Continue to prepare responses to Deloitte questions on Conn's Worthless stock loss position. | 0.4 | $1,250.00 | $500.00 |
| Tucker, Howard | Partner | 28 Apr 2025 | Debt Restructuring Tax Assistance | Review Conn's worthless stock loss position and address comments from Franchise Group's auditor. | 0.8 | $525.00 | $420.00 |
| Winfree, Kelly | Senior Manager | 15 May 2025 | Debt Restructuring Tax Assistance | Prepare tax basis balance sheets for American Freight, Pet Supplies Plus, The Vitamin Shoppe, and Buddy's for December 2024. | 4.0 | $950.00 | $3,800.00 |
| Korbutt, Brian | Partner | 16 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding updated December 2024 tax basis balance sheets and impact to asset sale model. (Attendees: B. Korbutt, K. Winfree) | 0.5 | $1,250.00 | $625.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Korbutt, Brian | Partner | 16 May 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis to discuss bankruptcy emergence plan and tax implications. (EY Attendees: B. Korbutt, K. Winfree Kirkland & Ellis Attendees: N. Warther, A. Sexton, K. Fenty, M. Advani) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 16 May 2025 | Debt Restructuring Tax Assistance | Review updates to asset sale model and read latest plan of reorganization document. | 1.1 | $1,250.00 | $1,375.00 |
| Winfree, Kelly | Senior Manager | 16 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding updated December 2024 tax basis balance sheets and impact to asset sale model. (Attendees: B. Korbutt, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 16 May 2025 | Debt Restructuring Tax Assistance | Call with Kirkland & Ellis to discuss bankruptcy emergence plan and tax implications. (EY Attendees: B. Korbutt, K. Winfree Kirkland & Ellis Attendees: N. Warther, A. Sexton, K. Fenty, M. Advani) | 0.5 | $950.00 | $475.00 |
| Winfree, Kelly | Senior Manager | 19 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding approach for calculating 2025 earnings and profits for Pet Supplies Plus and Buddy's as well as updated assumptions to include in asset sale and equitization models. (Attendees: B. Korbutt, S. Lee, K. Winfree) | 0.8 | $950.00 | $760.00 |
| Lee, Sang | Senior Manager | 19 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding approach for calculating 2025 earnings and profits for Pet Supplies Plus and Buddy's as well as updated assumptions to include in asset sale and equitization models.  (Attendees: B. Korbutt, S. Lee, K. Winfree) | 0.8 | $950.00 | $760.00 |
| Lee, Sang | Senior Manager | 19 May 2025 | Debt Restructuring Tax Assistance | Updated the asset sale and equitization models for new information received regarding The Vitamin Shoppe Sale and emergence valuation from counsel (K&E). | 5.0 | $950.00 | $4,750.00 |

43

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Korbutt, Brian | Partner | 19 May 2025 | Debt Restructuring Tax Assistance | Updates to asset sale model and equitization tax models including updating models for latest tax basis information, plan equity values, and latest financial and tax projections. | 7.3 | $1,250.00 | $9,125.00 |
| Winfree, Kelly | Senior Manager | 19 May 2025 | Debt Restructuring Tax Assistance | Prepare further updates to the December 2024 tax basis balance sheets. | 2.0 | $950.00 | $1,900.00 |
| Lee, Sang | Senior Manager | 20 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the asset sale and equitization models that were updated for new information received regarding The Vitamin Shoppe Sale and emergence valuation. (Attendees: B. Korbutt, S. Lee, E. Harvey) | 0.5 | $950.00 | $475.00 |
| Lee, Sang | Senior Manager | 20 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the 2025 earnings and profits calculations prepared for Pet Supplies Plus and Buddy's.  (Attendees: B. Korbutt, S. Lee, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Lee, Sang | Senior Manager | 20 May 2025 | Debt Restructuring Tax Assistance | Update the asset sale and equitization models for new trial balance information. | 5.0 | $950.00 | $4,750.00 |
| Korbutt, Brian | Partner | 20 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the asset sale and equitization models that were updated for new information received regarding The Vitamin Shoppe Sale and emergence valuation. (Attendees: B. Korbutt, S. Lee, E. Harvey) | 0.5 | $1,250.00 | $625.00 |
| Harvey, Elizabeth | Partner | 20 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the asset sale and equitization models that were updated for new information received regarding The Vitamin Shoppe Sale and emergence valuation. (Attendees: B. Korbutt, S. Lee, E. Harvey) | 0.5 | $1,250.00 | $625.00 |
| Korbutt, Brian | Partner | 20 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the 2025 earnings and profits calculations prepared for Pet Supplies Plus and | 0.5 | $1,250.00 | $625.00 |

44

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| | | | | Buddy's.  (Attendees: B. Korbutt, S. Lee, K. Winfree) | | | |
| Korbutt, Brian | Partner | 20 May 2025 | Debt Restructuring Tax Assistance | Update latest tax models for asset sale and equitization scenarios, taking into account updated tax and financial information. | 6.8 | $1,250.00 | $8,500.00 |
| Korbutt, Brian | Partner | 20 May 2025 | Debt Restructuring Tax Assistance | Prepare earnings and profits projections for post-emergence period, per requests from lenders' counsel. | 1.2 | $1,250.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 20 May 2025 | Debt Restructuring Tax Assistance | Internal discussion regarding the 2025 earnings and profits calculations prepared for Pet Supplies Plus and Buddy's. (Attendees: B. Korbutt, S. Lee, K. Winfree) | 0.5 | $950.00 | $475.00 |
| Korbutt, Brian | Partner | 28 May 2025 | Debt Restructuring Tax Assistance | Email correspondence with legal counsel regarding structure and state of tax refunds. | 0.6 | $1,250.00 | $750.00 |
| Korbutt, Brian | Partner | 02 Jun 2025 | Debt Restructuring Tax Assistance | correspondence with Kirkland tax counsel regarding US Real Property Holding Company status | 0.4 | $1,250.00 | $500.00 |
| | | | | **Total** | **381.6** | | **$394,522.50** |

## LOAN POOL VALUATION

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|-----------------|-------------|-------|-------------|-----|
| Lakhanpal, Tushar | Senior | 29 Jan 2025 | Loan Pool Valuation | Reviewed the loan tape and historical collection data to assess data completeness, identify key loan characteristics, and evaluate past performance trends relevant to the valuation. | 1.0 | $400.00 | $400.00 |
| Lakhanpal, Tushar | Senior | 30 Jan 2025 | Loan Pool Valuation | Continued to review the loan tape and historical collection data to assess data completeness, identify key loan characteristics, and evaluate past performance trends relevant to the valuation. | 0.5 | $400.00 | $200.00 |
| Lakhanpal, Tushar | Senior | 30 Jan 2025 | Loan Pool Valuation | Internal discussion on the framework for default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: S. Shankar, T. Lakhanpal) | 0.5 | $400.00 | $200.00 |
| Shankar, Shweta | Senior Manager | 30 Jan 2025 | Loan Pool Valuation | Internal discussion on the framework for default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: S. Shankar, T. Lakhanpal) | 0.5 | $600.00 | $300.00 |
| Lakhanpal, Tushar | Senior | 05 Feb 2025 | Loan Pool Valuation | Continued to review the loan tape and historical collection data to assess data completeness, identify key loan characteristics, and evaluate past performance trends relevant to the valuation. | 0.5 | $400.00 | $200.00 |
| Lakhanpal, Tushar | Senior | 07 Feb 2025 | Loan Pool Valuation | Continued to review the loan tape and historical collection data to assess data completeness, identify key loan characteristics, and evaluate past performance trends relevant to the valuation. | 1.0 | $400.00 | $400.00 |
| Li, Alex | Manager | 11 Feb 2025 | Loan Pool Valuation | Conducted market research on key valuation assumptions including default rates, prepayment rates, and recovery rates by benchmarking against industry data, observed portfolio performance, and relevant market studies. | 2.2 | $500.00 | $1,100.00 |
| Lakhanpal, Tushar | Senior | 11 Feb 2025 | Loan Pool Valuation | Continued to review the loan tape and historical collection data to assess data completeness, identify key loan characteristics, and evaluate past performance trends relevant to the valuation. | 4.8 | $400.00 | $1,920.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Li, Alex | Manager | 12 Feb 2025 | Loan Pool Valuation | Reviewed discounted cash flow valuation analysis framework for a loan portfolio by projecting expected principal and interest cash flows based on loan-specific terms, applying appropriate risk-adjusted discount rates, and reviewing model logic and inputs. | 3.2 | $500.00 | $1,600.00 |
| Li, Alex | Manager | 12 Feb 2025 | Loan Pool Valuation | Internal discussion on the application of default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, T. Lakhanpal) | 1.0 | $500.00 | $500.00 |
| Lakhanpal, Tushar | Senior | 12 Feb 2025 | Loan Pool Valuation | Analyzed key valuation assumptions including default rates, prepayment rates, and recovery rates by benchmarking against industry data, observed portfolio performance, and relevant market studies. | 8.7 | $400.00 | $3,480.00 |
| Lakhanpal, Tushar | Senior | 12 Feb 2025 | Loan Pool Valuation | Internal discussion on the application of default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, T. Lakhanpal) | 1.0 | $400.00 | $400.00 |
| Li, Alex | Manager | 13 Feb 2025 | Loan Pool Valuation | Reviewed discounted cash flow valuation for a loan portfolio by projecting expected principal and interest cash flows based on loan-specific terms, applying appropriate risk-adjusted discount rates, and reviewing model logic and inputs. | 3.0 | $500.00 | $1,500.00 |
| Li, Alex | Manager | 13 Feb 2025 | Loan Pool Valuation | Internal discussion on the application of default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, T. Lakhanpal) | 1.0 | $500.00 | $500.00 |
| Lakhanpal, Tushar | Senior | 13 Feb 2025 | Loan Pool Valuation | Continued to analyze key valuation assumptions including default rates, prepayment rates, and recovery rates by benchmarking against industry data, observed portfolio performance, and relevant market studies. | 4.4 | $400.00 | $1,760.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Lakhanpal, Tushar | Senior | 13 Feb 2025 | Loan Pool Valuation | Performed a discounted cash flow valuation for a loan portfolio by projecting expected principal and interest cash flows based on loan-specific terms, applying appropriate risk-adjusted discount rates, and reviewing model logic and inputs. | 5.3 | $400.00 | $2,120.00 |
| Lakhanpal, Tushar | Senior | 13 Feb 2025 | Loan Pool Valuation | Internal discussion on the application of default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, T. Lakhanpal) | 1.0 | $400.00 | $400.00 |
| Kalafatis, Kostas | Executive Director | 14 Feb 2025 | Loan Pool Valuation | Internal discussion on the estimation of the discount rate assumption applicable to the valuation model and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, K. Kalafatis, S. Shankar, T. Lakhanpal) | 0.5 | $700.00 | $350.00 |
| Shankar, Shweta | Senior Manager | 14 Feb 2025 | Loan Pool Valuation | Internal discussion on the estimation of the discount rate assumption applicable to the valuation model and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, K. Kalafatis, S. Shankar, T. Lakhanpal) | 0.5 | $600.00 | $300.00 |
| Li, Alex | Manager | 14 Feb 2025 | Loan Pool Valuation | Internal discussion on the estimation of the discount rate assumption applicable to the valuation model and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, K. Kalafatis, S. Shankar, T. Lakhanpal) | 0.5 | $500.00 | $250.00 |
| Lakhanpal, Tushar | Senior | 14 Feb 2025 | Loan Pool Valuation | Internal discussion on the estimation of the discount rate assumption applicable to the valuation model and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, K. Kalafatis, S. Shankar, T. Lakhanpal) | 0.5 | $400.00 | $200.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Li, Alex | Manager | 14 Feb 2025 | Loan Pool Valuation | Continued to review discounted cash flow valuation for a loan portfolio by projecting expected principal and interest cash flows based on loan-specific terms, applying appropriate risk-adjusted discount rates, and reviewing model logic and inputs. | 3.6 | $500.00 | $1,800.00 |
| Sawnani, Hirdai | Senior | 14 Feb 2025 | Loan Pool Valuation | Conducted a math check of the discounted cash flow valuation by verifying the accuracy of cash flow projections, discount factor applications, and present value calculations to ensure the model's outputs were mathematically consistent and free of errors. | 5.0 | $400.00 | $2,000.00 |
| Lakhanpal, Tushar | Senior | 14 Feb 2025 | Loan Pool Valuation | Continued to perform a discounted cash flow valuation for a loan portfolio by projecting expected principal and interest cash flows based on loan-specific terms, applying appropriate risk-adjusted discount rates, and reviewing model logic and inputs. | 6.1 | $400.00 | $2,440.00 |
| Kalafatis, Kostas | Executive Director | 18 Feb 2025 | Loan Pool Valuation | Internal discussion on the application of default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, K. Kalafatis, S. Shankar, T. Lakhanpal) | 0.5 | $700.00 | $350.00 |
| Shankar, Shweta | Senior Manager | 18 Feb 2025 | Loan Pool Valuation | Internal discussion on the application of default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, K. Kalafatis, S. Shankar, T. Lakhanpal) | 0.5 | $600.00 | $300.00 |
| Li, Alex | Manager | 18 Feb 2025 | Loan Pool Valuation | Internal discussion on the application of default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, K. Kalafatis, S. Shankar, T. Lakhanpal) | 0.5 | $500.00 | $250.00 |

4

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lakhanpal, Tushar | Senior | 18 Feb 2025 | Loan Pool Valuation | Internal discussion on the application of default rate, prepayment rate, and recovery rate assumptions to the valuation model, and reviewed supporting analyses to assess the reasonableness and impact of these inputs on the results. (Attendees: A. Li, K. Kalafatis, S. Shankar, T. Lakhanpal) | 0.5 | $400.00 | $200.00 |
| Lakhanpal, Tushar | Senior | 18 Feb 2025 | Loan Pool Valuation | Call with E. Seeton, J. Arsenault, and K. Scholes at Franchise Group to discuss the valuation analysis assumptions as of 12/28/2024 and their impact of inputs on results (EY Attendees: K. Kalafatis, S. Shankar, T. Lakhanpal, A. Li) | 0.5 | $400.00 | $200.00 |
| Kalafatis, Kostas | Executive Director | 18 Feb 2025 | Loan Pool Valuation | Call with E. Seeton, J. Arsenault, and K. Scholes at Franchise Group to discuss the valuation analysis assumptions as of 12/28/2024 and their impact of inputs on results (EY Attendees: K. Kalafatis, S. Shankar, T. Lakhanpal, A. Li) | 0.5 | $700.00 | $350.00 |
| Shankar, Shweta | Senior Manager | 18 Feb 2025 | Loan Pool Valuation | Call with E. Seeton, J. Arsenault, and K. Scholes at Franchise Group to discuss the valuation analysis assumptions as of 12/28/2024 and their impact of inputs on results (EY Attendees: K. Kalafatis, S. Shankar, T. Lakhanpal, A. Li) | 0.5 | $600.00 | $300.00 |
| Li, Alex | Manager | 18 Feb 2025 | Loan Pool Valuation | Call with E. Seeton, J. Arsenault, and K. Scholes at Franchise Group to discuss the valuation analysis assumptions as of 12/28/2024 and their impact of inputs on results (EY Attendees: K. Kalafatis, S. Shankar, T. Lakhanpal, A. Li) | 0.5 | $500.00 | $250.00 |
| Lakhanpal, Tushar | Senior | 19 Feb 2025 | Loan Pool Valuation | Drafted a finance receivable valuation report for Franchise Group, Inc. outlining key assumptions, valuation methodology, and calculation results, providing clear documentation of the approach, rationale for inputs, and summary of valuation outcomes. | 1.8 | $400.00 | $720.00 |
| Lakhanpal, Tushar | Senior | 20 Feb 2025 | Loan Pool Valuation | Continued to analyze and review key valuation assumptions including default rates, prepayment rates, and recovery rates by benchmarking against industry data, observed portfolio performance, and relevant market studies. | 1.5 | $400.00 | $600.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lakhanpal, Tushar | Senior | 20 Feb 2025 | Loan Pool Valuation | Continued to draft a finance receivable valuation report for Franchise Group, Inc. outlining key assumptions, valuation methodology, and calculation results, providing clear documentation of the approach, rationale for inputs, and summary of valuation outcomes. | 3.7 | $400.00 | $1,480.00 |
| Li, Alex | Manager | 20 Feb 2025 | Loan Pool Valuation | Reviewed the finance receivable valuation report for Franchise Group, Inc. outlining key assumptions, valuation methodology, and calculation results, providing clear documentation of the approach, rationale for inputs, and summary of valuation outcomes. | 4.5 | $500.00 | $2,250.00 |
| Kalafatis, Kostas | Executive Director | 24 Feb 2025 | Loan Pool Valuation | Executive level review of the finance receivable valuation report for Franchise Group, Inc. outlining key assumptions, valuation methodology, and calculation results, providing clear documentation of the approach, rationale for inputs, and summary of valuation outcomes. | 1.0 | $700.00 | $700.00 |
| Shankar, Shweta | Senior Manager | 24 Feb 2025 | Loan Pool Valuation | Reviewed the finance receivable valuation report for Franchise Group, Inc. and provided comments. | 2.0 | $600.00 | $1,200.00 |
| Kalafatis, Kostas | Executive Director | 24 Feb 2025 | Loan Pool Valuation | Call with J. Arsenault and K. Scholes at Franchise Group to discuss the valuation analysis and valuation report for Franchise Group, Inc. as of 12/28/2024 outlining key assumptions, valuation methodology, and calculation results (EY Attendees: K. Kalafatis, S. Shankar, T. Lakhanpal, A. Li) | 0.5 | $700.00 | $350.00 |
| Shankar, Shweta | Senior Manager | 24 Feb 2025 | Loan Pool Valuation | Call with J. Arsenault and K. Scholes at Franchise Group to discuss the valuation analysis and valuation report for Franchise Group, Inc. as of 12/28/2024 outlining key assumptions, valuation methodology, and calculation results (EY Attendees: K. Kalafatis, S. Shankar, T. Lakhanpal, A. Li) | 0.5 | $600.00 | $300.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Li, Alex | Manager | 24 Feb 2025 | Loan Pool Valuation | Call with J. Arsenault and K. Scholes at Franchise Group to discuss the valuation analysis and valuation report for Franchise Group, Inc. as of 12/28/2024 outlining key assumptions, valuation methodology, and calculation results (EY Attendees: K. Kalafatis, S. Shankar, T. Lakhanpal, A. Li) | 0.5 | $500.00 | $250.00 |
| Lakhanpal, Tushar | Senior | 24 Feb 2025 | Loan Pool Valuation | Call with J. Arsenault and K. Scholes at Franchise Group to discuss the valuation analysis and valuation report for Franchise Group, Inc. as of 12/28/2024 outlining key assumptions, valuation methodology, and calculation results (EY Attendees: K. Kalafatis, S. Shankar, T. Lakhanpal, A. Li) | 0.5 | $400.00 | $200.00 |
| Biswas, Milton | Partner | 03 Mar 2025 | Loan Pool Valuation | Conducted a review of the valuation report to assess the appropriateness of key assumptions, the soundness of the valuation methodology, and the accuracy of the calculation results. | 0.5 | $750.00 | $375.00 |
| | | | | **Total** | **77.3** | | **$34,945.00** |

Pursuant to Paragraph 6 of this fee statement, the Loan Pool Valuation amounts take into account certain fees incurred during the period from January 29, 2025 through March 3, 2025 which were not included in prior Monthly Fee Statements.

## VALUATION ASSISTANCE

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Anwer, Sarah | Senior | 03 Dec 2024 | Valuation Assistance | Discussion about valuation team workstreams and expectations (Attendees: S. Anwer, K. Yuan, C. Summers, J. Lewis) | 0.5 | $400.00 | $200.00 |
| Yuan, Kris | Staff | 03 Dec 2024 | Valuation Assistance | Discussion about valuation team workstreams and expectations (Attendees: S. Anwer, K. Yuan, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 03 Dec 2024 | Valuation Assistance | Discussion about valuation team workstreams and expectations (Attendees: S. Anwer, K. Yuan, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 03 Dec 2024 | Valuation Assistance | Discussion about valuation team workstreams and expectations (Attendees: S. Anwer, K. Yuan, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 04 Dec 2024 | Valuation Assistance | Reviewed the Guideline Public Companies from the 2023 impairment analysis and utilized EY internal tool to gather market data to support Weighted Average Cost of Capital calculation for The Vitamin Shoppe and Pet Supplies Plus. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 04 Dec 2024 | Valuation Assistance | Updated income statements for The Vitamin Shoppe and Pet Supplies Plus and made edits to the model. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 04 Dec 2024 | Valuation Assistance | Updated balance sheets for The Vitamin Shoppe and Pet Supplies Plus, and made edits to the model. | 1.5 | $250.00 | $375.00 |
| Yuan, Kris | Staff | 05 Dec 2024 | Valuation Assistance | Reviewed the Guideline Public Companies from the 2023 impairment analysis; researched new Guideline Public Companies and assessed reasonableness. | 0.3 | $250.00 | $75.00 |
| Lewis, Jason | Staff | 05 Dec 2024 | Valuation Assistance | Calculated the breakdown of corporate expenses to be assigned to reporting units based on percentage of total Franchise Group revenue. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 05 Dec 2024 | Valuation Assistance | Calculated Weighted Average Cost of Capital for The Vitamin Shoppe and Pet Supplies Plus using updated market debt and equity data. | 1.0 | $250.00 | $250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Summers, Caroline | Staff | 05 Dec 2024 | Valuation Assistance | Reviewed the Guideline Public Companies from the 2023 impairment analysis, conducted a Guideline Public Company screen, and utilized EY internal tool to gather market data to support Weighted Average Cost of Capital calculation for Buddy's Furnishings, Inc. | 0.8 | $250.00 | $200.00 |
| Summers, Caroline | Staff | 05 Dec 2024 | Valuation Assistance | Calculated Weighted Average Cost of Capital for Buddy's Furnishings, Inc. using updated market debt and equity data. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 05 Dec 2024 | Valuation Assistance | Updated income statements for Buddy's Furnishings, Inc., and made edits to the model. | 0.8 | $250.00 | $200.00 |
| Summers, Caroline | Staff | 06 Dec 2024 | Valuation Assistance | Updated balance sheets for Buddy's Furnishings, Inc., and made edits to the model. | 1.3 | $250.00 | $325.00 |
| Yuan, Kris | Staff | 06 Dec 2024 | Valuation Assistance | Reviewed Weighted Average Cost of Capital, income statement, balance sheet for Buddy's Furnishings, Inc. and made updates to the model. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 06 Dec 2024 | Valuation Assistance | Performed Discounted Cash Flow analysis to derive an Enterprise Value for The Vitamin Shoppe and Pet Supplies Plus. Updated projected Net Working Capital to support Discounted Cash Flow model and made updates to Weighted Average Cost of Capital. | 4.0 | $250.00 | $1,000.00 |
| Lewis, Jason | Staff | 09 Dec 2024 | Valuation Assistance | Updated Prospective Financial Information and Weighted Average Cost of Capital comparison for The Vitamin Shoppe and Pet Supplies Plus, made edits to model. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 09 Dec 2024 | Valuation Assistance | Performed Discounted Cash Flow analysis to derive an Enterprise Value for Buddy's, as well as performed a Prospective Financial Information and Weighted Average Cost of Capital comparison for Buddy's. | 2.5 | $250.00 | $625.00 |
| Yuan, Kris | Staff | 09 Dec 2024 | Valuation Assistance | Reviewed the year-to-date balance sheet for Buddy's and match account IDs with the past three years historical balance sheet. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 09 Dec 2024 | Valuation Assistance | Updated the balance sheet and Discounted Cash Flow model based on comments provided by Kris Yuan. | 0.5 | $250.00 | $125.00 |

9

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|-----------------|------------------|-------------|-------|-------------|-----|
| Yuan, Kris | Staff | 10 Dec 2024 | Valuation Assistance | Reviewed Discounted Cash Flow model, Weighted Average Cost of Capital, and Prospective Financial Information comparisons for Buddy's and made updates to the model. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 10 Dec 2024 | Valuation Assistance | Updated the Discounted Cash Flow model, Weighted Average Cost of Capital, and Prospective Financial Information comparisons for Buddy's based on comments provided by Kris Yuan. | 0.6 | $250.00 | $150.00 |
| Summers, Caroline | Staff | 10 Dec 2024 | Valuation Assistance | Drafted initial diligence questions based on Buddy's Prospective Financial Information. | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 10 Dec 2024 | Valuation Assistance | Internal discussion regarding Prospective Financial Information comparisons and identify diligence questions. (Attendees: K. Yuan, C. Summers) | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 10 Dec 2024 | Valuation Assistance | Internal discussion regarding Prospective Financial Information comparisons and identify diligence questions. (Attendees: K. Yuan, C. Summers) | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 11 Dec 2024 | Valuation Assistance | Updated diligence questions and Prospective Financial Information compare based on comments provided by Kris Yuan. | 2.0 | $250.00 | $500.00 |
| Yuan, Kris | Staff | 11 Dec 2024 | Valuation Assistance | Reviewed Buddy's diligence questions prepared by Caroline Summers. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 11 Dec 2024 | Valuation Assistance | Updated diligence questions based on comments provided by Kris Yuan. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 11 Dec 2024 | Valuation Assistance | Updated Discounted Cash Flow model, Prospective Financial Information comparison, and Year-to-date portion of historical balance sheet for The Vitamin Shoppe and Pet Supplies Plus. | 2.0 | $250.00 | $500.00 |
| Yuan, Kris | Staff | 11 Dec 2024 | Valuation Assistance | Reviewed Buddy's diligence questions prepared by Caroline Summers. | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 11 Dec 2024 | Valuation Assistance | Internal discussion and review of diligence questions. (Attendees: K. Yuan, C. Summers) | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 11 Dec 2024 | Valuation Assistance | Internal discussion and review of diligence questions. (Attendees: K. Yuan, C. Summers) | 0.5 | $250.00 | $125.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Summers, Caroline | Staff | 11 Dec 2024 | Valuation Assistance | Updated diligence questions based on comments provided by Kris Yuan. | 0.8 | $250.00 | $200.00 |
| Lowe, Chade | Senior Manager | 12 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's Prospective Financial Information comparison and preliminary Discounted Cash Flow schedules. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.2 | $600.00 | $720.00 |
| Yuan, Kris | Staff | 12 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's Prospective Financial Information comparison and preliminary Discounted Cash Flow schedules. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.2 | $250.00 | $300.00 |
| Summers, Caroline | Staff | 12 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's Prospective Financial Information comparison and preliminary Discounted Cash Flow schedules. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.2 | $250.00 | $300.00 |
| Summers, Caroline | Staff | 12 Dec 2024 | Valuation Assistance | Updated Guideline Public Company set, Weighted Average Cost of Capital, Prospective Financial Information compare, and diligence questions list based on meeting with Chade Lowe and Kris Yuan. | 1.5 | $250.00 | $375.00 |
| Lewis, Jason | Staff | 13 Dec 2024 | Valuation Assistance | Drafted initial diligence questions based on Pet Supplies Plus Prospective Financial Information. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 13 Dec 2024 | Valuation Assistance | Prepared market data multiples and growth and margins workpapers. | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 13 Dec 2024 | Valuation Assistance | Reviewed all reporting unit forecasted financial and historical financial data and internal presentations received to date from client and reporting unit leaders. | 0.3 | $600.00 | $180.00 |
| Lowe, Chade | Senior Manager | 13 Dec 2024 | Valuation Assistance | Prepared and sent emails with updated data request list items to each reporting unit leader including K. Barrett (Pet Supplies Plus), J. Lawrence (Buddy's), and R. Maietta (The Vitamin Shoppe). J. Arsenault (Franchise Group, Inc. ) and T. Will (Franchise Group, Inc.) also copied in email. | 0.2 | $600.00 | $120.00 |
| Lowe, Chade | Senior Manager | 16 Dec 2024 | Valuation Assistance | Reviewed board of director slide deck provided by Thomas Will. | 0.2 | $600.00 | $120.00 |
| Lewis, Jason | Staff | 16 Dec 2024 | Valuation Assistance | Updated initial diligence questions for Pet Supplies Plus. | 1.0 | $250.00 | $250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lewis, Jason | Staff | 16 Dec 2024 | Valuation Assistance | Drafted initial diligence questions for The Vitamin Shoppe. | 1.0 | $250.00 | $250.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed client provided Board of Directors slide deck and debtors in possession slide deck and corroborated numbers and information with the client provided excel files for Pet Supplies Plus and The Vitamin Shoppe. | 0.5 | $400.00 | $200.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed and math checked weighted average cost of capital calculation prepared by Jason Lewis for Pet Supplies Plus and The Vitamin Shoppe. | 0.3 | $400.00 | $120.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed and math checked balance sheet and income statement prepared by Jason Lewis for Pet Supplies Plus and The Vitamin Shoppe. | 1.5 | $400.00 | $600.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Prepared country risk premium calculation for Pet Supplies Plus and The Vitamin Shoppe. | 1.5 | $400.00 | $600.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed and updated diligence questions prepared by Jason Lewis for Pet Supplies Plus | 2.0 | $400.00 | $800.00 |
| Anwer, Sarah | Senior | 16 Dec 2024 | Valuation Assistance | Reviewed and updated diligence questions prepared by Jason Lewis for The Vitamin Shoppe | 1.0 | $400.00 | $400.00 |
| Summers, Caroline | Staff | 16 Dec 2024 | Valuation Assistance | Prepared guideline transactions workpaper for Buddy's and updated prospective financial information compare based on edits provided by Kris Yuan. | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 17 Dec 2024 | Valuation Assistance | Edited forecast diligence questions for Buddy's. | 2.4 | $600.00 | $1,440.00 |
| Lewis, Jason | Staff | 17 Dec 2024 | Valuation Assistance | Updated initial diligence questions for The Vitamin Shoppe. | 1.5 | $250.00 | $375.00 |
| Lowe, Chade | Senior Manager | 17 Dec 2024 | Valuation Assistance | Internal discussion to review The Vitamin Shoppe and Pet Supplies Plus Prospective Financial Information comparison, preliminary Discounted Cash Flow schedules, and diligence questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 1.7 | $600.00 | $1,020.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 17 Dec 2024 | Valuation Assistance | Internal discussion to review The Vitamin Shoppe and Pet Supplies Plus Prospective Financial Information comparison, preliminary Discounted Cash Flow schedules, and diligence questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 1.7 | $400.00 | $680.00 |
| Lewis, Jason | Staff | 17 Dec 2024 | Valuation Assistance | Internal discussion to review The Vitamin Shoppe and Pet Supplies Plus Prospective Financial Information comparison, preliminary Discounted Cash Flow schedules, and diligence questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 1.7 | $250.00 | $425.00 |
| Lewis, Jason | Staff | 17 Dec 2024 | Valuation Assistance | Created a Company Specific Risk Premium sensitivity for Pet Supplies Plus and The Vitamin Shoppe. Also updated Prospective Financial Information comparison for The Vitamin Shoppe and reviewed tradename data for Pet Supplies Plus. | 1.3 | $250.00 | $325.00 |
| Anwer, Sarah | Senior | 17 Dec 2024 | Valuation Assistance | Math checked the discounted cashflow analysis prepared by Jason Lewis and updated for errors for Pet Supplies Plus. | 2.0 | $400.00 | $800.00 |
| Anwer, Sarah | Senior | 17 Dec 2024 | Valuation Assistance | Math checked the discounted cashflow analysis prepared by Jason Lewis and updated for errors for The Vitamin Shoppe. | 1.0 | $400.00 | $400.00 |
| Anwer, Sarah | Senior | 17 Dec 2024 | Valuation Assistance | Analyzed client data for modeling the trade name for Pet Supplies Plus. Prepared Relief from Royalty method schedule based on the data and identified discrepancies / items to confirm with client. | 2.5 | $400.00 | $1,000.00 |
| Summers, Caroline | Staff | 17 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's diligence questions and Discounted Cash Flow analysis. (Attendees: C. Lowe, C. Summers) | 0.3 | $250.00 | $75.00 |
| Lowe, Chade | Senior Manager | 17 Dec 2024 | Valuation Assistance | Internal discussion to review Buddy's diligence questions and Discounted Cash Flow analysis. (Attendees: C. Lowe, C. Summers) | 0.3 | $600.00 | $180.00 |
| Summers, Caroline | Staff | 18 Dec 2024 | Valuation Assistance | Reviewed and updated diligence questions based on feedback provided by Chade Lowe. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 18 Dec 2024 | Valuation Assistance | Performed a Discounted Cash Flow sensitivity analysis to assess the inclusion of a company specific risk premium in the Weighted Average Cost of Capital. | 1.5 | $250.00 | $375.00 |

13

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowe, Chade | Senior Manager | 19 Dec 2024 | Valuation Assistance | Email correspondence with C. Summers on the discounted cash flow sensitivity on Buddy's. | 0.2 | $600.00 | $120.00 |
| Summers, Caroline | Staff | 20 Dec 2024 | Valuation Assistance | Updated discounted cash flow sensitivity which was then used to prepare final diligence questions and email both to C. Lowe. | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 20 Dec 2024 | Valuation Assistance | Email correspondence with J. Arsenault and T. Will (Franchise Group, Inc.) regarding forecast diligence questions for the 3 reporting units. | 0.1 | $600.00 | $60.00 |
| Yuan, Kris | Staff | 01 Jan 2025 | Valuation Assistance | Reviewed the open items in the data request list and the files client sent including board presentation and financials for Buddy's. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 06 Jan 2025 | Valuation Assistance | Prepared data request list for the fresh start analysis for Buddy's. | 2.0 | $250.00 | $500.00 |
| Summers, Caroline | Staff | 09 Jan 2025 | Valuation Assistance | Updated franchising and licensing balance sheet for Buddy's. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 09 Jan 2025 | Valuation Assistance | Updated franchising and licensing income statement for Buddy's. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 09 Jan 2025 | Valuation Assistance | Reviewed the open items in the data request list and the files client sent including board presentation and financials for Buddy's. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 09 Jan 2025 | Valuation Assistance | Updated franchising and licensing balance sheet and income statement and data request list. | 1.5 | $250.00 | $375.00 |
| Lowe, Chade | Senior Manager | 06 Jan 2025 | Valuation Assistance | Wrote and sent email to American Freight, The Vitamin Shoppe, Pet Supplies Plus, and Buddy's to check status of data requests. | 0.1 | $600.00 | $60.00 |
| Lowe, Chade | Senior Manager | 15 Jan 2025 | Valuation Assistance | Call with Anthony Belmonte (Pet Supplies Plus) on impairment status | 0.1 | $600.00 | $60.00 |
| Anwer, Sarah | Senior | 15 Jan 2025 | Valuation Assistance | Read and drafted follow-ups to diligence responses sent by client for Pet supplies Plus | 0.7 | $400.00 | $280.00 |
| Lowe, Chade | Senior Manager | 14 Jan 2025 | Valuation Assistance | Call with Bill Knauss, Kyle Flatley, Kris Shirley, Jeff Glackin to discuss lease impairment scope and process. | 0.3 | $600.00 | $180.00 |
| Anwer, Sarah | Senior | 14 Jan 2025 | Valuation Assistance | Call with Bill Knauss, Kyle Flatley, Kris Shirley, Jeff Glackin to discuss lease impairment scope and process. | 0.3 | $400.00 | $120.00 |

14

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Lewis, Jason | Staff | 06 Jan 2025 | Valuation Assistance | Prepared data request list for the fresh start analysis for The Vitamin Shoppe | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 16 Jan 2025 | Valuation Assistance | Prepared flat file exhibits for the Franchise Group purchase price allocation valuation report | 5.0 | $250.00 | $1,250.00 |
| Lowe, Chade | Senior Manager | 17 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates needed to be made for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 2.0 | $600.00 | $1,200.00 |
| Anwer, Sarah | Senior | 17 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates needed to be made for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 2.0 | $400.00 | $800.00 |
| Lewis, Jason | Staff | 17 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates needed to be made for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 2.0 | $250.00 | $500.00 |
| Lewis, Jason | Staff | 17 Jan 2025 | Valuation Assistance | Made edits to the model for Pet Supplies Plus | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 17 Jan 2025 | Valuation Assistance | Prepared and send email follow-up question to Management on Pet Supplies Plus diligence questions/responses | 0.2 | $600.00 | $120.00 |
| Yuan, Kris | Staff | 21 Jan 2025 | Valuation Assistance | Reviewed email response and client responses to diligence questions on Buddy's. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 21 Jan 2025 | Valuation Assistance | Reviewed email response and client responses to diligence questions on Buddy's. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 21 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and identified follow-up questions with Kris Yuan | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 21 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and identified follow-up questions with Caroline Summers | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 21 Jan 2025 | Valuation Assistance | Updated Guideline Transaction Method and Guideline Public Company Method based on comments provided by Chade Lowe. | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 21 Jan 2025 | Valuation Assistance | Reviewed trade name data received from client and prepared and sent email with follow-up requests and status update | 0.7 | $600.00 | $420.00 |

15

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yuan, Kris | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed Guideline Public Company Method, Guideline Transaction Method, and Company Specific Risk Premium sensitivity options for Buddy's and identify updates. | 0.8 | $250.00 | $200.00 |
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed updates to the Guideline Public Company Method, Guideline Transaction Method and Company Specific Risk Premium sensitivity with Kris Yuan | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed updates to the Guideline Public Company Method, Guideline Transaction Method and Company Specific Risk Premium sensitivity with Caroline Summers. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Updated market multiples and transaction data based on discussion with Kris Yuan. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 22 Jan 2025 | Valuation Assistance | Reviewed client responses to diligence questions and discussed model updates. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $600.00 | $600.00 |
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Prepared market movement and key inputs/assumptions comparisons to prior purchase accounting valuation prepared for Buddy's. | 0.6 | $250.00 | $150.00 |
| Summers, Caroline | Staff | 22 Jan 2025 | Valuation Assistance | Updated guideline transaction method exhibit to select an enterprise value control premium. | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 23 Jan 2025 | Valuation Assistance | Reviewed updates made by Caroline Summers on Company Specific Risk Premium sensitivity and Guideline Public Company Method workpapers. | 0.7 | $250.00 | $175.00 |
| Lowe, Chade | Senior Manager | 23 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $600.00 | $600.00 |
| Yuan, Kris | Staff | 23 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $250.00 | $250.00 |

16

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Summers, Caroline | Staff | 23 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 21 Jan 2025 | Valuation Assistance | Prepared guideline public company method to derive enterprise value for both Pet Supplies Plus and The Vitamin Shoppe | 2.0 | $250.00 | $500.00 |
| Lowe, Chade | Senior Manager | 22 Jan 2025 | Valuation Assistance | Reviewed weighted average cost of capital and enterprise value assumptions for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.7 | $600.00 | $420.00 |
| Anwer, Sarah | Senior | 22 Jan 2025 | Valuation Assistance | Reviewed weighted average cost of capital and enterprise value assumptions for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.7 | $400.00 | $280.00 |
| Anwer, Sarah | Senior | 22 Jan 2025 | Valuation Assistance | Analyzed guideline public company method multiples for Pet Supplies Plus including implied multiples. | 1.3 | $400.00 | $520.00 |
| Lewis, Jason | Staff | 22 Jan 2025 | Valuation Assistance | Reviewed weighted average cost of capital and enterprise value assumptions for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.7 | $250.00 | $175.00 |
| Lewis, Jason | Staff | 22 Jan 2025 | Valuation Assistance | Made edits to guideline public company method assumptions and prepared guideline public company data and historical enterprise value assumptions for Pet Supplies Plus review | 2.8 | $250.00 | $700.00 |
| Anwer, Sarah | Senior | 23 Jan 2025 | Valuation Assistance | Reviewed and analyzed market multiples for Pet Supplies Plus while considering previous analyses. | 0.6 | $400.00 | $240.00 |
| Anwer, Sarah | Senior | 23 Jan 2025 | Valuation Assistance | Revisited tradename analysis to assess royalty rate reasonableness for Pet Supplies Plus. | 0.7 | $400.00 | $280.00 |
| Anwer, Sarah | Senior | 23 Jan 2025 | Valuation Assistance | Checked comments received from quality control math check of the Pet Supplies Plus valuation model. | 0.7 | $400.00 | $280.00 |
| Lowe, Chade | Senior Manager | 24 Jan 2025 | Valuation Assistance | Reviewed guideline public company data as well as historical enterprise value and tradename assumptions to understand the drivers of value decline for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.7 | $600.00 | $1,020.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 24 Jan 2025 | Valuation Assistance | Reviewed guideline public company data as well as historical enterprise value and tradename assumptions to understand the drivers of value decline for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.7 | $400.00 | $680.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Reviewed guideline public company data as well as historical enterprise value and tradename assumptions to understand the drivers of value decline for Pet Supplies Plus. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.7 | $250.00 | $425.00 |
| Shirley, Kris | Partner | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $750.00 | $450.00 |
| McGrane, Jason | Partner | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $750.00 | $450.00 |
| Lowe, Chade | Senior Manager | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $600.00 | $360.00 |
| Anwer, Sarah | Senior | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $400.00 | $240.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Pet Supplies Plus. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Sarah Anwer, and Jason Lewis | 0.6 | $250.00 | $150.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Reviewed math check comments and made edits to the model for Pet Supplies Plus | 0.7 | $250.00 | $175.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Conducted guideline transaction screening for Pet Supplies Plus | 0.2 | $250.00 | $50.00 |
| Lewis, Jason | Staff | 24 Jan 2025 | Valuation Assistance | Prepared guideline public company data and historical enterprise value assumptions for The Vitamin Shoppe review | 1.3 | $250.00 | $325.00 |
| Anwer, Sarah | Senior | 24 Jan 2025 | Valuation Assistance | Rechecked Pet Supplies Plus model after review with senior management. Cleaned up additional data from the model. | 1.7 | $400.00 | $680.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Summers, Caroline | Staff | 24 Jan 2025 | Valuation Assistance | Prepared preliminary tradename valuation and prepared exhibits for review by Kris Yuan | 3.0 | $250.00 | $750.00 |
| Summers, Caroline | Staff | 24 Jan 2025 | Valuation Assistance | Confirmed tax amortization data and performed comparative tax amortization benefit for an asset deal scenario | 0.6 | $250.00 | $150.00 |
| Higgs, Ashley | Senior | 22 Jan 2025 | Valuation Assistance | Began math check review of excel model for Pet Supplies Plus. | 0.5 | $400.00 | $200.00 |
| Higgs, Ashley | Senior | 23 Jan 2025 | Valuation Assistance | Completed math check review of excel model for Pet Supplies Plus. | 1.4 | $400.00 | $560.00 |
| Higgs, Ashley | Senior | 27 Jan 2025 | Valuation Assistance | Completed math check review of excel model for Buddy's. | 3.2 | $400.00 | $1,280.00 |
| Yuan, Kris | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed model updates made by Caroline Summers and prepared the model to be sent to math check. | 0.7 | $250.00 | $175.00 |
| Summers, Caroline | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.1 | $250.00 | $275.00 |
| Lowe, Chade | Senior Manager | 27 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.1 | $600.00 | $660.00 |
| Yuan, Kris | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 1.1 | $250.00 | $275.00 |
| Yuan, Kris | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed tradename valuation and asset tab scenario with Caroline Summers and discussed updates to be made. | 0.4 | $250.00 | $100.00 |
| Summers, Caroline | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed tradename valuation and asset tab scenario with Kris Yuan and discussed updates to be made. | 0.4 | $250.00 | $100.00 |
| Summers, Caroline | Staff | 27 Jan 2025 | Valuation Assistance | Updated profit split analysis for tradename valuation and franchise revenue forecast based on discussion with Kris Yuan. | 1.0 | $250.00 | $250.00 |
| Anwer, Sarah | Senior | 27 Jan 2025 | Valuation Assistance | Reviewed work performed by Jason Lewis for The Vitamin Shoppe for the guideline public company method. | 0.5 | $400.00 | $200.00 |

19

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 27 Jan 2025 | Valuation Assistance | Assessed value in relation to guideline companies and past analyses and compiled data points for review with senior management. | 1.0 | $400.00 | $400.00 |
| Lowe, Chade | Senior Manager | 27 Jan 2025 | Valuation Assistance | Reviewed guideline public company data and current/historical enterprise value assumptions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.9 | $600.00 | $1,140.00 |
| Anwer, Sarah | Senior | 27 Jan 2025 | Valuation Assistance | Reviewed guideline public company data and current/historical enterprise value assumptions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.9 | $400.00 | $760.00 |
| Lewis, Jason | Staff | 27 Jan 2025 | Valuation Assistance | Reviewed guideline public company data and current/historical enterprise value assumptions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 1.9 | $250.00 | $475.00 |
| Anwer, Sarah | Senior | 27 Jan 2025 | Valuation Assistance | Reviewed Pet Supplies Plus exhibits prepared by Jason Lewis. | 1.6 | $400.00 | $640.00 |
| Summers, Caroline | Staff | 28 Jan 2025 | Valuation Assistance | Reviewed math check comments for Buddy's | 1.5 | $250.00 | $375.00 |
| Yuan, Kris | Staff | 28 Jan 2025 | Valuation Assistance | Reviewed math check comments and model updates made by Caroline Summers. | 2.0 | $250.00 | $500.00 |
| Lowe, Chade | Senior Manager | 29 Jan 2025 | Valuation Assistance | Reviewed model updates and year-over-year value change for Buddy's. Attended by Chade Lowe and Kris Yuan. | 0.8 | $600.00 | $480.00 |
| Yuan, Kris | Staff | 29 Jan 2025 | Valuation Assistance | Reviewed model updates and year-over-year value change for Buddy's. Attended by Chade Lowe and Kris Yuan. | 0.8 | $250.00 | $200.00 |
| Lowe, Chade | Senior Manager | 28 Jan 2025 | Valuation Assistance | Reviewed preliminary draft values for Pet Supplies Plus with accounting and tax teams. Attended by Chade Lowe, Sarah Anwer, Jason Lewis, Georges Leno, Susan Deravin, Damien Galarza, and Kelly Winfree. | 0.3 | $600.00 | $180.00 |
| Anwer, Sarah | Senior | 28 Jan 2025 | Valuation Assistance | Reviewed preliminary draft values for Pet Supplies Plus with accounting and tax teams. Attended by Chade Lowe, Sarah Anwer, Jason Lewis, Georges Leno, Susan Deravin, Damien Galarza, and Kelly Winfree. | 0.3 | $400.00 | $120.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Lewis, Jason | Staff | 28 Jan 2025 | Valuation Assistance | Reviewed preliminary draft values for Pet Supplies Plus with accounting and tax teams. Attended by Chade Lowe, Sarah Anwer, Jason Lewis, Georges Leno, Susan Deravin, Damien Galarza, and Kelly Winfree. | 0.3 | $250.00 | $75.00 |
| Lowe, Chade | Senior Manager | 28 Jan 2025 | Valuation Assistance | Discussed and prepared follow-up diligence questions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.3 | $600.00 | $180.00 |
| Anwer, Sarah | Senior | 28 Jan 2025 | Valuation Assistance | Discussed and prepared follow-up diligence questions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.3 | $400.00 | $120.00 |
| Lewis, Jason | Staff | 28 Jan 2025 | Valuation Assistance | Discussed and prepared follow-up diligence questions for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.3 | $250.00 | $75.00 |
| Summers, Caroline | Staff | 28 Jan 2025 | Valuation Assistance | Reformatted exhibits for Buddy's to be consistent with the other operating companies. | 1.2 | $250.00 | $300.00 |
| Summers, Caroline | Staff | 28 Jan 2025 | Valuation Assistance | Updated the transactions selected for the control premium for Buddy's and updated summary of values exhibit. | 1.3 | $250.00 | $325.00 |
| Lowe, Chade | Senior Manager | 28 Jan 2025 | Valuation Assistance | Meeting with The Vitamin Shoppe CFO, Jeff Van Orden, to discuss forecasted financials and assumption. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.6 | $600.00 | $360.00 |
| Anwer, Sarah | Senior | 28 Jan 2025 | Valuation Assistance | Meeting with The Vitamin Shoppe CFO, Jeff Van Orden, to discuss forecasted financials and assumption. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.6 | $400.00 | $240.00 |
| Lewis, Jason | Staff | 28 Jan 2025 | Valuation Assistance | Meeting with The Vitamin Shoppe CFO, Jeff Van Orden, to discuss forecasted financials and assumption. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis. | 0.6 | $250.00 | $150.00 |
| Anwer, Sarah | Senior | 28 Jan 2025 | Valuation Assistance | Reviewed file provided by Jeff Van Orden to understand the forecast and changes from previous forecast. | 0.8 | $400.00 | $320.00 |
| Lowe, Chade | Senior Manager | 29 Jan 2025 | Valuation Assistance | Reviewed trade name assumptions and value for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.9 | $600.00 | $540.00 |
| Anwer, Sarah | Senior | 29 Jan 2025 | Valuation Assistance | Reviewed trade name assumptions and value for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.9 | $400.00 | $360.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lewis, Jason | Staff | 29 Jan 2025 | Valuation Assistance | Reviewed trade name assumptions and value for The Vitamin Shoppe. Attended by Chade Lowe, Sarah Anwer, and Jason Lewis | 0.9 | $250.00 | $225.00 |
| Lowe, Chade | Senior Manager | 29 Jan 2025 | Valuation Assistance | Reviewed Vitamin Shoppe valuation model | 0.5 | $600.00 | $300.00 |
| Anwer, Sarah | Senior | 29 Jan 2025 | Valuation Assistance | Made edits to Vitamin Shoppe valuation model based on review with senior manager and new forecast. | 1.1 | $400.00 | $440.00 |
| Lewis, Jason | Staff | 27 Jan 2025 | Valuation Assistance | Made edits to the valuation model for Pet Supplies Plus and prepared draft exhibits to be sent to client | 2.1 | $250.00 | $525.00 |
| Lewis, Jason | Staff | 28 Jan 2025 | Valuation Assistance | Made edits to the valuation model for The Vitamin Shoppe after review and began preparing  exhibits to be sent to client. | 1.4 | $250.00 | $350.00 |
| Shirley, Kris | Partner | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $750.00 | $375.00 |
| McGrane, Jason | Partner | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $750.00 | $375.00 |
| Lowe, Chade | Senior Manager | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $600.00 | $300.00 |
| Yuan, Kris | Staff | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for Buddy's. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Revised company specific risk premium sensitivity and guideline public company method. | 1.0 | $250.00 | $250.00 |
| Shirley, Kris | Partner | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $750.00 | $375.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| McGrane, Jason | Partner | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $750.00 | $375.00 |
| Lowe, Chade | Senior Manager | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $600.00 | $300.00 |
| Anwer, Sarah | Senior | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $400.00 | $200.00 |
| Lewis, Jason | Staff | 30 Jan 2025 | Valuation Assistance | Reviewed enterprise value and tradename assumptions for The Vitamin Shoppe. Attended by Kris Shirley, Jason McGrane, Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Discussed revisions to be made to the model and valuation of enterprise value and tradename. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 30 Jan 2025 | Valuation Assistance | Discussed revisions to be made to the model and valuation of enterprise value and tradename. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 30 Jan 2025 | Valuation Assistance | Discussed revisions to be made to the model and valuation of enterprise value and tradename. Attended by Chade Lowe, Kris Yuan, and Caroline Summers | 0.5 | $600.00 | $300.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Prepared archiving documentation for the release of draft exhibits to the client. | 0.2 | $250.00 | $50.00 |
| Summers, Caroline | Staff | 30 Jan 2025 | Valuation Assistance | Prepared a summary of key changes to inputs and assumptions of the analysis for upper management following review call for Buddy's | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 30 Jan 2025 | Valuation Assistance | Reviewed draft exhibits prepared by Caroline Summers for Buddy's and draft email summary for internal review. | 1.0 | $250.00 | $250.00 |
| Anwer, Sarah | Senior | 30 Jan 2025 | Valuation Assistance | Updated Vitamin Shoppe analysis after reviewing with senior management by making changes to the business enterprise value and tradename. | 1.5 | $400.00 | $600.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 30 Jan 2025 | Valuation Assistance | Reviewed previous analyses for Vitamin Shoppe to corroborate with the new / updated values for the business and the tradename. | 1.0 | $400.00 | $400.00 |
| Anwer, Sarah | Senior | 30 Jan 2025 | Valuation Assistance | Prepared control premium workpaper to be included as an exhibit in Vitamin Shoppe analysis. | 1.0 | $400.00 | $400.00 |
| Lowe, Chade | Senior Manager | 31 Jan 2025 | Valuation Assistance | Prepared for client call by reviewing historical financial data of Pet Supplies Plus in comparison with current and forecasted financial data along with comparison of historical market data vs current market data for Pet Supplies Plus public peers. Meeting included Sarah Anwer (EY) and Jason Lewis (EY) | 0.8 | $600.00 | $480.00 |
| Anwer, Sarah | Senior | 31 Jan 2025 | Valuation Assistance | Prepared for client call by reviewing historical financial data of Pet Supplies Plus in comparison with current and forecasted financial data along with comparison of historical market data vs current market data for Pet Supplies Plus public peers. Meeting included Sarah Anwer (EY) and Jason Lewis (EY) | 0.8 | $400.00 | $320.00 |
| Lewis, Jason | Staff | 31 Jan 2025 | Valuation Assistance | Prepared for client call by reviewing historical financial data of Pet Supplies Plus in comparison with current and forecasted financial data along with comparison of historical market data vs current market data for Pet Supplies Plus public peers. Meeting included Sarah Anwer (EY) and Jason Lewis (EY) | 0.8 | $250.00 | $200.00 |
| Lowe, Chade | Senior Manager | 31 Jan 2025 | Valuation Assistance | Discussed preliminary values for Pet Supplies Plus with client: Jonathan Arsenault (Franchise Group), Kyle Scholes (Franchise Group). Eric Seeton (Franchise Group), Dan McNamara (Pet Supplies Plus), Anthony Belmonte (Pet Supplies Plus), Kristen Barrett (Pet Supplies Plus), Chade Lowe (EY), Sarah Anwer (EY), Jason Lewis (EY), Georges Leno (EY), Susan Deravin (EY): Note that Susan Deravin only attended for 0.4 Hours. | 0.5 | $600.00 | $300.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 31 Jan 2025 | Valuation Assistance | Discussed preliminary values for Pet Supplies Plus with client: Jonathan Arsenault (Franchise Group), Kyle Scholes (Franchise Group). Eric Seeton (Franchise Group), Dan McNamara (Pet Supplies Plus), Anthony Belmonte (Pet Supplies Plus), Kristen Barrett (Pet Supplies Plus), Chade Lowe (EY), Sarah Anwer (EY), Jason Lewis (EY), Georges Leno (EY), Susan Deravin (EY): Note that Susan Deravin only attended for 0.4 Hours. | 0.5 | $400.00 | $200.00 |
| Lewis, Jason | Staff | 31 Jan 2025 | Valuation Assistance | Discussed preliminary values for Pet Supplies Plus with client: Jonathan Arsenault (Franchise Group), Kyle Scholes (Franchise Group). Eric Seeton (Franchise Group), Dan McNamara (Pet Supplies Plus), Anthony Belmonte (Pet Supplies Plus), Kristen Barrett (Pet Supplies Plus), Chade Lowe (EY), Sarah Anwer (EY), Jason Lewis (EY), Georges Leno (EY), Susan Deravin (EY): Note that Susan Deravin only attended for 0.4 Hours. | 0.5 | $250.00 | $125.00 |
| Anwer, Sarah | Senior | 31 Jan 2025 | Valuation Assistance | Reviewed Pet Supplies Plus analysis to confirm forecast earnings before interest, taxes, depreciation, and amortization (EBITDA) calculations align with the client and with past analyses. | 1.0 | $400.00 | $400.00 |
| Anwer, Sarah | Senior | 31 Jan 2025 | Valuation Assistance | Reviewed market data and analyst reports to estimate the treatment and calculation of earnings before interest, taxes, depreciation, and amortization (EBITDA) by comparable companies. | 1.7 | $400.00 | $680.00 |
| Higgs, Ashley | Senior | 28 Jan 2025 | Valuation Assistance | Started math check review of excel model for The Vitamin Shoppe. | 1.5 | $400.00 | $600.00 |
| Higgs, Ashley | Senior | 25 Jan 2025 | Valuation Assistance | Continued working on math check review of excel model for The Vitamin Shoppe. | 1.0 | $400.00 | $400.00 |
| Higgs, Ashley | Senior | 31 Jan 2025 | Valuation Assistance | Completed math check review of excel model for The Vitamin Shoppe. | 0.5 | $400.00 | $200.00 |
| Lowe, Chade | Senior Manager | 03 Feb 2025 | Impairment | Discussed workpaper preparation for Pet Supplies Plus management presentation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.3 | $600.00 | $180.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 03 Feb 2025 | Impairment | Discussed workpaper preparation for Pet Supplies Plus management presentation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.3 | $400.00 | $120.00 |
| Lewis, Jason | Staff | 03 Feb 2025 | Impairment | Discussed workpaper preparation for Pet Supplies Plus management presentation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.3 | $250.00 | $75.00 |
| Anwer, Sarah | Senior | 03 Feb 2025 | Impairment | Reviewed previous analyses for calculation of earnings before interest, taxes, depreciation and amortization and prepared workpaper for reconciliation between cashflow statement. | 2.7 | $400.00 | $1,080.00 |
| Anwer, Sarah | Senior | 03 Feb 2025 | Impairment | Prepared Vitamin Shoppe exhibits. | 2.0 | $400.00 | $800.00 |
| Summers, Caroline | Staff | 03 Feb 2025 | Impairment | Reviewed franchise fee and franchise revenue data for Buddy's and updated trade name analysis. | 2.7 | $250.00 | $675.00 |
| Yuan, Kris | Staff | 03 Feb 2025 | Impairment | Reviewed franchise fee and franchise revenue data for Buddy's and reviewed updated trade name analysis. | 1.8 | $250.00 | $450.00 |
| Summers, Caroline | Staff | 03 Feb 2025 | Impairment | Updated supporting trade name workpapers. | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 03 Feb 2025 | Impairment | Compared franchise revenue by store to historical levels provided in the take private analysis to corroborate data for the trade name valuation. | 1.2 | $250.00 | $300.00 |
| Lowe, Chade | Senior Manager | 03 Feb 2025 | Impairment | Reviewed file containing earnings bridge provided by A. Belmonte (Pet Supplies Plus). | 0.5 | $600.00 | $300.00 |
| Lowe, Chade | Senior Manager | 04 Feb 2025 | Impairment | Internal discussion on Pet Supplies Plus valuation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.7 | $600.00 | $420.00 |
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Internal discussion on Pet Supplies Plus valuation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.7 | $400.00 | $280.00 |
| Lewis, Jason | Staff | 04 Feb 2025 | Impairment | Internal discussion on Pet Supplies Plus valuation. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.7 | $250.00 | $175.00 |
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Updated the Pet Supplies Plus valuation by adjusting the discount rate and risk adjusted sensitivity. | 1.5 | $400.00 | $600.00 |
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Updated the Vitamin Shoppe valuation by adjusting the discount rate and risk adjusted sensitivity. | 1.5 | $400.00 | $600.00 |
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Prepared updated exhibits and drafted email highlighting the changes from previous drafts for Pet Supplies Plus and Vitamin Shoppe. | 1.3 | $400.00 | $520.00 |

26

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowe, Chade | Senior Manager | 04 Feb 2025 | Impairment | Prepared for client call by reviewing workpaper showing comparisons of earnings and revenue between the current analysis and historical valuations. | 0.5 | $600.00 | $300.00 |
| Shirley, Kris | Partner | 04 Feb 2025 | Impairment | Participated in client call to discuss the Pet Supplies Plus initial draft valuation and earnings bridge. Client participants: T. Will, E. Seeton, J. Arsenault, K. Scholes. EY Participants: C. Lowe, S. Anwer, K. Shirley (only participated for 0.2hrs) | 0.2 | $750.00 | $150.00 |
| Anwer, Sarah | Senior | 04 Feb 2025 | Impairment | Participated in client call to discuss the Pet Supplies Plus initial draft valuation and earnings bridge. Client participants: T. Will, E. Seeton, J. Arsenault, K. Scholes. EY Participants: C. Lowe, S. Anwer, K. Shirley (only participated for 0.2hrs) | 0.5 | $400.00 | $200.00 |
| Lowe, Chade | Senior Manager | 04 Feb 2025 | Impairment | Participated in client call to discuss the Pet Supplies Plus initial draft valuation and earnings bridge. Client participants: T. Will, E. Seeton, J. Arsenault, K. Scholes. EY Participants: C. Lowe, S. Anwer, K. Shirley (only participated for 0.2hrs) | 0.5 | $600.00 | $300.00 |
| Summers, Caroline | Staff | 04 Feb 2025 | Impairment | Reviewed updated trade name data and trade name valuation for Buddy's. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.0 | $250.00 | $250.00 |
| Yuan, Kris | Staff | 04 Feb 2025 | Impairment | Reviewed updated trade name data and trade name valuation for Buddy's. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.0 | $250.00 | $250.00 |
| Lowe, Chade | Senior Manager | 04 Feb 2025 | Impairment | Reviewed updated trade name data and trade name valuation for Buddy's. (Attendees: C. Lowe, K. Yuan, C. Summers) | 1.0 | $600.00 | $600.00 |
| Yuan, Kris | Staff | 04 Feb 2025 | Impairment | Reviewed trade name exhibit and workpapers for Buddy's. | 0.3 | $250.00 | $75.00 |
| Lowe, Chade | Senior Manager | 05 Feb 2025 | Impairment | Internal discussion with accounting team to discuss long-lived asset impairment per ASC 360. (Attendees: C. Lowe, B. Knauss, K. Flatley, S. Deravin, D. Galarza, J. Ward, G. Leno.) | 0.6 | $600.00 | $360.00 |
| Summers, Caroline | Staff | 05 Feb 2025 | Impairment | Reformatted exhibits for Buddy's and prepared exhibits. | 0.5 | $250.00 | $125.00 |
| Higgs, Ashley | Senior | 05 Feb 2025 | Impairment | Performed review for Buddy's trade name exhibit and workpapers. | 1.2 | $400.00 | $480.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Yuan, Kris | Staff | 05 Feb 2025 | Impairment | Reviewed comments and updated trade name workpapers for Buddy's. | 1.4 | $250.00 | $350.00 |
| Summers, Caroline | Staff | 05 Feb 2025 | Impairment | Drafted email for updated trade name valuation. | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 05 Feb 2025 | Impairment | Prepared the exhibits for Buddy's and sent for internal review. | 0.5 | $250.00 | $125.00 |
| Anwer, Sarah | Senior | 06 Feb 2025 | Impairment | Tested scenarios for additional sensitivities per request of client for The Vitamin Shoppe. | 0.6 | $400.00 | $240.00 |
| Lowe, Chade | Senior Manager | 06 Feb 2025 | Impairment | Meeting to discuss discounted cash flow sensitivity and additional sensitivities for draft values for The Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.4 | $600.00 | $240.00 |
| Anwer, Sarah | Senior | 06 Feb 2025 | Impairment | Meeting to discuss discounted cash flow sensitivity and additional sensitivities for draft values for The Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.4 | $400.00 | $160.00 |
| Lewis, Jason | Staff | 06 Feb 2025 | Impairment | Meeting to discuss discounted cash flow sensitivity and additional sensitivities for draft values for The Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.4 | $250.00 | $100.00 |
| Summers, Caroline | Staff | 06 Feb 2025 | Impairment | Reviewed comments and updated trade name workpapers for same stores' revenue attrition. | 1.2 | $250.00 | $300.00 |
| Lewis, Jason | Staff | 06 Feb 2025 | Impairment | Utilized EY internal tool to gather market data for specialty retailers to support The Vitamin Shoppe analysis. | 0.2 | $250.00 | $50.00 |
| Anwer, Sarah | Senior | 07 Feb 2025 | Impairment | Analyzed data for specialty retailers to estimate the impact on discount rate and market multiples. | 1.0 | $400.00 | $400.00 |
| Lewis, Jason | Staff | 07 Feb 2025 | Impairment | Conducted discounted cash flow sensitivity with earnings before interest, taxes, depreciation and amortization adjustment for The Vitamin Shoppe. | 0.2 | $250.00 | $50.00 |
| Shirley, Kris | Partner | 07 Feb 2025 | Impairment | Call with J, Arsenault, E. Seeton, and K. Scholes at Franchise Group to discuss Vitamin Shoppe preliminary draft values. (Attendees: K. Shirley, S. Anwer, C. Lowe.) | 0.5 | $750.00 | $375.00 |
| Lowe, Chade | Senior Manager | 07 Feb 2025 | Impairment | Call with J, Arsenault, E. Seeton, and K. Scholes at Franchise Group to discuss Vitamin Shoppe preliminary draft values. (Attendees: K. Shirley, S. Anwer, C. Lowe.) | 0.5 | $600.00 | $300.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Anwer, Sarah | Senior | 07 Feb 2025 | Impairment | Call with J, Arsenault, E. Seeton, and K. Scholes at Franchise Group to discuss Vitamin Shoppe preliminary draft values. (Attendees: K. Shirley, S. Anwer, C. Lowe.) | 0.5 | $400.00 | $200.00 |
| Anwer, Sarah | Senior | 07 Feb 2025 | Impairment | Reviewed sensitivity and reassessed the reasonableness of the company specific risk premium. | 1.0 | $400.00 | $400.00 |
| Anwer, Sarah | Senior | 10 Feb 2025 | Impairment | Prepared executive summary template. | 0.5 | $400.00 | $200.00 |
| Anwer, Sarah | Senior | 10 Feb 2025 | Impairment | Internal discussion about valuation team workstreams for executive summary. (Attendees: S. Anwer, C. Summers, J. Lewis) | 0.5 | $400.00 | $200.00 |
| Summers, Caroline | Staff | 10 Feb 2025 | Impairment | Internal discussion about valuation team workstreams for executive summary. (Attendees: S. Anwer, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 10 Feb 2025 | Impairment | Internal discussion about valuation team workstreams for executive summary. (Attendees: S. Anwer, C. Summers, J. Lewis) | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 10 Feb 2025 | Impairment | Reviewed sensitivity performed on Vitamin Shoppe to test key assumptions on enterprise value and trade name value and their related impact to implied goodwill impairment amount. (Attendees: J. Lewis, C. Lowe, S. Anwer.) | 0.4 | $250.00 | $100.00 |
| Lowe, Chade | Senior Manager | 10 Feb 2025 | Impairment | Reviewed sensitivity performed on Vitamin Shoppe to test key assumptions on enterprise value and trade name value and their related impact to implied goodwill impairment amount. (Attendees: J. Lewis, C. Lowe, S. Anwer.) | 0.4 | $600.00 | $240.00 |
| Summers, Caroline | Staff | 10 Feb 2025 | Impairment | Updated summary slides for Executive Summary report. | 1.5 | $250.00 | $375.00 |
| Summers, Caroline | Staff | 10 Feb 2025 | Impairment | Updated Buddy's summary, income approach, and market approach slides for Executive Summary report. | 2.0 | $250.00 | $500.00 |
| Anwer, Sarah | Senior | 10 Feb 2025 | Impairment | Reviewed sensitivity performed on Vitamin Shoppe to test key assumptions on enterprise value and trade name value and their related impact to implied goodwill impairment amount. (Attendees: J. Lewis, C. Lowe, S. Anwer.) | 0.4 | $400.00 | $160.00 |
| Lewis, Jason | Staff | 10 Feb 2025 | Impairment | Began preparing executive report slides for The Vitamin Shoppe. | 1.4 | $250.00 | $350.00 |

29

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lewis, Jason | Staff | 11 Feb 2025 | Impairment | Continued working on executive report slides for The Vitamin Shoppe and began Pet Supplies Plus executive report slides. | 4.5 | $250.00 | $1,125.00 |
| Yuan, Kris | Staff | 12 Feb 2025 | Impairment | Reviewed executive summary for Buddy's and made edits. | 0.7 | $250.00 | $175.00 |
| Summers, Caroline | Staff | 13 Feb 2025 | Impairment | Updated Executive Summary based on feedback provided by K. Yuan. | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 14 Feb 2025 | Impairment | Emailed accounting team (G. Leno, S. Deravin) on Franchise Group's current & historical annual impairment test date and sent email to client (J. Arsenault) to confirm. | 0.2 | $600.00 | $120.00 |
| Yuan, Kris | Staff | 20 Feb 2025 | Impairment | Updated balance sheet grouping for Buddy's based on email from the client. | 0.3 | $250.00 | $75.00 |
| Summers, Caroline | Staff | 20 Feb 2025 | Impairment | Updated balance sheet grouping for Buddy's based on email from the client. | 0.7 | $250.00 | $175.00 |
| Lowe, Chade | Senior Manager | 25 Feb 2025 | Impairment | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $600.00 | $300.00 |
| Anwer, Sarah | Senior | 27 Feb 2025 | Impairment | Reviewed executive summary work done by J. Lewis for Pet Supplies Plus and Vitamin Shoppe. | 1.0 | $400.00 | $400.00 |
| Lewis, Jason | Staff | 03 Mar 2025 | Impairment | Made edits to the executive report slides for Pet Supplies Plus and Vitamin Shoppe. | 3.5 | $250.00 | $875.00 |
| Anwer, Sarah | Senior | 03 Mar 2025 | Impairment | Prepared draft responses to diligence questions for Deloitte for Pet Supplies Plus and Vitamin Shoppe. | 3.0 | $400.00 | $1,200.00 |
| Yuan, Kris | Staff | 03 Mar 2025 | Impairment | Reviewed executive report slides for Buddy's and provided comments. | 0.8 | $250.00 | $200.00 |
| Summers, Caroline | Staff | 03 Mar 2025 | Impairment | Made edits to the executive report slides for Buddy's. | 3.0 | $250.00 | $750.00 |
| Lowe, Chade | Senior Manager | 03 Mar 2025 | Impairment | Reviewed email from J. Arsenault at Franchise Group which included initial questions from Deloitte's valuation specialists on the reporting unit valuations. | 0.1 | $600.00 | $60.00 |
| Lewis, Jason | Staff | 04 Mar 2025 | Impairment | Reviewed diligence questions from Deloitte for Pet Supplies Plus and Vitamin Shoppe and prepared initial draft responses. | 3.5 | $250.00 | $875.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Summers, Caroline | Staff | 04 Mar 2025 | Impairment | Reviewed diligence questions from Deloitte for Buddy's and prepared initial draft responses. | 3.5 | $250.00 | $875.00 |
| Yuan, Kris | Staff | 04 Mar 2025 | Impairment | Reviewed diligence question responses prepared by C. Summers for Buddy's and made edits. | 3.0 | $250.00 | $750.00 |
| Summers, Caroline | Staff | 05 Mar 2025 | Impairment | Prepared supporting workpapers for draft diligence responses to Deloitte for Buddy's. | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 05 Mar 2025 | Impairment | Reviewed edits on the Buddy's executive report slides. | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 05 Mar 2025 | Impairment | Reviewed and edited draft responses to Deloitte valuation specialist questions for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe) | 0.3 | $600.00 | $180.00 |
| Anwer, Sarah | Senior | 05 Mar 2025 | Impairment | Prepared draft responses to diligence questions for Deloitte for Pet Supplies Plus and Vitamin Shoppe. | 4.0 | $400.00 | $1,600.00 |
| Anwer, Sarah | Senior | 05 Mar 2025 | Impairment | Reviewed and made edits to executive summary for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe) | 2.0 | $400.00 | $800.00 |
| Lewis, Jason | Staff | 05 Mar 2025 | Impairment | Prepared supporting workpapers for draft diligence responses to Deloitte for Pet Supplies Plus and Vitamin Shoppe. | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 06 Mar 2025 | Impairment | Reviewed and edited draft responses to Deloitte valuation specialist questions for Pet Supplies Plus and The Vitamin Shoppe. | 0.5 | $600.00 | $300.00 |
| Lowe, Chade | Senior Manager | 07 Mar 2025 | Impairment | Reviewed and edited draft responses to Deloitte valuation specialist questions for Buddy's. | 1.0 | $600.00 | $600.00 |
| Lowe, Chade | Senior Manager | 07 Mar 2025 | Impairment | Internal discussion regarding financial accounting, valuation and tax open items. (Attendees: C. Lowe, K. Winfree, G. Leno, S. Deravin) | 0.6 | $600.00 | $360.00 |
| Lewis, Jason | Staff | 10 Mar 2025 | Impairment | Prepared additional supporting workpapers for draft diligence responses to Deloitte and updated diligence responses for Pet Supplies Plus and the Vitamin Shoppe. | 1.5 | $250.00 | $375.00 |
| Summers, Caroline | Staff | 10 Mar 2025 | Impairment | Updated responses to diligence questions from Deloitte for Buddy's | 2.5 | $250.00 | $625.00 |
| Summers, Caroline | Staff | 10 Mar 2025 | Impairment | Performed sensitivity analyses to support our answers to diligence questions for Buddy's. | 1.0 | $250.00 | $250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Yuan, Kris | Staff | 10 Mar 2025 | Impairment | Updated responses to diligence questions from Deloitte for Buddy's. | 1.3 | $250.00 | $325.00 |
| Anwer, Sarah | Senior | 10 Mar 2025 | Impairment | Updated responses to diligence questions from Deloitte for Pet Supplies Plus. | 2.0 | $400.00 | $800.00 |
| Summers, Caroline | Staff | 11 Mar 2025 | Impairment | Updated executive summary and prepared delivery package for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe). | 0.6 | $250.00 | $150.00 |
| Lewis, Jason | Staff | 11 Mar 2025 | Impairment | Updated supporting workpapers for draft diligence responses to Deloitte for Pet Supplies Plus. | 0.4 | $250.00 | $100.00 |
| Lowe, Chade | Senior Manager | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Buddy's to Deloitte valuation specialist questions. (Attendees: C. Lowe, K. Yuan, C. Summers) | 0.6 | $600.00 | $360.00 |
| Yuan, Kris | Staff | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Buddy's to Deloitte valuation specialist questions. (Attendees: C. Lowe, K. Yuan, C. Summers) | 0.6 | $250.00 | $150.00 |
| Summers, Caroline | Staff | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Buddy's to Deloitte valuation specialist questions. (Attendees: C. Lowe, K. Yuan, C. Summers) | 0.6 | $250.00 | $150.00 |
| Lowe, Chade | Senior Manager | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Pet Supplies Plus and Vitamin Shoppe prepared by EY valuation team to Deloitte valuation specialist questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.6 | $600.00 | $360.00 |
| Anwer, Sarah | Senior | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Pet Supplies Plus and Vitamin Shoppe prepared by EY valuation team to Deloitte valuation specialist questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.6 | $400.00 | $240.00 |
| Lewis, Jason | Staff | 11 Mar 2025 | Impairment | Internal discussion regarding final review of responses for Pet Supplies Plus and Vitamin Shoppe prepared by EY valuation team to Deloitte valuation specialist questions. (Attendees: C. Lowe, S. Anwer, J. Lewis) | 0.6 | $250.00 | $150.00 |
| Lewis, Jason | Staff | 11 Mar 2025 | Impairment | Updated executive summary for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe) for comments provided by Sarah Anwer. | 1.0 | $250.00 | $250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Yuan, Kris | Staff | 11 Mar 2025 | Impairment | Addressed comments to the diligence responses based on the internal review for Buddy's. | 0.4 | $250.00 | $100.00 |
| Summers, Caroline | Staff | 11 Mar 2025 | Impairment | Addressed comments to the diligence responses based on the internal review for Buddy's. | 0.3 | $250.00 | $75.00 |
| Yuan, Kris | Staff | 11 Mar 2025 | Impairment | Reviewed updates on the executive summary for Buddy's. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 12 Mar 2025 | Impairment | Updated executive summary for Buddy's for comments provided by Kris Yuan. | 0.6 | $250.00 | $150.00 |
| Lewis, Jason | Staff | 12 Mar 2025 | Impairment | Prepared exhibits for Pet Supplies Plus and the Vitamin Shoppe. | 0.5 | $250.00 | $125.00 |
| Lewis, Jason | Staff | 18 Mar 2025 | Impairment | Prepared index and exhibits to be attached to executive summary for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe) | 1.0 | $250.00 | $250.00 |
| Summers, Caroline | Staff | 18 Mar 2025 | Impairment | Prepared responses to follow-up questions from Deloitte for Buddy's. | 2.0 | $250.00 | $500.00 |
| Lewis, Jason | Staff | 19 Mar 2025 | Impairment | Updated executive summary for Pet Supplies Plus and Vitamin Shoppe. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 19 Mar 2025 | Impairment | Prepared responses to follow-up questions from Deloitte for Buddy's. | 1.5 | $250.00 | $375.00 |
| Yuan, Kris | Staff | 19 Mar 2025 | Impairment | Prepared responses to follow-up questions from Deloitte for Buddy's. | 0.5 | $250.00 | $125.00 |
| Lowe, Chade | Senior Manager | 19 Mar 2025 | Impairment | Reviewed follow-up questions from Deloitte on valuation of all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe). | 0.2 | $600.00 | $120.00 |
| Lowe, Chade | Senior Manager | 20 Mar 2025 | Impairment | Provided edits to team's responses to Deloitte follow-up questions on valuation of all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe). | 0.2 | $600.00 | $120.00 |
| Lewis, Jason | Staff | 21 Mar 2025 | Impairment | Updated royalty rate support for the Vitamin Shoppe and supporting workpapers. | 1.0 | $250.00 | $250.00 |
| Lewis, Jason | Staff | 21 Mar 2025 | Impairment | Prepared zip file with all supporting workpapers, diligence responses, and executive summary. | 0.5 | $250.00 | $125.00 |
| Summers, Caroline | Staff | 21 Mar 2025 | Impairment | Prepared responses to follow up questions from Deloitte for Buddy's. | 0.5 | $250.00 | $125.00 |
| Yuan, Kris | Staff | 21 Mar 2025 | Impairment | Updated responses prepared by Caroline Summers to follow-up questions from Deloitte for Buddy's. | 0.4 | $250.00 | $100.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lowe, Chade | Senior Manager | 21 Mar 2025 | Impairment | Call with J. Arsenault to discuss responses to Deloitte's follow-up questions for all entities (Buddy's, Pet Supplies Plus, The Vitamin Shoppe). | 0.2 | $600.00 | $120.00 |
| Anwer, Sarah | Senior | 21 Mar 2025 | Impairment | Prepared follow-up responses to Deloitte's questions on Pet Supplies Plus and Vitamin Shoppe. | 1.3 | $400.00 | $520.00 |
| Lowe, Chade | Senior Manager | 24 Mar 2025 | Impairment | Call with A. Belmonte (Pet Supplies Plus) to discuss the fair value update made to that reporting unit. | 0.1 | $600.00 | $60.00 |
| Lowe, Chade | Senior Manager | 27 Mar 2025 | Impairment | Internal discussion to discuss deferred taxes impact to goodwill impairment.(Attendees: K. Winfree, C. Lowe) | 0.3 | $600.00 | $180.00 |
| Lowe, Chade | Senior Manager | 10 Apr 2025 | Impairment | Meeting to discuss deferred taxes adjustment for Pet Supplies Plus and Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis, K. Winfree) | 0.2 | $600.00 | $120.00 |
| Anwer, Sarah | Senior | 10 Apr 2025 | Impairment | Meeting to discuss deferred taxes adjustment for Pet Supplies Plus and Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis, K. Winfree) | 0.2 | $400.00 | $80.00 |
| Anwer, Sarah | Senior | 10 Apr 2025 | Impairment | Prepared updated exhibits after tax adjustments for Pet Supplies Plus and Vitamin Shoppe. | 1.0 | $400.00 | $400.00 |
| Lewis, Jason | Staff | 10 Apr 2025 | Impairment | Meeting to discuss deferred taxes adjustment for Pet Supplies Plus and Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis, K. Winfree) | 0.2 | $250.00 | $50.00 |
| Lowe, Chade | Senior Manager | 11 Apr 2025 | Impairment | Email J. Arsenault at Franchise Group with updated valuation report including discussion of changes. | 0.1 | $600.00 | $60.00 |
| Lowe, Chade | Senior Manager | 21 Apr 2025 | Impairment | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, C. Lowe Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Lewis, Jason | Staff | 23 Apr 2025 | Impairment | Reviewed email from K. Scholes at Franchise Group regarding Vitamin Shoppe projections and confirmed source of projections were from Management and difference was franchise revenue. | 0.2 | $250.00 | $50.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lewis, Jason | Staff | 23 Apr 2025 | Impairment | Meeting to discuss Vitamin Shoppe projections used in model and reason for spike in growth in 2027. Additionally, we confirmed projections were provided by Management. (Attendees: C. Lowe, J. Lewis) | 0.3 | $250.00 | $75.00 |
| Lowe, Chade | Senior Manager | 23 Apr 2025 | Impairment | Meeting to discuss Vitamin Shoppe projections used in model and reason for spike in growth in 2027. Additionally, we confirmed projections were provided by Management. (Attendees: C. Lowe, J. Lewis) | 0.3 | $600.00 | $180.00 |
| | | | | **Total** | **311.0** | | **$104,680.00** |

## ACCOUNTING ASSISTANCE

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Managing Director | 11 Nov 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 11 Nov 2024 | Accounting Assistance | Research on technical accounting topic related to American Freight liquidation. | 2.0 | $750.00 | $1,500.00 |
| Leno, Georges | Managing Director | 18 Nov 2024 | Accounting Assistance | Research on technical accounting topic related to leases. | 2.0 | $750.00 | $1,500.00 |
| Leno, Georges | Managing Director | 18 Nov 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 25 Nov 2024 | Accounting Assistance | Research on technical accounting topic related to impairments. | 2.0 | $750.00 | $1,500.00 |
| Leno, Georges | Managing Director | 02 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 02 Dec 2024 | Accounting Assistance | Research on technical accounting topic related to debt accounting. | 2.0 | $750.00 | $1,500.00 |
| Leno, Georges | Managing Director | 09 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 16 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Leno, Georges | Managing Director | 23 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 30 Dec 2024 | Accounting Assistance | Call with K. Scholes and J. Arsenault at Franchise Group to discuss the applicable accounting standard for financial reporting purposes (Attendees: G. Leno) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 06 Jan 2025 | Accounting Assistance | Internal meeting to discuss background of engagement and status to date. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager) | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 06 Jan 2025 | Accounting Assistance | Internal meeting to discuss background of engagement and status to date. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager) | 0.7 | $600.00 | $420.00 |
| Leno, Georges | Managing Director | 07 Jan 2025 | Accounting Assistance | Research accounting guidance for presentation of American Freight pursuant to 363 sale. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 07 Jan 2025 | Accounting Assistance | Identify example 10-Q filings (relating to discontinued operations presentation) for pre-emergence filing. | 1.0 | $600.00 | $600.00 |
| Leno, Georges | Managing Director | 08 Jan 2025 | Accounting Assistance | Research accounting guidance on Debtor-in-possession financing. | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 08 Jan 2025 | Accounting Assistance | Review draft of the presentation of American Freight pursuant to 363 sale memorandum. | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 08 Jan 2025 | Accounting Assistance | Review Plan of Reorganization and Disclosure Statement and make notes for potential accounting considerations. | 2.5 | $600.00 | $1,500.00 |
| Robison, Greg | Manager | 08 Jan 2025 | Accounting Assistance | Initial review of the Debtor-in-possession credit agreement review, & research accounting guidance. | 2.5 | $500.00 | $1,250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 08 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overview of the Franchise Group's Chapter 11, overview of the disclosure statement and navigation of court dockets, overview of American Freight discontinued operations memorandum, and overall engagement quality and risk management. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 1.1 | $400.00 | $440.00 |
| Deravin, Susan | Senior Manager | 08 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overview of the Franchise Group's Chapter 11, overview of the disclosure statement and navigation of court dockets, overview of American Freight discontinued operations memorandum, and overall engagement quality and risk management. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 1.1 | $600.00 | $660.00 |
| Boylan, Cavan | Manager | 09 Jan 2025 | Accounting Assistance | Draft questions and review of responses on research of accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. | 0.6 | $500.00 | $300.00 |
| Hornecker, Peter | Partner | 09 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $750.00 | $450.00 |
| Deravin, Susan | Senior Manager | 09 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: P. Hornecker (Partner), S. | 0.6 | $600.00 | $360.00 |

3

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| | | | | Deravin (Senior Manager), C. Boylan (Manager) | | | |
| Boylan, Cavan | Manager | 09 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $500.00 | $300.00 |
| Boylan, Cavan | Manager | 10 Jan 2025 | Accounting Assistance | Research of guidance relating to liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sale. | 0.3 | $500.00 | $150.00 |
| Boylan, Cavan | Manager | 10 Jan 2025 | Accounting Assistance | Draft questions and review of responses and research of guidance relating to liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sale. | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 10 Jan 2025 | Accounting Assistance | Continuation of internal meeting to discuss background of engagement and status to date. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager) | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 10 Jan 2025 | Accounting Assistance | Continuation of internal meeting to discuss background of engagement and status to date. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager) | 0.4 | $600.00 | $240.00 |
| Hornecker, Peter | Partner | 10 Jan 2025 | Accounting Assistance | Internal meeting for continuation of discussion of liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: P. Hornecker (Partner), S. Deravin | 0.6 | $750.00 | $450.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | (Senior Manager), C. Boylan (Manager) | | | |
| Deravin, Susan | Senior Manager | 10 Jan 2025 | Accounting Assistance | Internal meeting for continuation of discussion of liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $600.00 | $360.00 |
| Boylan, Cavan | Manager | 10 Jan 2025 | Accounting Assistance | Internal meeting for continuation of discussion of liabilities subject to compromise and financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: P. Hornecker (Partner), S. Deravin (Senior Manager), C. Boylan (Manager) | 0.6 | $500.00 | $300.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Review of court docket for motions and orders relating to rejection and approval of leases for accounting considerations. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Review of resource requirements for execution of the engagement. | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Analyze pro forma capital structure for Debtor-in-possession debt accounting considerations. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Prepare summary of rejected lease motions and orders and emailed to Jonathan Arsenault and Kyle Scholes. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Continued review of resource requirements for execution of the engagement. | 0.8 | $600.00 | $480.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 13 Jan 2025 | Accounting Assistance | Research the EY bankruptcy guide to better understand the fact pattern. | 0.5 | $500.00 | $250.00 |
| Van Hargett, William | Senior | 13 Jan 2025 | Accounting Assistance | Time spent on the initial review of the Debtor-in-possession credit agreement. | 2.0 | $400.00 | $800.00 |
| Boylan, Cavan | Manager | 13 Jan 2025 | Accounting Assistance | Draft email of accounting outline of discontinued operations to prepare for discussions of American Freight pursuant to 363 sale. | 0.2 | $500.00 | $100.00 |
| Berryman, Mike | Partner | 13 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager), E. Polascik (Senior Manager) | 0.4 | $750.00 | $300.00 |
| Hornecker, Peter | Partner | 13 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager), E. Polascik (Senior Manager) | 0.4 | $750.00 | $300.00 |
| Boylan, Cavan | Manager | 13 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager), E. Polascik (Senior Manager) | 0.4 | $500.00 | $200.00 |
| Polascik, Erin | Senior Manager | 13 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: M. Berryman (Partner), P. | 0.4 | $600.00 | $240.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Hornecker (Partner), C. Boylan (Manager), E. Polascik (Senior Manager) | | | |
| Berryman, Mike | Partner | 13 Jan 2025 | Accounting Assistance | Internal meeting for continuation of the discussion of accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager) | 0.2 | $750.00 | $150.00 |
| Hornecker, Peter | Partner | 13 Jan 2025 | Accounting Assistance | Internal meeting for continuation of the discussion of accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager) | 0.3 | $750.00 | $225.00 |
| Boylan, Cavan | Manager | 13 Jan 2025 | Accounting Assistance | Internal meeting for continuation of the discussion of accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: M. Berryman (Partner), P. Hornecker (Partner), C. Boylan (Manager) | 0.3 | $500.00 | $150.00 |
| Leno, Georges | Managing Director | 13 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 13 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin | 0.5 | $600.00 | $300.00 |

7

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | | | |
| Leno, Georges | Managing Director | 14 Jan 2025 | Accounting Assistance | Review of guidance for liability classified awards and compensation accounting and questions. | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 14 Jan 2025 | Accounting Assistance | Review rejected leases accounting considerations slide deck. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 14 Jan 2025 | Accounting Assistance | Review of guidance for liability classified awards and compensation accounting  questions. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 14 Jan 2025 | Accounting Assistance | Review of the Plan of Reorganization for accounting considerations. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 14 Jan 2025 | Accounting Assistance | Research and draft discontinued operations memorandum for initial review. | 3.2 | $600.00 | $1,920.00 |
| Deravin, Susan | Senior Manager | 14 Jan 2025 | Accounting Assistance | Prepare rejected leases accounting considerations slide deck. | 2.3 | $600.00 | $1,380.00 |
| Ohrnstein, Mike | Managing Director | 14 Jan 2025 | Accounting Assistance | Initiated accounting evaluation of the Debtor-in-possession financing arrangement. | 1.0 | $700.00 | $700.00 |
| Robison, Greg | Manager | 14 Jan 2025 | Accounting Assistance | Research the EY Bankruptcy guide, Accounting Standards Codification 852 and review of Debtor-in-possession Credit Agreement as well as accompanying schedules. | 0.8 | $500.00 | $400.00 |
| Van Hargett, William | Senior | 14 Jan 2025 | Accounting Assistance | Added comments regarding accounting impacts to the Debtor-in-possession Credit Agreement. | 1.0 | $400.00 | $400.00 |
| Van Hargett, William | Senior | 14 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial plan for accounting evaluation of the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $400.00 | $200.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ohrnstein, Mike | Managing Director | 14 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial plan for accounting evaluation of the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $700.00 | $350.00 |
| Robison, Greg | Manager | 14 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial plan for accounting evaluation of the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 15 Jan 2025 | Accounting Assistance | Research accounting guidance for lease abandonment. | 0.3 | $700.00 | $210.00 |
| Leno, Georges | Managing Director | 15 Jan 2025 | Accounting Assistance | Continue research and draft discontinued operations memorandum. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 15 Jan 2025 | Accounting Assistance | Research accounting guidance for lease abandonment. | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 15 Jan 2025 | Accounting Assistance | Continue research and draft discontinued operations memorandum for initial review | 1.3 | $600.00 | $780.00 |
| Hornecker, Peter | Partner | 15 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations and assets held for sale or held for abandonment. EY Attendees: C. Boylan (Manager), S. Deravin (Senior Manager), G. Leno (Managing Director), P. Hornecker (Partner) | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 15 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations and assets held for sale or held for abandonment. EY Attendees: C. Boylan (Manager), S. Deravin (Senior Manager), G. Leno (Managing Director), P. Hornecker (Partner) | 0.5 | $700.00 | $350.00 |

9

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 15 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations and assets held for sale or held for abandonment. EY Attendees: C. Boylan (Manager), S. Deravin (Senior Manager), G. Leno (Managing Director), P. Hornecker (Partner) | 0.5 | $600.00 | $300.00 |
| Boylan, Cavan | Manager | 15 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations and assets held for sale or held for abandonment. EY Attendees: C. Boylan (Manager), S. Deravin (Senior Manager), G. Leno (Managing Director), P. Hornecker (Partner) | 0.5 | $500.00 | $250.00 |
| Ohrnstein, Mike | Managing Director | 15 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss Debtor-in-possession Credit Agreement. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), M. Ohrnstein (Managing Director), G. Robison (Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 15 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss Debtor-in-possession Credit Agreement. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), M. Ohrnstein (Managing Director), G. Robison (Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 15 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss Debtor-in-possession Credit Agreement. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), M. Ohrnstein (Managing Director), G. Robison (Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $700.00 | $420.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 15 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss Debtor-in-possession Credit Agreement. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), M. Ohrnstein (Managing Director), G. Robison (Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $500.00 | $300.00 |
| Leno, Georges | Managing Director | 16 Jan 2025 | Accounting Assistance | Review updated discontinued operations memorandum. | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 16 Jan 2025 | Accounting Assistance | Review classes of claims for liability subject to compromise classification. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 16 Jan 2025 | Accounting Assistance | Continued review of the Plan of Reorganization for accounting considerations. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 16 Jan 2025 | Accounting Assistance | Update discontinued operations memorandum to address review comments. | 2.0 | $600.00 | $1,200.00 |
| Deravin, Susan | Senior Manager | 16 Jan 2025 | Accounting Assistance | Analyze classes of claims for liability subject to compromise classification. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 16 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected and abandoned leases for American Freight. EY Attendees: E. Chan (Managing Director), S. Deravin (Senior Manager), C. Newman (Senior Manager) | 0.7 | $600.00 | $420.00 |
| Chan, Eileen | Managing Director | 16 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected and abandoned leases for American Freight. EY Attendees: E. Chan (Managing Director), S. Deravin (Senior Manager), C. Newman (Senior Manager) | 0.7 | $700.00 | $490.00 |

11

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Newman, Christina | Senior Manager | 16 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected and abandoned leases for American Freight. EY Attendees: E. Chan (Managing Director), S. Deravin (Senior Manager), C. Newman (Senior Manager) | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 17 Jan 2025 | Accounting Assistance | Draft questions relating to the abandonment of leases. | 0.4 | $600.00 | $240.00 |
| Ohrnstein, Mike | Managing Director | 17 Jan 2025 | Accounting Assistance | Continued accounting evaluation of the Debtor-in-possession financing arrangement and additional research. | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 17 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession financial statement presentation for rejected and abandoned leases for American Freight. EY Attendees: S. Deravin (Senior Manager), T. Caruso (Partner) | 0.5 | $600.00 | $300.00 |
| Caruso, Thierry | Partner | 17 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession financial statement presentation for rejected and abandoned leases for American Freight. EY Attendees: S. Deravin (Senior Manager), T. Caruso (Partner) | 0.5 | $750.00 | $375.00 |
| Deravin, Susan | Senior Manager | 17 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss terms and conditions for the debt facilities and treatment during bankruptcy. EY Attendees: S. Deravin, G. Leno, M. Ohrnstein, G. Robison, Franchise Group Attendees: J. Arsenault, K. Scholes | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 17 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss terms and conditions for the debt facilities and treatment during bankruptcy. EY Attendees: S. Deravin, G. Leno, M. Ohrnstein, G. Robison, | 0.5 | $700.00 | $350.00 |

12

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Franchise Group Attendees: J. Arsenault, K. Scholes | | | |
| Ohrnstein, Mike | Managing Director | 17 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss terms and conditions for the debt facilities and treatment during bankruptcy. EY Attendees: S. Deravin, G. Leno, M. Ohrnstein, G. Robison, Franchise Group Attendees: J. Arsenault, K. Scholes | 0.5 | $700.00 | $350.00 |
| Robison, Greg | Manager | 17 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss terms and conditions for the debt facilities and treatment during bankruptcy. EY Attendees: S. Deravin, G. Leno, M. Ohrnstein, G. Robison, Franchise Group Attendees: J. Arsenault, K. Scholes | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 17 Jan 2025 | Accounting Assistance | Continued meeting with Jonathan Arsenault and Kyle Scholes to discuss accounting considerations for abandoned leases. EY Attendees: S. Deravin, G. Leno | 0.3 | $600.00 | $180.00 |
| Leno, Georges | Managing Director | 17 Jan 2025 | Accounting Assistance | Continued meeting with Jonathan Arsenault and Kyle Scholes to discuss accounting considerations for abandoned leases. EY Attendees: S. Deravin, G. Leno | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 20 Jan 2025 | Accounting Assistance | Draft questions on rejected executory contracts and leases, email sent to Kyle Scholes and Jonathan Arsenault. | 0.4 | $600.00 | $240.00 |
| Nordhoff, Matt James | Senior | 20 Jan 2025 | Accounting Assistance | Read the court orders [Case 24-12480 Reference Docket Numbers 13 and 14] and perform research on accounting for leases under Accounting Standards Codification 842 that are rejected in bankruptcy proceedings. | 3.0 | $400.00 | $1,200.00 |

13

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Nordhoff, Matt James | Senior | 20 Jan 2025 | Accounting Assistance | Review of the discontinued operations analysis memorandum. | 2.0 | $400.00 | $800.00 |
| Leno, Georges | Managing Director | 20 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager),  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 20 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager),  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.7 | $600.00 | $420.00 |
| Leno, Georges | Managing Director | 21 Jan 2025 | Accounting Assistance | Review of responses from AlixPartners relating to the company's long term incentive plan and executory contracts. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 21 Jan 2025 | Accounting Assistance | Review of responses from AlixPartners relating to the company's long term incentive plan and executory contracts. | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 21 Jan 2025 | Accounting Assistance | Prepared template for time keeping process for Franchise Group, Inc. engagement to be utilized in preparing fee applications to the Court. | 0.2 | $400.00 | $80.00 |
| Robison, Greg | Manager | 21 Jan 2025 | Accounting Assistance | Review of Debtor-in-possession Credit Agreement based upon additional information gathered to strengthen understanding of accounting impact. | 0.9 | $500.00 | $450.00 |
| Boylan, Cavan | Manager | 21 Jan 2025 | Accounting Assistance | Technical research on leases submitted for rejection and the treatment of right of use assets and lease liabilities. | 2.7 | $500.00 | $1,350.00 |
| Deravin, Susan | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss the time keeping process for the Franchise Group, Inc. bankruptcy engagement to be utilized in preparing fee | 0.5 | $600.00 | $300.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | applications to the Court. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Neziroski (Senior), D. Galarza (Senior) | | | |
| Ward, James | Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss the time keeping process for the Franchise Group, Inc. bankruptcy engagement to be utilized in preparing fee applications to the Court. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Neziroski (Senior), D. Galarza (Senior) | 0.5 | $500.00 | $250.00 |
| Galarza, Damien | Senior | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss the time keeping process for the Franchise Group, Inc. bankruptcy engagement to be utilized in preparing fee applications to the Court. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Neziroski (Senior), D. Galarza (Senior) | 0.5 | $400.00 | $200.00 |
| Boylan, Cavan | Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: E. Chan (Managing Director), C. Newman (Senior Manager), C. Boylan (Manager), M. Nordhoff (Senior) | 0.7 | $500.00 | $350.00 |
| Chan, Eileen | Managing Director | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: E. Chan (Managing Director), C. Newman (Senior Manager), C. Boylan (Manager), M. Nordhoff (Senior) | 0.7 | $700.00 | $490.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Newman, Christina | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: E. Chan (Managing Director), C. Newman (Senior Manager), C. Boylan (Manager), M. Nordhoff (Senior) | 0.7 | $600.00 | $420.00 |
| Nordhoff, Matt James | Senior | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: E. Chan (Managing Director), C. Newman (Senior Manager), C. Boylan (Manager), M. Nordhoff (Senior) | 0.7 | $400.00 | $280.00 |
| Boylan, Cavan | Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $500.00 | $400.00 |
| Newman, Christina | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $600.00 | $480.00 |
| Chan, Eileen | Managing Director | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $700.00 | $560.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $600.00 | $480.00 |
| Leno, Georges | Managing Director | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group Leases - Abandonment and Rejection. EY Attendees: C. Boylan (Manager), C. Newman (Senior Manager), G. Leno (Managing Director), E. Chan (Managing Director), S. Deravin (Senior Manager) | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss scope of accounting memorandum and timeline for execution of deliverables. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 21 Jan 2025 | Accounting Assistance | Internal meeting to discuss scope of accounting memorandum and timeline for execution of deliverables. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager) | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 22 Jan 2025 | Accounting Assistance | Review update to discontinued operations memorandum to add additional accounting issue and subsequent event analysis. | 0.4 | $700.00 | $280.00 |
| Leno, Georges | Managing Director | 22 Jan 2025 | Accounting Assistance | Research client question on presentation or measurement considerations while in Chapter 11 for intercompany receivables/payables. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Update to discontinued operations memorandum to add additional accounting issue and subsequent event analysis. | 2.6 | $600.00 | $1,560.00 |

17

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Update to discontinued operations memorandum to address review comment. | 1.3 | $600.00 | $780.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Continue update to discontinued operations memorandum to address review comment. | 1.3 | $600.00 | $780.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Research client question on presentation or measurement considerations while in Chapter 11 for intercompany receivables/payables. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Review previous debt lender listing for Debtor-in-possession debt accounting considerations | 0.5 | $600.00 | $300.00 |
| Robison, Greg | Manager | 22 Jan 2025 | Accounting Assistance | Review of Debtor-in-possession Credit Agreement and documenting initial thoughts for future discussion with team | 0.6 | $500.00 | $300.00 |
| Boylan, Cavan | Manager | 22 Jan 2025 | Accounting Assistance | Technical research on when leases are included in held for sale and discontinued operations. | 0.3 | $500.00 | $150.00 |
| Nordhoff, Matt James | Senior | 22 Jan 2025 | Accounting Assistance | Research on items included in reorganization items [for example, impairment charges; lease expense; gains or losses upon lease modification or termination] under Accounting Standards Codification 852. | 2.0 | $400.00 | $800.00 |
| Hornecker, Peter | Partner | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss leases to be abandoned and when to classify as held-for-sale and discontinued operations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: P. Hornecker (Partner), E. Chan (Managing Director), C. Boylan (Manager) | 0.5 | $750.00 | $375.00 |

18

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Boylan, Cavan | Manager | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss leases to be abandoned and when to classify as held-for-sale and discontinued operations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: P. Hornecker (Partner), E. Chan (Managing Director), C. Boylan (Manager) | 0.5 | $500.00 | $250.00 |
| Chan, Eileen | Managing Director | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss leases to be abandoned and when to classify as held-for-sale and discontinued operations for financial statement presentation of American Freight pursuant to 363 sale. EY Attendees: P. Hornecker (Partner), E. Chan (Managing Director), C. Boylan (Manager) | 0.5 | $700.00 | $350.00 |
| Ohrnstein, Mike | Managing Director | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. Leno (Managing Director), S. Deravin (Senior Manager) | 0.4 | $700.00 | $280.00 |
| Robison, Greg | Manager | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. Leno (Managing Director), S. Deravin (Senior Manager) | 0.4 | $500.00 | $200.00 |
| Van Hargett, William | Senior | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. | 0.4 | $400.00 | $160.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| | | | | Leno (Managing Director), S. Deravin (Senior Manager) | | | |
| Leno, Georges | Managing Director | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. Leno (Managing Director), S. Deravin (Senior Manager) | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 22 Jan 2025 | Accounting Assistance | Internal meeting to discuss Debtor-in-possession agreement and next steps. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager), W. Hargett (Senior), G. Leno (Managing Director), S. Deravin (Senior Manager) | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Managing Director | 23 Jan 2025 | Accounting Assistance | Update to discontinued operations memorandum to address review comment | 0.2 | $700.00 | $140.00 |
| Deravin, Susan | Senior Manager | 23 Jan 2025 | Accounting Assistance | Research on wages order and analyze potential liabilities subject to compromise classification | 2.1 | $600.00 | $1,260.00 |
| Deravin, Susan | Senior Manager | 23 Jan 2025 | Accounting Assistance | Update to discontinued operations memorandum to address review comment | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 23 Jan 2025 | Accounting Assistance | Continued research of client question on presentation or measurement considerations while in Chapter 11 for intercompany receivables/payables. | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 23 Jan 2025 | Accounting Assistance | Preparing planning meeting agenda for Franchise Group, Inc. engagement. | 0.3 | $400.00 | $120.00 |
| Chan, Eileen | Managing Director | 23 Jan 2025 | Accounting Assistance | Review technical research on when lease costs are included in restructuring costs. | 0.1 | $700.00 | $70.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Newman, Christina | Senior Manager | 23 Jan 2025 | Accounting Assistance | Review technical research on when lease costs are included in restructuring costs. | 0.5 | $600.00 | $300.00 |
| Boylan, Cavan | Manager | 23 Jan 2025 | Accounting Assistance | Technical research on when lease costs are included in restructuring costs. | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 23 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 23 Jan 2025 | Accounting Assistance | Internal meeting to discuss discontinued operations. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director) | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Meeting with client on lease  liability subject to compromise classification. Franchise Group Attendees: Chris Matuska;  Ashley Kanicki; Abbie Kuhn; Kim Ringley; Jonathan Arsenault; Kyle Scholes; EY Attendee: S. Deravin | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Respond to company's question on the lease rejection dates. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Identify example 10-Q filings (relating to treatment of leases) for pre-emergence filing. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Finalize and email rejected lease analysis to the client (J. Arsenault and K. Scholes). | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 24 Jan 2025 | Accounting Assistance | Continued time spent on preparing planning meeting agenda for Franchise Group, Inc. engagement. | 0.6 | $400.00 | $240.00 |
| Robison, Greg | Manager | 24 Jan 2025 | Accounting Assistance | Prepared high level discussion documents with respect to the Debtor-in-possession debt. | 0.4 | $500.00 | $200.00 |

21

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Van Hargett, William | Senior | 24 Jan 2025 | Accounting Assistance | Drafting an accounting roadmap for the Debtor-in-possession credit agreement. | 2.0 | $400.00 | $800.00 |
| Boylan, Cavan | Manager | 24 Jan 2025 | Accounting Assistance | Technical research regarding when lease costs are included in restructuring costs. | 0.2 | $500.00 | $100.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss overview of the Franchise Group's Chapter 11 and overall engagement quality and risk management. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.4 | $600.00 | $240.00 |
| Ward, James | Manager | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss overview of the Franchise Group's Chapter 11 and overall engagement quality and risk management. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss overview of the Franchise Group's Chapter 11 and overall engagement quality and risk management. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.4 | $400.00 | $160.00 |
| Leno, Georges | Managing Director | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overall project planning of the engagement. EY Attendees: G. Leno (Managing Director), G. Lanns (Partner), S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $700.00 | $280.00 |
| Lanns, Gerohn | Partner | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overall project planning of the engagement. EY Attendees: G. Leno (Managing Director), G. Lanns (Partner), S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $750.00 | $300.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overall project planning of the engagement. EY Attendees: G. Leno (Managing Director), G. Lanns (Partner), S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss the overall project planning of the engagement. EY Attendees: G. Leno (Managing Director), G. Lanns (Partner), S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $400.00 | $160.00 |
| Leno, Georges | Managing Director | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $600.00 | $240.00 |
| Robison, Greg | Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $500.00 | $200.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $500.00 | $200.00 |
| Leno, Georges | Managing Director | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $600.00 | $240.00 |
| Ward, James | Manager | 24 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leases, debt, and intercompany transactions while in bankruptcy. EY Attendees: S. Deravin (Senior Manager), G. Leno (Managing Director), G. Robison (Manager), J. Ward (Manager), Franchise Group Attendees: J. Arsenault, K. Scholes | 0.4 | $500.00 | $200.00 |
| Van Hargett, William | Senior | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial accounting roadmap for the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager),  W. Hargett (Senior) | 0.5 | $400.00 | $200.00 |

24

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Robison, Greg | Manager | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial accounting roadmap for the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager),  W. Hargett (Senior) | 0.5 | $500.00 | $250.00 |
| Ohrnstein, Mike | Managing Director | 24 Jan 2025 | Accounting Assistance | Internal meeting to discuss initial accounting roadmap for the Debtor-in-possession agreement. EY Attendees: M. Ohrnstein (Managing Director), G. Robison (Manager),  W. Hargett (Senior) | 0.5 | $700.00 | $350.00 |
| Van Hargett, William | Senior | 25 Jan 2025 | Accounting Assistance | Drafting the full-scope Debtor-in-possession accounting memorandum. | 3.9 | $400.00 | $1,560.00 |
| Van Hargett, William | Senior | 25 Jan 2025 | Accounting Assistance | Continue drafting the full-scope Debtor-in-possession accounting memorandum. | 2.9 | $400.00 | $1,160.00 |
| Leno, Georges | Managing Director | 27 Jan 2025 | Accounting Assistance | Finalization of discontinued operations memorandum and email to the client (J. Arsenault and K. Scholes). | 0.2 | $700.00 | $140.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Develop priority listing of pre-emergence accounting memorandums. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Finalize rejected lease consideration summary deck and email to the client (J. Arsenault and K. Scholes). | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Initiate request for quality review of discontinued operations memorandum. | 0.1 | $600.00 | $60.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Review court docket for status of executory contracts and draft additional questions. | 1.6 | $600.00 | $960.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Finalization of discontinued operations memorandum and email to the client (J. Arsenault and K. Scholes). | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 27 Jan 2025 | Accounting Assistance | Preparing lease technical accounting memorandum on the accounting implications of leases under | 3.9 | $400.00 | $1,560.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| | | | | Accounting Standards Codification 852. | | | |
| Galarza, Damien | Senior | 27 Jan 2025 | Accounting Assistance | Continued time spent preparing lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 3.9 | $400.00 | $1,560.00 |
| Van Hargett, William | Senior | 27 Jan 2025 | Accounting Assistance | Drafting the full-scope Debtor-in-possession accounting memorandum. | 3.2 | $400.00 | $1,280.00 |
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 27 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.9 | $500.00 | $450.00 |
| Galarza, Damien | Senior | 27 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.9 | $400.00 | $360.00 |
| Leno, Georges | Managing Director | 27 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 27 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Managing Director | 28 Jan 2025 | Accounting Assistance | Initial review and edit of rejected and abandoned lease memorandum. | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 28 Jan 2025 | Accounting Assistance | Review of draft valuation report for accounting issues related to impairment. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Initial review and edit of rejected and abandoned lease memorandum. | 2.2 | $600.00 | $1,320.00 |
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Review of discounted cash flow analysis and identification of issues for draft memorandum. | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Continued time spent preparing lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 2.2 | $400.00 | $880.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Time spent clearing comments of the lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Time spent conducting technical accounting research for treatment of leasehold improvements during bankruptcy. | 2.3 | $400.00 | $920.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Time spent conducting technical accounting research for the disclosure requirements for leases during bankruptcy. | 1.6 | $400.00 | $640.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Continued time spent preparing lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 1.1 | $400.00 | $440.00 |
| Van Hargett, William | Senior | 28 Jan 2025 | Accounting Assistance | Drafting the full-scope Debtor-in-possession accounting memorandum. | 0.4 | $400.00 | $160.00 |
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.4 | $400.00 | $160.00 |
| Leno, Georges | Managing Director | 28 Jan 2025 | Accounting Assistance | Internal meeting to review preliminary draft values for Pet Supplies Plus with valuation, accounting and tax teams. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Jason Lewis (Staff), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Damien Galarza (Senior), Kelly Winfree (Senior Manager) | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Internal meeting to review preliminary draft values for Pet Supplies Plus with valuation, accounting and tax teams. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Jason Lewis (Staff), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Damien Galarza (Senior), Kelly Winfree (Senior Manager) | 0.3 | $600.00 | $180.00 |

28

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 28 Jan 2025 | Accounting Assistance | Internal meeting to review preliminary draft values for Pet Supplies Plus with valuation, accounting and tax teams. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Jason Lewis (Staff), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Damien Galarza (Senior), Kelly Winfree (Senior Manager) | 0.3 | $400.00 | $120.00 |
| Leno, Georges | Managing Director | 28 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leasehold improvements and fixed asset impairment. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: J. Arsenault, K. Scholes, K. Barrett | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 28 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to discuss leasehold improvements and fixed asset impairment. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: J. Arsenault, K. Scholes, K. Barrett | 0.5 | $600.00 | $300.00 |
| Lanns, Gerohn | Partner | 29 Jan 2025 | Accounting Assistance | Review of rejected and abandoned lease memorandum. | 0.2 | $750.00 | $150.00 |
| Leno, Georges | Managing Director | 29 Jan 2025 | Accounting Assistance | Continue review of updated rejected and abandoned lease memorandum. | 1.0 | $700.00 | $700.00 |
| Leno, Georges | Managing Director | 29 Jan 2025 | Accounting Assistance | Research on Accounting Codification 350 guidance for excess goodwill. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Continue review of updated rejected and abandoned lease memorandum. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Research on Accounting Standards Codification 350 guidance for excess goodwill. | 1.4 | $600.00 | $840.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Technical accounting research for goodwill impairment prior to petition date and post-petition date. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Continued time spent preparing lease technical accounting memorandum on the accounting implications of leases under Accounting Standards Codification 852. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Continue time spent on technical accounting research for goodwill impairment prior to petition date and post-petition date. | 2.9 | $400.00 | $1,160.00 |
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Preparing impairment technical accounting memorandum on the accounting implications of goodwill impairment and other assets impairment. | 1.0 | $400.00 | $400.00 |
| Robison, Greg | Manager | 29 Jan 2025 | Accounting Assistance | Full scope initial review of the Debtor-in-possession Credit Agreement accounting analysis and accompanying documents. | 3.1 | $500.00 | $1,550.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.7 | $600.00 | $420.00 |
| Ward, James | Manager | 29 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior Manager), J. Ward (Manager), D. Galarza (Senior) | 0.7 | $500.00 | $350.00 |
| Galarza, Damien | Senior | 29 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. EY Attendees: S. Deravin (Senior | 0.7 | $400.00 | $280.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Manager), J. Ward (Manager), D. Galarza (Senior) | | | |
| Leno, Georges | Managing Director | 29 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to review corporate stores goodwill calculation . EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to review corporate stores goodwill calculation . EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 29 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to review draft exhibits for Pet Supplies Plus. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 29 Jan 2025 | Accounting Assistance | Meeting with Franchise Group to review draft exhibits for Pet Supplies Plus. EY Attendees: Chade Lowe (Senior Manager), Sarah Anwer (Senior), Georges Leno (Managing Director), Susan Deravin (Senior Manager), Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Leno, Georges | Managing Director | 30 Jan 2025 | Accounting Assistance | Finalize review of rejected and abandoned lease memorandum. | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 30 Jan 2025 | Accounting Assistance | Finalize review of rejected and abandoned lease memorandum. | 0.2 | $600.00 | $120.00 |

31

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 30 Jan 2025 | Accounting Assistance | Reconcile debt lender listing. | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Continued time spent preparing impairment technical accounting memorandum on the accounting implications of goodwill impairment and other assets impairment. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Time spent conducting technical accounting research on the indicators of impairment in accordance with the applicable accounting guidance. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Time spent clearing comments of the impairment technical accounting memorandum on the accounting implications of goodwill impairment and other assets impairment. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Time spent conducting technical accounting research for the order in which impairment is tested. | 2.2 | $400.00 | $880.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Preparing liabilities subject to compromise analysis. | 0.8 | $400.00 | $320.00 |
| Ohrnstein, Mike | Managing Director | 30 Jan 2025 | Accounting Assistance | Analyze potential accounting views related to the Debtor-in-possession analysis and researched similar fact patterns. | 0.5 | $700.00 | $350.00 |
| Robison, Greg | Manager | 30 Jan 2025 | Accounting Assistance | Review updates made to Debtor-in-possession accounting memorandum. | 0.6 | $500.00 | $300.00 |
| Van Hargett, William | Senior | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss status of lender listings required to perform the modification/extinguishment analysis under Accounting Standards Codification 470-50. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $400.00 | $200.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss status of lender listings required to perform the modification/extinguishment analysis under Accounting Standards Codification 470-50. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss status of lender listings required to perform the modification/extinguishment analysis under Accounting Standards Codification 470-50. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss status of lender listings required to perform the modification/extinguishment analysis under Accounting Standards Codification 470-50. EY Attendees: G. Leno (Managing Director), S. Deravin (Senior Manager), G. Robison (Manager), W. Hargett (Senior) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss comments on lease memorandum. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.5 | $600.00 | $300.00 |
| Galarza, Damien | Senior | 30 Jan 2025 | Accounting Assistance | Internal meeting to discuss comments on lease memorandum. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 31 Jan 2025 | Accounting Assistance | Research and draft email response for The Vitamin Shoppe liability subject to compromise analysis and lease questions. | 2.1 | $600.00 | $1,260.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 31 Jan 2025 | Accounting Assistance | Review of additional The Vitamin Shoppe liability subject to compromise response on priority tax claim question. | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Continued time spent preparing liabilities subject to compromise analysis. | 1.8 | $400.00 | $720.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Time spent conducting research of the treatment of classes of claims in accordance with Article V of the Plan of Reorganization. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Preparing liabilities subject to compromise analysis. | 2.3 | $400.00 | $920.00 |
| Ohrnstein, Mike | Managing Director | 31 Jan 2025 | Accounting Assistance | Full scope initial review of the Debtor-in-possession Credit Agreement accounting analysis and accompanying documents. | 1.5 | $700.00 | $1,050.00 |
| Robison, Greg | Manager | 31 Jan 2025 | Accounting Assistance | Conclusion of initial review of updates made to Debtor-in-possession accounting memorandum. | 0.4 | $500.00 | $200.00 |
| Van Hargett, William | Senior | 31 Jan 2025 | Accounting Assistance | Reconcile lender listings provided with the pre-petition loan balances and the Debtor-in-possession loan balances. | 1.1 | $400.00 | $440.00 |
| Deravin, Susan | Senior Manager | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss rejected leases and the liabilities subject to compromise analysis. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.8 | $600.00 | $480.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss rejected leases and the liabilities subject to compromise analysis. EY Attendees: S. Deravin (Senior Manager), D. Galarza (Senior) | 0.8 | $400.00 | $320.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), Susan Deravin (Senior Manager), D. Galarza (Senior) | 0.2 | $600.00 | $120.00 |
| Leno, Georges | Managing Director | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), Susan Deravin (Senior Manager), D. Galarza (Senior) | 0.2 | $700.00 | $140.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), Susan Deravin (Senior Manager), D. Galarza (Senior) | 0.2 | $400.00 | $80.00 |
| Leno, Georges | Managing Director | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), D. Galarza (Senior) | 0.3 | $700.00 | $210.00 |
| Galarza, Damien | Senior | 31 Jan 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum on the accounting implications of leases under Accounting Standards Codification topic 852. EY Attendees: G. Leno (Managing Director), D. Galarza (Senior) | 0.3 | $400.00 | $120.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 03 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense fees. (EY Attendees: G. Leno, S. Deravin, J. Ward) | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Managing Director | 03 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense fees. (EY Attendees: G. Leno, S. Deravin, J. Ward) | 0.4 | $700.00 | $280.00 |
| Ward, James | Manager | 03 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense fees. (EY Attendees: G. Leno, S. Deravin, J. Ward) | 0.4 | $500.00 | $200.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Internal meeting to discuss the treatment for the lease guarantees. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $600.00 | $660.00 |
| Galarza, Damien | Senior | 03 Feb 2025 | Accounting Assistance | Internal meeting to discuss the treatment for the lease guarantees. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 03 Feb 2025 | Accounting Assistance | Internal meeting to discuss the treatment for the lease guarantees. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $500.00 | $550.00 |
| Robison, Greg | Manager | 03 Feb 2025 | Accounting Assistance | Prepare initial technical analysis for the guaranty accounting. | 1.1 | $500.00 | $550.00 |
| Galarza, Damien | Senior | 03 Feb 2025 | Accounting Assistance | Continue drafting lease technical accounting memorandum on the accounting implications of leases | 0.7 | $400.00 | $280.00 |

36

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | under Accounting Standards Codification 852. | | | |
| Galarza, Damien | Senior | 03 Feb 2025 | Accounting Assistance | Continue drafting  liabilities subject to compromise analysis. | 3.6 | $400.00 | $1,440.00 |
| Galarza, Damien | Senior | 03 Feb 2025 | Accounting Assistance | Continue drafting technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 3.5 | $400.00 | $1,400.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Finalization of responses Vitamin Shoppe liabilities subject to compromise analysis and lease question response on priority tax claim. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Research equity awards classification for financial statement presentation. | 1.8 | $600.00 | $1,080.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Research guaranty accounting considerations and liabilities subject to compromise classification. | 2.1 | $600.00 | $1,260.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Draft email to Kyle Scholes with follow up questions on pre-petition lending listing. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 03 Feb 2025 | Accounting Assistance | Research presentation of deferred tax liabilities as liabilities subject to compromise. | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 03 Feb 2025 | Accounting Assistance | Review and discuss team's research on deferred tax liabilities accounting in liabilities subject to compromise. | 0.7 | $700.00 | $490.00 |
| Leno, Georges | Managing Director | 03 Feb 2025 | Accounting Assistance | Review and discuss team's research on long-term incentive plan accounting in liabilities subject to compromise. | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the lease analysis and rejected leases per bankruptcy docket. (EY Attendees: S. Deravin , J. Ward, D. Galarza) | 1.1 | $600.00 | $660.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the lease analysis and rejected leases per | 1.1 | $500.00 | $550.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | bankruptcy docket. (EY Attendees: S. Deravin , J. Ward, D. Galarza) | | | |
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the lease analysis and rejected leases per bankruptcy docket. (EY Attendees: S. Deravin , J. Ward, D. Galarza) | 1.1 | $400.00 | $440.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected leases during bankruptcy. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.4 | $600.00 | $240.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected leases during bankruptcy. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for rejected leases during bankruptcy. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.4 | $400.00 | $160.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $600.00 | $180.00 |
| Ohrnstein, Mike | Managing Director | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $700.00 | $210.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |
| Leno, Georges | Managing Director | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. | 0.3 | $700.00 | $210.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| | | | | Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | | | |
| Robison, Greg | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |
| Van Hargett, William | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting considerations for a lease guaranty during bankruptcy. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison, W. Hargett) | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $700.00 | $420.00 |
| Van Hargett, William | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $400.00 | $240.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $500.00 | $300.00 |
| Robison, Greg | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. | 0.6 | $500.00 | $300.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | | | |
| Ohrnstein, Mike | Managing Director | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the technical accounting surrounding lease guarantees. (EY Attendees: M. Ohrnstein, G. Leno, S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of technical accounting memorandum and lease analysis deliverables to management. (EY Attendees: S. Deravin, J. Ward) | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of technical accounting memorandum and lease analysis deliverables to management. (EY Attendees: S. Deravin, J. Ward) | 0.9 | $500.00 | $450.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the dates of rejected leases per the bankruptcy docket. (EY Attendees: S. Deravin, D. Galarza) | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Internal meeting to discuss the dates of rejected leases per the bankruptcy docket. (EY Attendees: S. Deravin, D. Galarza) | 0.4 | $400.00 | $160.00 |
| Van Hargett, William | Senior | 04 Feb 2025 | Accounting Assistance | Address comments on the full-scope Debtor-in-possession technical accounting memorandum. | 0.7 | $400.00 | $280.00 |
| Van Hargett, William | Senior | 04 Feb 2025 | Accounting Assistance | Prepare an accounting roadmap for lease guaranty. | 2.1 | $400.00 | $840.00 |
| Ohrnstein, Mike | Managing Director | 04 Feb 2025 | Accounting Assistance | Evaluate lease guaranty technical accounting matters. | 0.1 | $700.00 | $70.00 |
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Research accounting guidance to determine if certain employee awards are liabilities subject to compromise. | 1.1 | $400.00 | $440.00 |

40

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Technical accounting research for determining if deferred tax liabilities are liabilities subject to compromise. | 2.9 | $400.00 | $1,160.00 |
| Galarza, Damien | Senior | 04 Feb 2025 | Accounting Assistance | Update lease analysis for new court orders approving rejected leases. | 3.6 | $400.00 | $1,440.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Review of research response to long-term incentive plan classification. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Final review of rejected lease and abandoned lease technical accounting memorandum. | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Research into lease termination fees as part of allowed claim. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Draft email to Kyle Scholes with research results of the court order effective lease rejection date. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 04 Feb 2025 | Accounting Assistance | Review of deferred tax liabilities as liabilities subject to compromise response. | 0.5 | $600.00 | $300.00 |
| Ohrnstein, Mike | Managing Director | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $500.00 | $250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Managing Director | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $700.00 | $350.00 |
| Robison, Greg | Manager | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss accounting considerations for lease guaranty. (EY Attendees: M. Ohrnstein, S. Deravin, J. Ward, G. Leno, G. Robison). | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fixed asset impairment considerations in the Pet Supplies Plus, Vitamin Shoppe, and Buddy valuations. (EY Attendees: G. Leno, S. Deravin, J. Ward, D. Galarza) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fixed asset impairment considerations in the Pet Supplies Plus, Vitamin Shoppe, and Buddy valuations. (EY Attendees: G. Leno, S. Deravin, J. Ward, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fixed asset impairment considerations in the Pet Supplies Plus, Vitamin Shoppe, and Buddy valuations. (EY Attendees: G. Leno, S. Deravin, J. Ward, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fixed asset impairment considerations in the Pet Supplies Plus, Vitamin Shoppe, and Buddy valuations. (EY Attendees: G. Leno, S. Deravin, J. Ward, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss Prepetition First Lien Term Loan debt treatment. (EY Attendees: S. Deravin, G. Robison, W. Hargett) | 0.3 | $600.00 | $180.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss Prepetition First Lien Term Loan debt treatment. (EY Attendees: S. Deravin, G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |
| Van Hargett, William | Senior | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss Prepetition First Lien Term Loan debt treatment. (EY Attendees: S. Deravin, G. Robison, W. Hargett) | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group and J. Hogan at AlixPartners to discuss scope of engagement. (EY Attendees: G. Leno, S. Deravin) | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 05 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group and J. Hogan at AlixPartners to discuss scope of engagement. (EY Attendees: G. Leno, S. Deravin) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fee disclosure for bankruptcy court. (EY Attendees: S. Deravin, J. Ward) | 1.1 | $600.00 | $660.00 |
| Ward, James | Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss fee disclosure for bankruptcy court. (EY Attendees: S. Deravin, J. Ward) | 1.1 | $500.00 | $550.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss February fee application for bankruptcy court. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss February fee application for bankruptcy court. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $400.00 | $80.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss January fee application for bankruptcy court. (EY Attendees: S. Deravin, D. Galarza) | 1.0 | $600.00 | $600.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss January fee application for bankruptcy court. (EY Attendees: S. Deravin, D. Galarza) | 1.0 | $400.00 | $400.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Internal meeting to discuss January fee application preparation. (EY Attendees: K. Winfree, S. Deravin) | 0.5 | $600.00 | $300.00 |
| Robison, Greg | Manager | 05 Feb 2025 | Accounting Assistance | Update technical analysis for guaranty accounting based upon internal feedback. | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Time spent preparing benchmarking analysis file for financial statement disclosures for similar companies in bankruptcy. | 2.0 | $400.00 | $800.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Continue update lease analysis for new court orders approving rejected leases. | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 05 Feb 2025 | Accounting Assistance | Time spent preparing and setting up February fee application workbook for Franchise Group engagement. | 2.8 | $400.00 | $1,120.00 |
| Ward, James | Manager | 05 Feb 2025 | Accounting Assistance | Time spent researching whether incentive award liabilities should be classified as liabilities subject to compromise. | 0.6 | $500.00 | $300.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Review of long-term incentive plan accounting considerations response to management. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 05 Feb 2025 | Accounting Assistance | Update to long-term incentive plan analysis. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Internal meeting to discuss the rejected leases per Franchise Group docket. (EY Attendees: S. Deravin, D. Galarza) | 1.1 | $600.00 | $660.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Internal meeting to discuss the rejected leases per Franchise Group docket. (EY Attendees: S. Deravin, D. Galarza) | 1.1 | $400.00 | $440.00 |

44

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault to continue discussion on engagement scope. (EY Attendees: G. Leno, S. Deravin) | 0.6 | $600.00 | $360.00 |
| Leno, Georges | Managing Director | 06 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault to continue discussion on engagement scope. (EY Attendees: G. Leno, S. Deravin) | 0.6 | $700.00 | $420.00 |
| Van Hargett, William | Senior | 06 Feb 2025 | Accounting Assistance | Reconcile lender listings provided for the modification/extinguishment analysis under Accounting Standards Codification 470-50. | 1.2 | $400.00 | $480.00 |
| Robison, Greg | Manager | 06 Feb 2025 | Accounting Assistance | Update technical analysis for review comments on Debtor-in-possession technical accounting memorandum. | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Continue time spent inputting information on the rejected leases into the lease analysis. | 2.9 | $400.00 | $1,160.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Prepare February fee application individual team member's personal time. | 3.1 | $400.00 | $1,240.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Continue time spent drafting technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 06 Feb 2025 | Accounting Assistance | Time spent drafting email on the process for fee application for the engagement to the FAAS team. | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Initial review of guaranty lease schedule. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Review of areas of accounting consideration for Debtor-in-possession financial statements and provide comments on scope. | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 06 Feb 2025 | Accounting Assistance | Initial review of first draft January Fee Application. | 1.0 | $600.00 | $600.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Managing Director | 06 Feb 2025 | Accounting Assistance | Initial review of the Franchise Group guaranty lease schedule and analysis. | 1.8 | $700.00 | $1,260.00 |
| Ward, James | Manager | 07 Feb 2025 | Accounting Assistance | Internal meeting to discuss technical accounting memorandum for goodwill impairment. (EY Attendees: J. Ward, D. Galarza) | 0.9 | $500.00 | $450.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Internal meeting to discuss technical accounting memorandum for goodwill impairment. (EY Attendees: J. Ward, D. Galarza) | 0.9 | $400.00 | $360.00 |
| Robison, Greg | Manager | 07 Feb 2025 | Accounting Assistance | Finalize technical analysis for guaranty accounting. | 2.2 | $500.00 | $1,100.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 1.6 | $400.00 | $640.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Time spent preparing Accounting Standards Codification Topic 852 Bankruptcy coordination tracker. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Time spent preparing PowerPoint with list of open questions for management. | 0.5 | $400.00 | $200.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Review and revise fee application workbook for Franchise Group engagement | 1.5 | $400.00 | $600.00 |
| Galarza, Damien | Senior | 07 Feb 2025 | Accounting Assistance | Continue time spent preparing benchmarking analysis file for financial statement disclosures for similar companies in bankruptcy. | 1.8 | $400.00 | $720.00 |
| Deravin, Susan | Senior Manager | 07 Feb 2025 | Accounting Assistance | Email to Jonathan Arsenault and Kyle Scholes with comments on accounting consideration for Debtor-in-possession financial statements. | 0.2 | $600.00 | $120.00 |
| Ohrnstein, Mike | Managing Director | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss plan for debt modification/extinguishment | 0.3 | $700.00 | $210.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | analysis. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | | | |
| Robison, Greg | Manager | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss plan for debt modification/extinguishment analysis. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |
| Van Hargett, William | Senior | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss plan for debt modification/extinguishment analysis. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.3 | $400.00 | $120.00 |
| Ward, James | Manager | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of accounting deliverables in process. (EY Attendees: S. Deravin, J. Ward) | 0.7 | $500.00 | $350.00 |
| Deravin, Susan | Senior Manager | 10 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of accounting deliverables in process. (EY Attendees: S. Deravin, J. Ward) | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 10 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group and Z. Weston and M. Sciano at Deloitte to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 1.1 | $600.00 | $660.00 |
| Leno, Georges | Managing Director | 10 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group and Z. Weston and M. Sciano at Deloitte to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 1.1 | $700.00 | $770.00 |
| Van Hargett, William | Senior | 10 Feb 2025 | Accounting Assistance | Analyze whether the modification/extinguishment analysis under Accounting Standards Codification 470-50 can be performed with incomplete lender listings. | 0.3 | $400.00 | $120.00 |
| Ohrnstein, Mike | Managing Director | 10 Feb 2025 | Accounting Assistance | Evaluate lease guaranty technical accounting matters. | 0.2 | $700.00 | $140.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 10 Feb 2025 | Accounting Assistance | Cleared comments and made necessary adjustments to fee application workbook for Franchise Group engagement | 3.1 | $400.00 | $1,240.00 |
| Galarza, Damien | Senior | 10 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 3.1 | $400.00 | $1,240.00 |
| Galarza, Damien | Senior | 10 Feb 2025 | Accounting Assistance | Time spent preparing technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 2.0 | $400.00 | $800.00 |
| Ward, James | Manager | 10 Feb 2025 | Accounting Assistance | Prepare for client meeting, review deliverable status and timing along with list of open questions related to technical accounting memorandums in draft or already delivered. | 1.6 | $500.00 | $800.00 |
| Deravin, Susan | Senior Manager | 10 Feb 2025 | Accounting Assistance | Review updates and provide comments on guaranty lease analysis. | 0.9 | $600.00 | $540.00 |
| Leno, Georges | Managing Director | 10 Feb 2025 | Accounting Assistance | Review cleared comments and provided additional comments on Franchise Group lease analysis. | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of Debtor-in-possession memorandum and updates on guaranty accounting question. (EY Attendees: S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.4 | $600.00 | $240.00 |
| Ward, James | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of Debtor-in-possession memorandum and updates on guaranty accounting question. (EY Attendees: S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.4 | $500.00 | $200.00 |
| Robison, Greg | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of Debtor-in-possession memorandum and updates on guaranty accounting | 0.4 | $500.00 | $200.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | question. (EY Attendees: S. Deravin, J. Ward, G. Robison, W. Hargett) | | | |
| Van Hargett, William | Senior | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss status of Debtor-in-possession memorandum and updates on guaranty accounting question. (EY Attendees: S. Deravin, J. Ward, G. Robison, W. Hargett) | 0.4 | $400.00 | $160.00 |
| Ohrnstein, Mike | Managing Director | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting roadmap for lease guaranty. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.7 | $700.00 | $490.00 |
| Robison, Greg | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting roadmap for lease guaranty. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.7 | $500.00 | $350.00 |
| Van Hargett, William | Senior | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss accounting roadmap for lease guaranty. (EY Attendees: M. Ohrnstein, G. Robison, W. Hargett) | 0.7 | $400.00 | $280.00 |
| Ward, James | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss project management deck and accounting deliverables to Management and Deloitte. (EY Attendees: S. Deravin, J. Ward) | 1.6 | $500.00 | $800.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to discuss project management deck and accounting deliverables to Management and Deloitte. (EY Attendees: S. Deravin, J. Ward) | 1.6 | $600.00 | $960.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to review and discuss January fee application for bankruptcy court. (EY Attendees: S. Deravin, C. Boylan) | 0.5 | $600.00 | $300.00 |
| Boylan, Cavan | Manager | 11 Feb 2025 | Accounting Assistance | Internal meeting to review and discuss January fee application for bankruptcy | 0.5 | $500.00 | $250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | court. (EY Attendees: S. Deravin, C. Boylan) | | | |
| Robison, Greg | Manager | 11 Feb 2025 | Accounting Assistance | Reconcile time for Franchise Group and management of general project timelines. | 0.9 | $500.00 | $450.00 |
| Ohrnstein, Mike | Managing Director | 11 Feb 2025 | Accounting Assistance | Evaluate lease guaranty technical accounting matters. | 0.2 | $700.00 | $140.00 |
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 2.8 | $400.00 | $1,120.00 |
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 1.6 | $400.00 | $640.00 |
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Enter meeting notes and discussed fee application details with the team for Franchise Group engagement | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Time spent researching bankruptcy docket for rejected leases. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 11 Feb 2025 | Accounting Assistance | Time spent preparing email to send to the EY team with guidelines for tracking time for February. | 0.2 | $400.00 | $80.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Draft response on timing and classification relating to guaranty lease analysis. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Provide direction on fixed asset impairment technical accounting memorandum scope of accounting considerations and calculations. | 1.1 | $600.00 | $660.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Draft updates to the first draft January Fee Application. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Review updates to second draft January Fee Application. | 0.8 | $600.00 | $480.00 |

50

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 11 Feb 2025 | Accounting Assistance | Clear comments on second draft of January Fee Application. | 0.9 | $600.00 | $540.00 |
| Leno, Georges | Managing Director | 11 Feb 2025 | Accounting Assistance | Review company fact pattern for fixed asset impairment needed for the fixed asset impairment technical accounting memorandum. | 0.9 | $700.00 | $630.00 |
| Ward, James | Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of long-lived assets impairment. (EY Attendees: J. Ward, D. Galarza) | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of long-lived assets impairment. (EY Attendees: J. Ward, D. Galarza) | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of goodwill impairment. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $400.00 | $120.00 |
| Leno, Georges | Managing Director | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of management and auditor accounting deliverables. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of management and auditor accounting deliverables. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the status of management and auditor accounting deliverables. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.5 | $400.00 | $200.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of long-lived assets impairment. (EY Attendees: S. Deravin, D. Galarza) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of long-lived assets impairment. (EY Attendees: S. Deravin, D. Galarza) | 0.6 | $400.00 | $240.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss review comments on January fee application. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Internal meeting to discuss review comments on January fee application. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $400.00 | $120.00 |
| Robison, Greg | Manager | 12 Feb 2025 | Accounting Assistance | Begin to update technical analysis for guaranty accounting based upon internal review comments. | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Continue time spent preparing fee application workbook for Franchise Group engagement. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 3.7 | $400.00 | $1,480.00 |
| Galarza, Damien | Senior | 12 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 2.1 | $400.00 | $840.00 |
| Ward, James | Manager | 12 Feb 2025 | Accounting Assistance | Review goodwill and indefinite lived intangible asset impairment technical accounting memorandum draft. | 3.3 | $500.00 | $1,650.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Review third draft of January Fee Application. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Clear comments on third draft of January Fee Application. | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Preparation for status call with management including questions tracker. | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Review guaranty roadmap. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Provide comments on guaranty roadmap. | 1.3 | $600.00 | $780.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Email summary of accounting workstream status and open questions to Kyle Scholes. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 12 Feb 2025 | Accounting Assistance | Review initial draft of goodwill technical accounting memorandum. | 1.3 | $600.00 | $780.00 |
| Leno, Georges | Managing Director | 12 Feb 2025 | Accounting Assistance | Review and provide review comments of Franchise Group guaranty roadmap. | 1.2 | $700.00 | $840.00 |
| Leno, Georges | Managing Director | 12 Feb 2025 | Accounting Assistance | Review initial draft of goodwill technical accounting memorandum and provide review comments. | 1.3 | $700.00 | $910.00 |
| Deravin, Susan | Senior Manager | 13 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of reorganization items. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of reorganization items. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Ward, James | Manager | 13 Feb 2025 | Accounting Assistance | Internal meeting to discuss the accounting memorandum for the analysis of reorganization items. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $500.00 | $250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Van Hargett, William | Senior | 13 Feb 2025 | Accounting Assistance | Analyze whether the modification/extinguishment analysis under Accounting Standards Codification 470-50 can be performed with incomplete lender listings. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Continue preparation of fee application workbook for Franchise Group engagement, focusing on specific language of team member's time entries. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 1.6 | $400.00 | $640.00 |
| Galarza, Damien | Senior | 13 Feb 2025 | Accounting Assistance | Time spent preparing technical accounting memorandum on the accounting implications of reorganization items. | 2.9 | $400.00 | $1,160.00 |
| Ward, James | Manager | 13 Feb 2025 | Accounting Assistance | Review fixed asset and definite lived intangible asset impairment technical accounting memorandum draft. | 3.7 | $500.00 | $1,850.00 |
| Deravin, Susan | Senior Manager | 13 Feb 2025 | Accounting Assistance | Review updated draft of goodwill technical accounting memorandum. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 13 Feb 2025 | Accounting Assistance | Review final draft of January Fee Application. | 1.1 | $600.00 | $660.00 |
| Deravin, Susan | Senior Manager | 13 Feb 2025 | Accounting Assistance | Provide guidance on scope of fixed asset impairment calculations. | 0.7 | $600.00 | $420.00 |
| Leno, Georges | Managing Director | 13 Feb 2025 | Accounting Assistance | Initial review of goodwill technical accounting memorandum and provide review comments. | 1.1 | $700.00 | $770.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Conduct a detailed review of the February fee application workbook for Franchise Group engagement | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of reorganization items. | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Time spent on follow up email to engagement team for guidelines on tracking time for February. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 14 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of reorganization items. | 2.4 | $400.00 | $960.00 |
| Deravin, Susan | Senior Manager | 14 Feb 2025 | Accounting Assistance | Address comments on January Fee Application. | 0.8 | $600.00 | $480.00 |
| Ward, James | Manager | 16 Feb 2025 | Accounting Assistance | Prepare for client meeting, reviewing deliverable status and timing along with list of open questions related to technical accounting memorandums in draft or already delivered. | 1.7 | $500.00 | $850.00 |
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense detail. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $600.00 | $660.00 |
| Ward, James | Manager | 17 Feb 2025 | Accounting Assistance | Internal meeting to review engagement time and expense detail. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.1 | $500.00 | $550.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Internal meeting to discuss engagement economics. (EY | 1.1 | $400.00 | $440.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Attendees: S. Deravin, J. Ward, D. Galarza) | | | |
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum review comments. (EY Attendees: S. Deravin, D. Galarza) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum review comments. (EY Attendees: S. Deravin, D. Galarza) | 0.6 | $400.00 | $240.00 |
| Leno, Georges | Managing Director | 17 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Leno, S. Deravin) | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Leno, S. Deravin) | 0.5 | $600.00 | $300.00 |
| Van Hargett, William | Senior | 17 Feb 2025 | Accounting Assistance | Perform the 10% test under Accounting Standards Codification 470-50 and making corresponding updates to the full-scope Debtor-in-possession technical accounting memorandum. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Time spent clearing comments on the technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 1.6 | $400.00 | $640.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Time spent clearing comments on the technical accounting memorandum on the accounting implications of impairment of goodwill and other assets. | 0.7 | $400.00 | $280.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Continue time spent preparing technical accounting memorandum on the accounting implications of reorganization items. | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Time spent preparing email to Management about goodwill technical accounting memorandum. | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 17 Feb 2025 | Accounting Assistance | Time spent clearing comments on technical accounting memorandum on the accounting implications of reorganization items. | 1.2 | $400.00 | $480.00 |
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Review updated fixed asset impairment technical accounting memorandum. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 17 Feb 2025 | Accounting Assistance | Prepare accounting workstream status update and open items tracker for discussion with Jonathan Arsenault and Kyle Scholes. | 0.8 | $600.00 | $480.00 |
| Lanns, Gerohn | Partner | 17 Feb 2025 | Accounting Assistance | Review the goodwill technical accounting memorandum. | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Managing Director | 17 Feb 2025 | Accounting Assistance | Initial review of fixed asset impairment technical accounting memorandum and provide review comments. | 1.4 | $700.00 | $980.00 |
| Leno, Georges | Managing Director | 18 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum revisions. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 18 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum revisions. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.7 | $600.00 | $420.00 |
| Galarza, Damien | Senior | 18 Feb 2025 | Accounting Assistance | Internal meeting to discuss impairment of assets analysis technical accounting memorandum revisions. (EY | 0.7 | $400.00 | $280.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| | | | | Attendees: G. Leno, S. Deravin, D. Galarza) | | | |
| Robison, Greg | Manager | 18 Feb 2025 | Accounting Assistance | Update technical analysis for guaranty accounting based upon final round of review comments. | 0.4 | $500.00 | $200.00 |
| Robison, Greg | Manager | 18 Feb 2025 | Accounting Assistance | Update Debtor-in-possession technical accounting memorandum for recent amendment to debt. | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 18 Feb 2025 | Accounting Assistance | Time spent preparing liabilities subject to compromise technical accounting memorandum. | 3.9 | $400.00 | $1,560.00 |
| Galarza, Damien | Senior | 18 Feb 2025 | Accounting Assistance | Time spent clearing comments on the technical accounting memorandum on the accounting implications of impairment of long-lived assets. | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 18 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise technical accounting memorandum. | 3.7 | $400.00 | $1,480.00 |
| Ward, James | Manager | 18 Feb 2025 | Accounting Assistance | Review reorganization cost classification technical accounting memorandum draft. | 1.4 | $500.00 | $700.00 |
| Deravin, Susan | Senior Manager | 18 Feb 2025 | Accounting Assistance | Address partner in charge review comments on fixed assets impairment. | 1.0 | $600.00 | $600.00 |
| Deravin, Susan | Senior Manager | 18 Feb 2025 | Accounting Assistance | Review Debtor-in-possession technical accounting memorandum. | 2.2 | $600.00 | $1,320.00 |
| Deravin, Susan | Senior Manager | 18 Feb 2025 | Accounting Assistance | Review updated guaranty roadmap. | 1.3 | $600.00 | $780.00 |
| Leno, Georges | Managing Director | 18 Feb 2025 | Accounting Assistance | Initial review of the Debtor-in-possession technical accounting memorandum and provide review comments. | 1.6 | $700.00 | $1,120.00 |
| Leno, Georges | Managing Director | 18 Feb 2025 | Accounting Assistance | Review of updated guaranty roadmap to ensure comments left were cleared by team. | 1.1 | $700.00 | $770.00 |
| Leno, Georges | Managing Director | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. | 0.5 | $700.00 | $350.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | | | |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Robison, Greg | Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Ward, James | Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Van Hargett, William | Senior | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss debt technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, G. Robison, J. Ward, W. Hargett, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss rejected leases in accordance with the plan of reorganization. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss rejected leases in accordance with the plan of reorganization. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $500.00 | $250.00 |

59

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss rejected leases in accordance with the plan of reorganization. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Ward, James | Manager | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum. (EY Attendees: J. Ward, D. Galarza) | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum. (EY Attendees: J. Ward, D. Galarza) | 0.4 | $400.00 | $160.00 |
| Van Hargett, William | Senior | 19 Feb 2025 | Accounting Assistance | Review the Final Debtor-in-possession Order and amendment to the Debtor-in-possession agreement and making corresponding updates to the full-scope Debtor-in-possession technical accounting memorandum. | 3.0 | $400.00 | $1,200.00 |
| Robison, Greg | Manager | 19 Feb 2025 | Accounting Assistance | Adjust overall accounting approach for technical analysis on guaranty technical accounting memorandum based upon alternative approach. | 3.0 | $500.00 | $1,500.00 |
| Ohrnstein, Mike | Managing Director | 19 Feb 2025 | Accounting Assistance | Review guaranty and Debtor-in-possession financing debt technical accounting memorandum. | 0.6 | $700.00 | $420.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Finalize revisions and prepared the fee application workbook for submission for Franchise Group engagement | 1.8 | $400.00 | $720.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise technical accounting memorandum. | 3.3 | $400.00 | $1,320.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Time spent conducting research on the classification of different claims in the plan of reorganization. | 1.8 | $400.00 | $720.00 |
| Galarza, Damien | Senior | 19 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise analysis. | 0.8 | $400.00 | $320.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Ward, James | Manager | 19 Feb 2025 | Accounting Assistance | Review reorganization cost classification technical accounting memorandum draft. | 1.7 | $500.00 | $850.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Research for distribution center locations in Franchise Group docket. | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Review updated distribution center location calculation. | 0.2 | $600.00 | $120.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Clear comments from Debtor-in-possession technical accounting memorandum. | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 19 Feb 2025 | Accounting Assistance | Clear comments from guaranty roadmap. | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Managing Director | 19 Feb 2025 | Accounting Assistance | Review of the distribution center lease calculation in accordance with bankruptcy code guidance. | 1.0 | $700.00 | $700.00 |
| Leno, Georges | Managing Director | 19 Feb 2025 | Accounting Assistance | Continue review and provide further review comments of Debtor-in-possession technical accounting memorandum. | 0.9 | $700.00 | $630.00 |
| Leno, Georges | Managing Director | 19 Feb 2025 | Accounting Assistance | Final review of guaranty roadmap to ensure final review comments were cleared by team. | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss current status of technical accounting memorandum deliverables to Management. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.0 | $600.00 | $600.00 |
| Ward, James | Manager | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss current status of technical accounting memorandum deliverables to Management. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 1.0 | $500.00 | $500.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss current status of technical accounting memorandum deliverables to | 1.0 | $400.00 | $400.00 |

61

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Management. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | | | |
| Ward, James | Manager | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum revisions. (EY Attendees: J. Ward, D. Galarza) | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum revisions. (EY Attendees: J. Ward, D. Galarza) | 0.3 | $400.00 | $120.00 |
| Robison, Greg | Manager | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss updates to debt technical accounting memorandum. (EY Attendees: G. Robison, W. Hargett) | 0.3 | $500.00 | $150.00 |
| Van Hargett, William | Senior | 20 Feb 2025 | Accounting Assistance | Internal meeting to discuss updates to debt technical accounting memorandum. (EY Attendees: G. Robison, W. Hargett) | 0.3 | $400.00 | $120.00 |
| Robison, Greg | Manager | 20 Feb 2025 | Accounting Assistance | Finalize technical analysis for guaranty accounting based on the new approach and address comments. | 2.8 | $500.00 | $1,400.00 |
| Ohrnstein, Mike | Managing Director | 20 Feb 2025 | Accounting Assistance | Review guaranty and Debtor-in-possession financing debt technical accounting memorandum. | 0.4 | $700.00 | $280.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Time spent clearing comments on technical accounting memorandum on the accounting implications of reorganization items. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Revise the February fee application workbook based on feedback from Susan Deravin, Senior Manager, for Franchise Group engagement | 1.0 | $400.00 | $400.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise technical accounting memorandum. | 3.3 | $400.00 | $1,320.00 |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Continue time spent conducting research on the classification of | 1.9 | $400.00 | $760.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| | | | | different claims in the plan of reorganization. | | | |
| Galarza, Damien | Senior | 20 Feb 2025 | Accounting Assistance | Time spent preparing email outlining open questions related to the treatment of certain classes of claims in the plan of reorganization. | 0.6 | $400.00 | $240.00 |
| Ward, James | Manager | 20 Feb 2025 | Accounting Assistance | Review lease guaranty guidance to support lease guaranty roadmap, specifically as it relates to the distribution center master lease guaranty. | 2.1 | $500.00 | $1,050.00 |
| Ward, James | Manager | 20 Feb 2025 | Accounting Assistance | Review liabilities subject to compromise technical accounting memorandum draft. | 0.7 | $500.00 | $350.00 |
| Deravin, Susan | Senior Manager | 20 Feb 2025 | Accounting Assistance | Time spent adjusting the accounting issue layout in the liabilities subject to compromise technical accounting memorandum. | 1.7 | $600.00 | $1,020.00 |
| Deravin, Susan | Senior Manager | 20 Feb 2025 | Accounting Assistance | Clear remaining comments on guaranty roadmap. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 20 Feb 2025 | Accounting Assistance | Research deficiency claim and impacts to liabilities subject to compromise for certain classes of claims. | 1.5 | $600.00 | $900.00 |
| Lanns, Gerohn | Partner | 20 Feb 2025 | Accounting Assistance | Review the long-lived assets technical accounting memorandum. | 0.4 | $750.00 | $300.00 |
| Robison, Greg | Manager | 21 Feb 2025 | Accounting Assistance | Reconcile time for Franchise Group and finalize deliverables for delivery to client. | 0.6 | $500.00 | $300.00 |
| Ohrnstein, Mike | Managing Director | 21 Feb 2025 | Accounting Assistance | Review guaranty and Debtor-in-possession financing debt technical accounting memorandum. | 0.2 | $700.00 | $140.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent finalizing debt technical accounting memorandum. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent finalizing lease guaranty roadmap. | 1.9 | $400.00 | $760.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent finalizing modification and extinguishment analysis workbook. | 0.2 | $400.00 | $80.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent preparing email to Management of the lease guaranty roadmap. | 0.2 | $400.00 | $80.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent preparing email to Management of the debt technical accounting memorandum. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Review and reconcile variances in the fee application workbook for Franchise Group engagement | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Time spent preparing questions to Management for the debt technical accounting memorandum. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise technical accounting memorandum. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 21 Feb 2025 | Accounting Assistance | Continue time spent preparing liabilities subject to compromise analysis. | 0.6 | $400.00 | $240.00 |
| Ward, James | Manager | 21 Feb 2025 | Accounting Assistance | Time spent on second review of debt technical accounting memorandum and lease guaranty roadmap drafts. | 0.7 | $500.00 | $350.00 |
| Deravin, Susan | Senior Manager | 21 Feb 2025 | Accounting Assistance | Final review of Guaranty roadmap. | 0.2 | $600.00 | $120.00 |
| Ward, James | Manager | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss comments on the reorganization items technical accounting memorandum. (EY Attendees: J. Ward, D. Galarza) | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss comments on the reorganization items technical accounting memorandum. (EY Attendees: J. Ward, D. Galarza) | 0.4 | $400.00 | $160.00 |
| Leno, Georges | Managing Director | 24 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss status and identified accounting issues relating to Debtor- | 0.5 | $700.00 | $350.00 |

64

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| | | | | in-possession. (EY Attendees: G. Leno, S. Deravin) | | | |
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss status and identified accounting issues relating to Debtor-in-possession. (EY Attendees: G. Leno, S. Deravin) | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise classification of certain debt. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise classification of certain debt. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.6 | $400.00 | $240.00 |
| Ward, James | Manager | 24 Feb 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise classification of certain debt. (EY Attendees: S. Deravin, J. Ward, D. Galarza) | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Time spent preparing the plan of reorganization scoping analysis. | 3.2 | $400.00 | $1,280.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Time spent clearing comments on reorganization items technical accounting memorandum. | 2.6 | $400.00 | $1,040.00 |
| Galarza, Damien | Senior | 24 Feb 2025 | Accounting Assistance | Time spent organizing the issues in the liabilities subject to compromise technical accounting memorandum. | 2.1 | $400.00 | $840.00 |
| Ward, James | Manager | 24 Feb 2025 | Accounting Assistance | Review reorganization cost classification technical accounting memorandum draft. | 1.2 | $500.00 | $600.00 |
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Initial review of the reorganization items technical accounting memorandum. | 1.8 | $600.00 | $1,080.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Assessment of administrative/professional fee accounting treatment for reorganization items technical accounting memorandum. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 24 Feb 2025 | Accounting Assistance | Review of updates and additional issues in reorganization items technical accounting memorandum. | 0.7 | $600.00 | $420.00 |
| Cortez, Alfredo | Manager | 24 Feb 2025 | Accounting Assistance | Time spent conducting research on Franchise Group pre-petition debt claims. | 1.8 | $500.00 | $900.00 |
| Cortez, Alfredo | Manager | 24 Feb 2025 | Accounting Assistance | Time spent conducting research on definition of liabilities subject to compromise. | 0.4 | $500.00 | $200.00 |
| Cortez, Alfredo | Manager | 24 Feb 2025 | Accounting Assistance | Time spent preparing email to Peter Hornecker on deficiency claims as it relates to bankruptcy proceedings. | 0.2 | $500.00 | $100.00 |
| Leno, Georges | Managing Director | 24 Feb 2025 | Accounting Assistance | Initial review of the reorganization items technical accounting memorandum and provide review comments. | 1.3 | $700.00 | $910.00 |
| Leno, Georges | Managing Director | 24 Feb 2025 | Accounting Assistance | Final review of the reorganization items technical accounting memorandum. | 0.8 | $700.00 | $560.00 |
| Hu, Jeff | Manager | 25 Feb 2025 | Accounting Assistance | Internal kickoff meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero, G. Leno, K. Kalafatis) | 0.5 | $500.00 | $250.00 |
| Leno, Georges | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal kickoff meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero, G. Leno, K. Kalafatis) | 0.5 | $700.00 | $350.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Soviero, Joseph | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal kickoff meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero, G. Leno, K. Kalafatis) | 0.5 | $700.00 | $350.00 |
| Kalafatis, Kostas | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal kickoff meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero, G. Leno, K. Kalafatis) | 0.5 | $700.00 | $350.00 |
| Soviero, Joseph | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero) | 0.5 | $700.00 | $350.00 |
| Hu, Jeff | Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss Franchise Group, loan receivables and secured borrowings, current expected credit losses and fair value. (EY Attendees: J. Hu, J. Soviero) | 0.5 | $500.00 | $250.00 |
| Hornecker, Peter | Partner | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | 0.5 | $750.00 | $375.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. | 0.5 | $500.00 | $250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | | | |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Cortez, Alfredo | Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the classification of pre-petition debt as liabilities subject to compromise or a regular liability. (EY Attendees: P. Hornecker, S. Deravin, J. Ward, A. Cortez, D. Galarza) | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Managing Director | 25 Feb 2025 | Accounting Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $700.00 | $350.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss treatment of restructuring costs. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $600.00 | $120.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss treatment of restructuring costs. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $400.00 | $80.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the appropriate balance sheet classification of First Lien Term Loan. (EY Attendees: S. Deravin, D. Galarza) | 0.7 | $600.00 | $420.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Internal meeting to discuss the appropriate balance sheet classification of First Lien Term Loan. (EY Attendees: S. Deravin, D. Galarza) | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent conducting technical accounting research on deficiency claims in accordance with bankruptcy code. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent researching treatment on American Freight's liabilities subject to compromise and reorganization items. | 1.4 | $400.00 | $560.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent organizing liabilities subject to compromise technical accounting memorandum. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent clearing first round of review comments on January fee application file. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Continue time spent preparing the plan of reorganization scoping. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 25 Feb 2025 | Accounting Assistance | Time spent conducting technical accounting research on treatment of prepetition debt. | 1.6 | $400.00 | $640.00 |
| Ward, James | Manager | 25 Feb 2025 | Accounting Assistance | Review liabilities subject to compromise technical accounting memorandum draft. | 1.4 | $500.00 | $700.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Initial review of liabilities subject to compromise technical accounting memorandum. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Review of edits to the reorganization memo section relating to | 0.8 | $600.00 | $480.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | reorganization versus restructuring accounting considerations. | | | |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Final edits to reorganization items technical accounting memorandum and clear comments. | 1.0 | $600.00 | $600.00 |
| Deravin, Susan | Senior Manager | 25 Feb 2025 | Accounting Assistance | Research for presentation and classification of leases not yet affirmed by the bankruptcy court. | 0.2 | $600.00 | $120.00 |
| Leno, Georges | Managing Director | 25 Feb 2025 | Accounting Assistance | Initial review of the liabilities subject to compromise technical accounting memorandum and provide review comments. | 1.4 | $700.00 | $980.00 |
| Leno, Georges | Managing Director | 25 Feb 2025 | Accounting Assistance | Final review of the liabilities subject to compromise technical accounting memorandum. | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss comments on the liabilities subject to compromise technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.5 | $600.00 | $300.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss comments on the liabilities subject to compromise technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.5 | $400.00 | $200.00 |
| Leno, Georges | Managing Director | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments to reorganization items technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments to reorganization items technical accounting memorandum. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments to reorganization items technical | 0.6 | $400.00 | $240.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | accounting memorandum. (EY Attendees: G. Leno, S. Deravin, D. Galarza) | | | |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments on the liabilities subject to compromise technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $600.00 | $120.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Internal meeting to discuss adjustments on the liabilities subject to compromise technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.2 | $400.00 | $80.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent clearing second round of review comments on January fee application file. | 0.4 | $400.00 | $160.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent drafting email to new team members detailing court required time tracking process. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Prepare monthly fee summary for bankruptcy required reporting. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent on analysis of general unsecured claims section of liabilities subject to compromise memorandum. | 3.4 | $400.00 | $1,360.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent researching bankruptcy docket for critical vendors motions and orders. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent preparing the plan of reorganization scoping workbook. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 26 Feb 2025 | Accounting Assistance | Time spent clearing remaining comments on debt technical accounting memorandum. | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 26 Feb 2025 | Accounting Assistance | Review lease guaranty roadmap draft. | 1.6 | $500.00 | $800.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Research into management's question on accounting treatment for one of the headquarters lease. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Review and address comments on the January fee application. | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Prepare monthly fee summary for bankruptcy required reporting. | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Update reorganization technical accounting technical accounting memorandum to address EY Partner comments. | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Review of the accounting workstream status deck for preparation of status meeting with Jonathan Arsenault and Kyle Scholes. | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 26 Feb 2025 | Accounting Assistance | Continue review and edit of liabilities subject to compromise technical accounting memorandum. | 2.4 | $600.00 | $1,440.00 |
| Leno, Georges | Managing Director | 26 Feb 2025 | Accounting Assistance | Review of the accounting workstream status deck the team prepared for preparation of status meeting with J. Arsenault and K. Scholes at Franchise Group. | 0.3 | $700.00 | $210.00 |
| Deravin, Susan | Senior Manager | 27 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss the treatment of master leases in bankruptcy. (EY Attendees: S. Deravin, J. Ward, G. Leno, G. Robison) | 0.5 | $600.00 | $300.00 |
| Ward, James | Manager | 27 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss the treatment of master leases in bankruptcy. (EY Attendees: S. Deravin, J. Ward, G. Leno, G. Robison) | 0.5 | $500.00 | $250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Managing Director | 27 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss the treatment of master leases in bankruptcy. (EY Attendees: S. Deravin, J. Ward, G. Leno, G. Robison) | 0.5 | $700.00 | $350.00 |
| Robison, Greg | Manager | 27 Feb 2025 | Accounting Assistance | Meeting with K. Scholes and J. Arsenault at Franchise Group to discuss the treatment of master leases in bankruptcy. (EY Attendees: S. Deravin, J. Ward, G. Leno, G. Robison) | 0.5 | $500.00 | $250.00 |
| Robison, Greg | Manager | 27 Feb 2025 | Accounting Assistance | Update guaranty roadmap based upon feedback from management. | 1.2 | $500.00 | $600.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent clearing additional comments on liabilities subject to compromise technical accounting memorandum. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent conducting research on treatment of priority tax claims. | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent conducting research on long-term incentive plans in accordance with Accounting Standards Codification Topic 852. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent conducting research on intercompany transactions under Accounting Standards Codification 852. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent preparing subsequent measurement section of liabilities subject to compromise technical accounting memorandum. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Time spent on final edits of February fee application. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 27 Feb 2025 | Accounting Assistance | Continue time spent preparing the plan of reorganization scoping. | 0.3 | $400.00 | $120.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 27 Feb 2025 | Accounting Assistance | Review the amended plan of reorganization. | 0.4 | $500.00 | $200.00 |
| Deravin, Susan | Senior Manager | 27 Feb 2025 | Accounting Assistance | Final clearing of comments and edits in liabilities subject to compromise technical accounting memorandum. | 2.1 | $600.00 | $1,260.00 |
| Lanns, Gerohn | Partner | 27 Feb 2025 | Accounting Assistance | Review the reorganization items technical accounting memorandum. | 0.6 | $750.00 | $450.00 |
| Deravin, Susan | Senior Manager | 28 Feb 2025 | Accounting Assistance | Internal meeting to discuss The Vitamin Shoppe rejected leases as of year end. (EY Attendees: S. Deravin, D. Galarza) | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Internal meeting to discuss The Vitamin Shoppe rejected leases as of year end. (EY Attendees: S. Deravin, D. Galarza) | 0.4 | $400.00 | $160.00 |
| Deravin, Susan | Senior Manager | 28 Feb 2025 | Accounting Assistance | Internal meeting to comments on debt in the reorganization items technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Internal meeting to comments on debt in the reorganization items technical accounting memorandum. (EY Attendees: S. Deravin, D. Galarza) | 0.3 | $400.00 | $120.00 |
| Robison, Greg | Manager | 28 Feb 2025 | Accounting Assistance | Finalize guaranty roadmap for internal comments. | 0.2 | $500.00 | $100.00 |
| Robison, Greg | Manager | 28 Feb 2025 | Accounting Assistance | Update Debtor-in-possession technical accounting memorandum based upon feedback from management. | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Time spent preparing executive summary technical accounting memorandum. | 3.5 | $400.00 | $1,400.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Review management's responses to debt technical accounting memorandum questions. | 1.5 | $400.00 | $600.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Time spent drafting email to management of the reorganization | 0.3 | $400.00 | $120.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | items technical accounting memorandum. | | | |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Time spent finalizing reorganization technical accounting memorandum. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Review bankruptcy docket for The Vitamin Shoppe rejected leases as of year-end. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 28 Feb 2025 | Accounting Assistance | Time spent preparing engagement deliverables tracker and open issues list for meeting with management. | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 28 Feb 2025 | Accounting Assistance | Review liabilities subject to compromise technical accounting memorandum draft. | 1.3 | $500.00 | $650.00 |
| Deravin, Susan | Senior Manager | 28 Feb 2025 | Accounting Assistance | Research into Vitamin Shoppe rejection of sublease and initial draft of accounting treatment. | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 28 Feb 2025 | Accounting Assistance | Continue research into Vitamin Shoppe rejection of sublease and draft accounting summary. | 0.7 | $600.00 | $420.00 |
| Leno, Georges | Managing Director | 28 Feb 2025 | Accounting Assistance | Research into Vitamin Shoppe rejection of sublease and draft accounting summary. | 0.7 | $700.00 | $490.00 |
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $500.00 | $400.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $600.00 | $480.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $700.00 | $560.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos, S. Deravin, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $500.00 | $200.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos, S. Deravin, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Meeting with management to discuss status and identified accounting issues relating to Debtor-in-possession. EY Attendees: G. Lenos, S. Deravin, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Prepare initial draft of executive summary debtor in possession overview technical accounting memorandum. | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Address review comments on liabilities subject to compromise technical accounting memorandum. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Draft email to management for revisions to debt technical accounting memorandum and roadmap. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Prepare blackline between initial and subsequent draft of the debt technical accounting memorandum. | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 03 Mar 2025 | Accounting Assistance | Technical accounting research on classification of interest income on the Debtor-in-Possession financing and treatment of sub-leases. | 2.9 | $400.00 | $1,160.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review of updated debt memorandum to address management's comments | 0.8 | $700.00 | $560.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review summary of open bankruptcy accounting issues by topic | 0.6 | $700.00 | $420.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review assessment of accounting implications and initial questions to management for the rejected sublease | 0.4 | $700.00 | $280.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review response to management's question on accounting treatment for rejected sublease. | 1.2 | $700.00 | $840.00 |
| Leno, Georges | Executive Director | 03 Mar 2025 | Accounting Assistance | Review summary of accounting conclusion for rejected American Freight leases and discontinued operations for tax implications. | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Review responses to management's comments on the debt memorandum | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Review draft summary of open bankruptcy accounting issues | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Assess accounting implications and initial questions to management for the rejected sublease | 3.1 | $600.00 | $1,860.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Review court docket and respond to management's question on accounting treatment for rejected sublease | 1.2 | $600.00 | $720.00 |
| Deravin, Susan | Senior Manager | 03 Mar 2025 | Accounting Assistance | Summarize accounting conclusion for rejected American Freight leases and discontinued operations for tax implications | 0.6 | $600.00 | $360.00 |
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Prepare list of open accounting issues for discussion in client meeting | 0.6 | $500.00 | $300.00 |
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Review revisions to liabilities subject to compromise technical accounting memorandum | 1.2 | $500.00 | $600.00 |
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Review revisions to debt technical accounting memorandum | 0.2 | $500.00 | $100.00 |
| Ward, James | Manager | 03 Mar 2025 | Accounting Assistance | Review of accounting guidance related to interest income on debtor-in-possession financing | 0.4 | $500.00 | $200.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Internal meeting to discuss presentation of interest income and to discuss the executive summary technical accounting memorandum. EY Attendees: S. Deravin, D. Galarza | 0.7 | $600.00 | $420.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Internal meeting to discuss presentation of interest income and to discuss the executive summary technical accounting memorandum. EY Attendees: S. Deravin, D. Galarza | 0.7 | $400.00 | $280.00 |
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum review comments. EY Attendees: S. Deravin, D. Galarza | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Internal meeting to discuss liabilities subject to compromise technical accounting memorandum review comments. EY Attendees: S. Deravin, D. Galarza | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Meeting with management to discuss lease guarantee open questions. EY Attendees: G. Lenos, S. Deravin Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Executive Director | 04 Mar 2025 | Accounting Assistance | Meeting with management to discuss lease guarantee open questions. EY Attendees: G. Lenos, S. Deravin Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Edit reorganization items technical accounting memorandum to include treatment of interest income on Debtor-in-Possession financing. | 3.3 | $400.00 | $1,320.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Draft email to management for final conclusion reached on interest income on Debtor-in-Possession financing. | 0.3 | $400.00 | $120.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Prepare and review final reconciliations of February time keeping application file. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 04 Mar 2025 | Accounting Assistance | Address final partner-in-charge review comments on liabilities subject to compromise technical accounting memorandum. | 3.8 | $400.00 | $1,520.00 |
| Leno, Georges | Executive Director | 04 Mar 2025 | Accounting Assistance | Review final draft of accounting considerations for presentation of interest income and expense during bankruptcy | 0.4 | $700.00 | $280.00 |
| Leno, Georges | Executive Director | 04 Mar 2025 | Accounting Assistance | Review research for accounting considerations relating to the rejection of the Vitamin Shop sublease and draft response to management. | 2.6 | $700.00 | $1,820.00 |
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Review initial draft of accounting considerations for presentation of interest income and expense during bankruptcy | 1.4 | $600.00 | $840.00 |
| Deravin, Susan | Senior Manager | 04 Mar 2025 | Accounting Assistance | Continue research for accounting considerations relating to the rejection of the Vitamin Shop sublease and draft response to management. | 2.6 | $600.00 | $1,560.00 |
| Ward, James | Manager | 04 Mar 2025 | Accounting Assistance | Continue review of accounting guidance related to interest income on debtor-in-possession financing | 0.3 | $500.00 | $150.00 |
| Ward, James | Manager | 04 Mar 2025 | Accounting Assistance | Continue review of revisions to liabilities subject to compromise technical accounting memorandum | 0.7 | $500.00 | $350.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Internal meeting to review comments for the February Fee application. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $600.00 | $720.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Internal meeting to review comments for the February Fee application. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $400.00 | $480.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 05 Mar 2025 | Accounting Assistance | Internal meeting to review comments for the February Fee application. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $500.00 | $600.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Internal meeting to outline basis of presentation accounting considerations while in bankruptcy. EY Attendees: D. Galarza, J. Ward, S. Deravin | 1.2 | $600.00 | $720.00 |
| Ward, James | Manager | 05 Mar 2025 | Accounting Assistance | Internal meeting to outline basis of presentation accounting considerations while in bankruptcy. EY Attendees: D. Galarza, J. Ward, S. Deravin | 1.2 | $500.00 | $600.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Prepare for internal meeting on the basis of presentation accounting while in bankruptcy. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Internal meeting to outline basis of presentation accounting considerations while in bankruptcy. EY Attendees: D. Galarza, J. Ward, S. Deravin | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Draft edits to the lease accounting roadmap and lease analysis schedule to reflect updates to distribution center master leases. | 3.6 | $400.00 | $1,440.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Address review comments on February time keeping application file. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 05 Mar 2025 | Accounting Assistance | Edit initial draft to address review comments in the executive summary technical accounting memorandum. | 3.2 | $400.00 | $1,280.00 |
| Lanns, Gerohn | Partner | 05 Mar 2025 | Accounting Assistance | Review the liabilities subject to compromise technical accounting memorandum. | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Executive Director | 05 Mar 2025 | Accounting Assistance | Final review of the updated liabilities subject to compromise memorandum | 1.8 | $700.00 | $1,260.00 |
| Leno, Georges | Executive Director | 05 Mar 2025 | Accounting Assistance | Final review of reorganization memorandum | 0.8 | $700.00 | $560.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Leno, Georges | Executive Director | 05 Mar 2025 | Accounting Assistance | Review updated lease guarantee memorandum | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Review and clear comments on the updated liabilities subject to compromise memorandum | 1.8 | $600.00 | $1,080.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Review and clear comments on the reorganization memorandum | 0.7 | $600.00 | $420.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Review of initial February fee application | 2.4 | $600.00 | $1,440.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Meeting with management to discuss lease open questions. EY Attendees: S. Deravin  Franchise Group Attendees: K. Scholes | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 05 Mar 2025 | Accounting Assistance | Review updated lease guarantee memorandum | 0.7 | $600.00 | $420.00 |
| Ward, James | Manager | 05 Mar 2025 | Accounting Assistance | Review updates to lease analysis excel schedule for adjustments to expected allowed claim amounts | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Prepare blackline between initial and subsequent draft of reorganization items technical accounting memorandum. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Draft email to management for further edits to reorganization items technical accounting memorandum. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Prepare blackline between initial and subsequent draft of guaranteed roadmap. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Prepare email to management for further edits to guarantee roadmap and lease analysis workbook. | 0.2 | $400.00 | $80.00 |
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Finalize the initial draft of  the executive summary technical accounting memorandum. | 2.5 | $400.00 | $1,000.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 06 Mar 2025 | Accounting Assistance | Review sixth amendment to plan of reorganization for accounting considerations. | 3.2 | $400.00 | $1,280.00 |
| Leno, Georges | Executive Director | 06 Mar 2025 | Accounting Assistance | Review court order for legal fees for accounting implications | 0.8 | $700.00 | $560.00 |
| Leno, Georges | Executive Director | 06 Mar 2025 | Accounting Assistance | Final review of updated liabilities subject to compromise memorandum | 0.7 | $700.00 | $490.00 |
| Deravin, Susan | Senior Manager | 06 Mar 2025 | Accounting Assistance | Review court orders for disallowed legal fees for accounting implications | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 06 Mar 2025 | Accounting Assistance | Final review of updated liabilities subject to compromise memorandum | 0.7 | $600.00 | $420.00 |
| Leno, Georges | Executive Director | 07 Mar 2025 | Accounting Assistance | Internal discussion regarding financial accounting, valuation and tax open items. (Attendees: C. Lowe, K. Winfree, G. Leno, S. Deravin) | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 07 Mar 2025 | Accounting Assistance | Internal discussion regarding financial accounting, valuation and tax open items. (Attendees: C. Lowe, K. Winfree, G. Leno, S. Deravin) | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 07 Mar 2025 | Accounting Assistance | Update plan of reorganization scoping analysis for sixth amendment to plan of reorganization | 3.8 | $400.00 | $1,520.00 |
| Galarza, Damien | Senior | 07 Mar 2025 | Accounting Assistance | Continue to address review comments on February time keeping application file. | 1.8 | $400.00 | $720.00 |
| Leno, Georges | Executive Director | 07 Mar 2025 | Accounting Assistance | Review slide deck prepared for accounting status meeting with management | 1.2 | $700.00 | $840.00 |
| Leno, Georges | Executive Director | 07 Mar 2025 | Accounting Assistance | Review response to management's question on lease asset impairment | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 07 Mar 2025 | Accounting Assistance | Prepare for accounting status meeting with management | 1.5 | $600.00 | $900.00 |
| Deravin, Susan | Senior Manager | 07 Mar 2025 | Accounting Assistance | Draft response to management's question on lease asset impairment | 0.4 | $600.00 | $240.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 07 Mar 2025 | Accounting Assistance | Review management confirmation responses, legal confirmations and prepare commensurate updates to the debtor-in-possession analysis. | 1.6 | $500.00 | $800.00 |
| Ward, James | Manager | 10 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 10 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Executive Director | 10 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Galarza, Damien | Senior | 10 Mar 2025 | Accounting Assistance | Address remaining review comments on February time keeping application file. | 1 | $400.00 | $400.00 |
| Galarza, Damien | Senior | 10 Mar 2025 | Accounting Assistance | Research accounting treatment for the prepetition first lien loan in the plan of reorganization and disclosure statement. | 3.6 | $400.00 | $1,440.00 |
| Ward, James | Manager | 10 Mar 2025 | Accounting Assistance | Review liability subject to compromise classification of prepetition first lien loan | 0.6 | $500.00 | $300.00 |
| Deravin, Susan | Senior Manager | 11 Mar 2025 | Accounting Assistance | Internal discussion regarding timing of required filings and other timing considerations surrounding emergence. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1 | $600.00 | $600.00 |
| Ward, James | Manager | 11 Mar 2025 | Accounting Assistance | Internal discussion regarding timing of required filings and other timing considerations surrounding emergence. | 1 | $500.00 | $500.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | EY Attendees: S. Deravin, J. Ward, D. Galarza | | | |
| Galarza, Damien | Senior | 11 Mar 2025 | Accounting Assistance | Internal discussion regarding timing of required filings and other timing considerations surrounding emergence. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1 | $400.00 | $400.00 |
| Galarza, Damien | Senior | 11 Mar 2025 | Accounting Assistance | Review of draft annual debtor in possession financial statements provided by Management and provide comments throughout. | 3.6 | $400.00 | $1,440.00 |
| Galarza, Damien | Senior | 11 Mar 2025 | Accounting Assistance | Draft disclosure checklist in accordance with Accounting Standards Codification Topic 852. | 3.3 | $400.00 | $1,320.00 |
| Leno, Georges | Executive Director | 11 Mar 2025 | Accounting Assistance | Review of initial fee application for February | 1.6 | $700.00 | $1,120.00 |
| Deravin, Susan | Senior Manager | 11 Mar 2025 | Accounting Assistance | Review of updated initial February fee application | 2.4 | $600.00 | $1,440.00 |
| Ward, James | Manager | 11 Mar 2025 | Accounting Assistance | Analysis of management's draft annual debtor in possession financial statements to provide feedback on presentation and disclosure | 1.1 | $500.00 | $550.00 |
| Deravin, Susan | Senior Manager | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding presentation and disclosures requirements on draft of annual debtor in possession financial statements. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.1 | $600.00 | $660.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding presentation and disclosures requirements on draft of annual debtor in possession financial statements. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.1 | $500.00 | $550.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding presentation and disclosures requirements on draft of annual debtor in possession financial statements. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Internal meeting to discuss annual debtor in possession financial statement presentation of interest expense and Debtor-in-possession financing. EY Attendees: J. Ward, D. Galarza | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Internal meeting to discuss annual debtor in possession financial statement presentation of interest expense and Debtor-in-possession financing. EY Attendees: J. Ward, D. Galarza | 0.3 | $400.00 | $120.00 |
| Leno, Georges | Executive Director | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding preliminary comments on draft annual debtor in possession financial statements. EY Attendees: J. Ward, G. Leno, S. Deravin | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding preliminary comments on draft annual debtor in possession financial statements. EY Attendees: J. Ward, G. Leno, S. Deravin | 0.6 | $600.00 | $360.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Internal discussion regarding preliminary comments on draft annual debtor in possession financial statements. EY Attendees: J. Ward, G. Leno, S. Deravin | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Research of presentation of entities in bankruptcy that previously presented successor and predecessor columns on the face of their financial statements. | 2.9 | $400.00 | $1,160.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Research benchmarks for presentation of interest expense and Debtor-in-Possession financing. | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Draft questions on presentation of entities in bankruptcy that previously presented successor and predecessor columns on the face of their financial statements. | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 12 Mar 2025 | Accounting Assistance | Continue review of draft annual debtor in possession financial statements provided by Management and provide comments throughout. | 1.7 | $400.00 | $680.00 |
| Helwing, Dan | Partner | 12 Mar 2025 | Accounting Assistance | Draft response to annual debtor in possession financial statement presentation for entities with successor and predecessor columns prior to bankruptcy emergence. | 0.4 | $750.00 | $300.00 |
| Rhodes, Brett Thomas | Partner | 12 Mar 2025 | Accounting Assistance | Research of classification for incentive plans during bankruptcy. | 0.6 | $750.00 | $450.00 |
| Leno, Georges | Executive Director | 12 Mar 2025 | Accounting Assistance | Review of updated initial fee application for February | 1.9 | $700.00 | $1,330.00 |
| Leno, Georges | Executive Director | 12 Mar 2025 | Accounting Assistance | Review of annual financial statement presentation while debtor-in-possession | 1.2 | $700.00 | $840.00 |
| Deravin, Susan | Senior Manager | 12 Mar 2025 | Accounting Assistance | Review of final fee application for February | 1.9 | $600.00 | $1,140.00 |
| Deravin, Susan | Senior Manager | 12 Mar 2025 | Accounting Assistance | Review annual debtor in possession financial statement presentation and provide comments | 1.2 | $600.00 | $720.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Research guidance related to debtor and possession financing and interest expense presentation in the draft financial statements | 0.7 | $500.00 | $350.00 |
| Ward, James | Manager | 12 Mar 2025 | Accounting Assistance | Research benchmark presentation of entities in bankruptcy that previously presented successor and predecessor | 0.3 | $500.00 | $150.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | columns on the face of their financial statements. | | | |
| Deravin, Susan | Senior Manager | 13 Mar 2025 | Accounting Assistance | Internal meeting to discuss open questions relating to comments for February fee application. EY Attendees: S. Deravin, D. Galarza | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 13 Mar 2025 | Accounting Assistance | Internal meeting to discuss open questions relating to comments for February fee application. EY Attendees: S. Deravin, D. Galarza | 0.3 | $400.00 | $120.00 |
| Galarza, Damien | Senior | 13 Mar 2025 | Accounting Assistance | Clear final review comments on February time keeping application file. | 1.8 | $400.00 | $720.00 |
| Galarza, Damien | Senior | 13 Mar 2025 | Accounting Assistance | Final review of draft financial statements provided by Management and provide final comments throughout. | 3.9 | $400.00 | $1,560.00 |
| Galarza, Damien | Senior | 13 Mar 2025 | Accounting Assistance | Final updates and review of February time keeping application file. | 2 | $400.00 | $800.00 |
| Leno, Georges | Executive Director | 13 Mar 2025 | Accounting Assistance | Review of final fee application for February | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 13 Mar 2025 | Accounting Assistance | Continue review of final fee application for February | 0.8 | $600.00 | $480.00 |
| Ward, James | Manager | 13 Mar 2025 | Accounting Assistance | Review of comments and feedback on management's first draft financial statements | 0.7 | $500.00 | $350.00 |
| Ward, James | Manager | 13 Mar 2025 | Accounting Assistance | Email to Jonathan Arsenault and Kyle Scholes with comments on the first draft financial statements | 0.4 | $500.00 | $200.00 |
| Robison, Greg | Manager | 13 Mar 2025 | Accounting Assistance | Draft responses and organize documentation based on additional feedback from management pertaining to the debtor in possession analysis. | 0.3 | $500.00 | $150.00 |
| Deravin, Susan | Senior Manager | 14 Mar 2025 | Accounting Assistance | Internal meeting to discuss executive summary technical accounting | 0.6 | $600.00 | $360.00 |

87

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | memorandum structure. EY Attendees: S. Deravin, J. Ward, D. Galarza | | | |
| Ward, James | Manager | 14 Mar 2025 | Accounting Assistance | Internal meeting to discuss executive summary technical accounting memorandum structure. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 14 Mar 2025 | Accounting Assistance | Internal meeting to discuss executive summary technical accounting memorandum structure. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 14 Mar 2025 | Accounting Assistance | Draft scoping analysis for updates to changes in classes of claims from initial plan of reorganization | 1.9 | $400.00 | $760.00 |
| Galarza, Damien | Senior | 14 Mar 2025 | Accounting Assistance | Update accounting analysis in the executive summary technical accounting memorandum. | 1.2 | $400.00 | $480.00 |
| Ward, James | Manager | 17 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $500.00 | $400.00 |
| Deravin, Susan | Senior Manager | 17 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $600.00 | $480.00 |
| Leno, Georges | Executive Director | 17 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 17 Mar 2025 | Accounting Assistance | Internal meeting to discuss the updates to the executive summary technical accounting memorandum and accounting treatment for incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $600.00 | $720.00 |

88

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Ward, James | Manager | 17 Mar 2025 | Accounting Assistance | Internal meeting to discuss the updates to the executive summary technical accounting memorandum and accounting treatment for incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $500.00 | $600.00 |
| Galarza, Damien | Senior | 17 Mar 2025 | Accounting Assistance | Internal meeting to discuss the updates to the executive summary technical accounting memorandum and accounting treatment for incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 17 Mar 2025 | Accounting Assistance | Technical accounting research for classification of incentive plans. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 17 Mar 2025 | Accounting Assistance | Research peer benchmarks for accounting treatment of incentive plans while in bankruptcy. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 17 Mar 2025 | Accounting Assistance | Research of bankruptcy docket and technical accounting research on disallowed counsel fees. | 2.9 | $400.00 | $1,160.00 |
| Ward, James | Manager | 17 Mar 2025 | Accounting Assistance | Review accounting guidance related to the classification of incentive plans as a reorganization item | 0.9 | $500.00 | $450.00 |
| Ward, James | Manager | 17 Mar 2025 | Accounting Assistance | Review subsequent event accounting guidance related to disallowed counsel fees | 1.3 | $500.00 | $650.00 |
| Galarza, Damien | Senior | 18 Mar 2025 | Accounting Assistance | Final updates to scoping analysis for changes in classes of claims from initial plan of reorganization | 3.3 | $400.00 | $1,320.00 |
| Galarza, Damien | Senior | 18 Mar 2025 | Accounting Assistance | Continue research of the classification and treatment of incentive plans to update Reorganization Items memorandum. | 2.3 | $400.00 | $920.00 |
| Galarza, Damien | Senior | 18 Mar 2025 | Accounting Assistance | Continue research of the classification treatment of disallowed counsel fees to update the reorganization items memorandum. | 1.9 | $400.00 | $760.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 18 Mar 2025 | Accounting Assistance | Continue to review accounting guidance related to the classification of incentive plans as a reorganization item | 1.4 | $500.00 | $700.00 |
| Ward, James | Manager | 18 Mar 2025 | Accounting Assistance | Continue to review subsequent event accounting guidance related to disallowed counsel fees | 0.6 | $500.00 | $300.00 |
| Rhodes, Brett Thomas | Partner | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $750.00 | $300.00 |
| Leno, Georges | Executive Director | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $600.00 | $240.00 |
| Robison, Greg | Manager | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting presentation and classification of incentive plans. EY Attendees: B. Rhodes, G. Leno, S. Deravin, G. Robison, D. Galarza, W. Hargett | 0.4 | $400.00 | $160.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Review plan of reorganization for the classification and details of the prepetition Class 3 loan. | 2.1 | $400.00 | $840.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Review Franchise Reporting Group pro forma capital structure for accounting considerations and presentation in financial statements. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Technical accounting research on accounting for bifurcating portions of prepetition debt out of liabilities subject to compromise. | 1.4 | $400.00 | $560.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Research of accounting guidance relating to recognized subsequent events. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 19 Mar 2025 | Accounting Assistance | Review dates of orders and motions relating to the petitions to retain debtors counsel for accounting considerations. | 0.9 | $400.00 | $360.00 |
| Leno, Georges | Executive Director | 19 Mar 2025 | Accounting Assistance | Review analysis of potential accounting implications for disallowed fees and subsequent event considerations | 2.4 | $700.00 | $1,680.00 |
| Deravin, Susan | Senior Manager | 19 Mar 2025 | Accounting Assistance | Summarize accounting implications for disallowed fees and subsequent event considerations | 3.4 | $600.00 | $2,040.00 |
| Ward, James | Manager | 19 Mar 2025 | Accounting Assistance | Review plan of reorganization to analyze the liability subject to compromise classification for the prepetition Class 3 loan | 0.4 | $500.00 | $200.00 |
| Ward, James | Manager | 19 Mar 2025 | Accounting Assistance | Research liabilities subject to compromise technical accounting guidance related to debt instruments that may be bifurcated between secured and unsecured. | 0.6 | $500.00 | $300.00 |
| Ward, James | Manager | 19 Mar 2025 | Accounting Assistance | Draft and review summary timeline of orders related to the petition to retain | 0.7 | $500.00 | $350.00 |

91

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
|  |  |  |  | debtors counsel for accounting considerations |  |  |  |
| Ward, James | Manager | 19 Mar 2025 | Accounting Assistance | Research recognized subsequent event accounting guidance for disclosure and accounting presentation | 0.3 | $500.00 | $150.00 |
| Caruso, Thierry | Partner | 19 Mar 2025 | Accounting Assistance | Review summary of accounting implications for disallowed fees and subsequent event considerations | 1.2 | $750.00 | $900.00 |
| Hornecker, Peter | Partner | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $750.00 | $300.00 |
| Leno, Georges | Executive Director | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $600.00 | $240.00 |
| Cortez, Alfredo | Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | 0.4 | $400.00 | $160.00 |
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss the accounting treatment for disallowed counsel fees. EY Attendees: P. | 0.4 | $500.00 | $200.00 |

92

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| | | | | Hornecker, G. Leno, S. Deravin, A. Cortez, J. Ward, D. Galarza | | | |
| Deravin, Susan | Senior Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss classification of prepetition Class 3 loan claims and final discussion on the treatment of incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss classification of prepetition Class 3 loan claims and final discussion on the treatment of incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.9 | $500.00 | $450.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss classification of prepetition Class 3 loan claims and final discussion on the treatment of incentive plans. EY Attendees: S. Deravin, J. Ward, D. Galarza | 0.9 | $400.00 | $360.00 |
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss qualification and classification for items identified as reorganization items. EY Attendees: J. Ward, D. Galarza | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Internal meeting to discuss qualification and classification for items identified as reorganization items. EY Attendees: J. Ward, D. Galarza | 0.4 | $400.00 | $160.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Research technical accounting guidance on incentive plans during bankruptcy reorganization. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Research technical accounting guidance to address auditor comments regarding reorganization versus restructuring items. | 1.2 | $400.00 | $480.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Prepare draft email to Management summarizing accounting treatment for disallowed counsel fees. | 1.4 | $400.00 | $560.00 |
| Galarza, Damien | Senior | 20 Mar 2025 | Accounting Assistance | Update draft email to Management summarizing accounting treatment for disallowed counsel fees. | 1.1 | $400.00 | $440.00 |
| Leno, Georges | Executive Director | 20 Mar 2025 | Accounting Assistance | Review final draft response outlining accounting considerations for disallowed fees | 1.4 | $700.00 | $980.00 |
| Deravin, Susan | Senior Manager | 20 Mar 2025 | Accounting Assistance | Initial review of draft response outlining accounting considerations for disallowed fees | 0.6 | $600.00 | $360.00 |
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Review accounting guidance criteria to classify incentive plans within reorganization items | 0.4 | $500.00 | $200.00 |
| Ward, James | Manager | 20 Mar 2025 | Accounting Assistance | Review comments from Deloitte on reorganization and restructuring item classification | 0.7 | $500.00 | $350.00 |
| Hornecker, Peter | Partner | 20 Mar 2025 | Accounting Assistance | Review research on accounting treatment for disallowed counsel fees during bankruptcy. | 0.6 | $750.00 | $450.00 |
| Cortez, Alfredo | Manager | 20 Mar 2025 | Accounting Assistance | Research accounting treatment for disallowed counsel fees during bankruptcy. | 0.3 | $500.00 | $150.00 |
| Galarza, Damien | Senior | 21 Mar 2025 | Accounting Assistance | Update reorganization items technical accounting memorandum for disallowed counsel fees and incentive plan conclusions. | 3.3 | $400.00 | $1,320.00 |
| Galarza, Damien | Senior | 21 Mar 2025 | Accounting Assistance | Clear review comments on updates to reorganization items technical accounting memorandum for disallowed counsel fees and incentive plan conclusions. | 0.8 | $400.00 | $320.00 |
| Leno, Georges | Executive Director | 21 Mar 2025 | Accounting Assistance | Provide comments on updates to change in impairment accounting memorandum for updated valuation | 1.2 | $700.00 | $840.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Executive Director | 21 Mar 2025 | Accounting Assistance | Review of the final slide deck of the status and summary of accounting issues in preparation of meeting with management and auditors | 0.9 | $700.00 | $630.00 |
| Deravin, Susan | Senior Manager | 21 Mar 2025 | Accounting Assistance | Provide comments on updates to change in impairment accounting memorandum for updated valuation | 0.4 | $600.00 | $240.00 |
| Deravin, Susan | Senior Manager | 21 Mar 2025 | Accounting Assistance | Review and clear comments on the status and summary of accounting issues in preparation of meeting with management and auditors | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 21 Mar 2025 | Accounting Assistance | Review reorganization items technical accounting memorandum for revisions related to incentive plans and disallowed counsel fees | 1.3 | $500.00 | $650.00 |
| Ward, James | Manager | 22 Mar 2025 | Accounting Assistance | Review revisions to reorganization items technical accounting memorandum | 0.6 | $500.00 | $300.00 |
| Ward, James | Manager | 24 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Executive Director | 24 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Internal meeting to discuss review comments in the annual debtor in possession financial statement | 1 | $600.00 | $600.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | footnotes. EY Attendees: S. Deravin, D. Galarza | | | |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Internal meeting to discuss review comments in the annual debtor in possession financial statement footnotes. EY Attendees: S. Deravin, D. Galarza | 1 | $400.00 | $400.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Clear final review comments on the reorganization items technical accounting memorandum. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Draft significant accounting policies footnote in the annual debtor in possession financial statements | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Review and draft edits to the chapter 11 bankruptcy annual debtor in possession financial statement footnote. | 1.3 | $400.00 | $520.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Review and draft edits to the long-term obligations annual debtor in possession financial statement footnote. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 24 Mar 2025 | Accounting Assistance | Research benchmarks for financial statement footnote disclosures for significant accounting policies, chapter 11 bankruptcy, and long-term obligations. | 1.3 | $400.00 | $520.00 |
| Leno, Georges | Executive Director | 24 Mar 2025 | Accounting Assistance | Review draft response to management's question on critical vendor liability classification | 0.6 | $700.00 | $420.00 |
| Leno, Georges | Executive Director | 24 Mar 2025 | Accounting Assistance | Review draft response to management's follow up questions on critical vendor liability classification | 1.4 | $700.00 | $980.00 |
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Status meeting with management and auditors for status of deliverables and key accounting issues. EY Attendees: G. Leno, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | Deloitte Attendees: Z. Weston, M. Sciano | | | |
| Leno, Georges | Executive Director | 24 Mar 2025 | Accounting Assistance | Status meeting with management and auditors for status of deliverables and key accounting issues. EY Attendees: G. Leno, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault Deloitte Attendees: Z. Weston, M. Sciano | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Research and draft response to management's question on critical vendor liability classification | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 24 Mar 2025 | Accounting Assistance | Additional research and draft response to management's follow up questions on critical vendor liability classification | 1.4 | $600.00 | $840.00 |
| Ward, James | Manager | 24 Mar 2025 | Accounting Assistance | Review revisions to the draft significant accounting policies financial statement footnote | 0.3 | $500.00 | $150.00 |
| Ward, James | Manager | 24 Mar 2025 | Accounting Assistance | Review revisions to the draft chapter 11 and long term obligations financial statement footnote | 0.2 | $500.00 | $100.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Review Debtor-in-Possession financing interim and final orders in Franchise Group, Inc. bankruptcy docket. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Draft the subsequent events financial statement footnote. | 2.7 | $400.00 | $1,080.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Research benchmarks for financial statement footnote disclosures for subsequent events. | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Address review comments on the organization and significant accounting policies footnote. | 0.4 | $400.00 | $160.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Address review comments on the chapter 11 bankruptcy financial statement footnote. | 0.5 | $400.00 | $200.00 |
| Galarza, Damien | Senior | 25 Mar 2025 | Accounting Assistance | Address review comments on the long-term obligations financial statement footnote. | 0.8 | $400.00 | $320.00 |
| Leno, Georges | Executive Director | 25 Mar 2025 | Accounting Assistance | Review disclosures and comments on bankruptcy related footnotes | 3.2 | $700.00 | $2,240.00 |
| Deravin, Susan | Senior Manager | 25 Mar 2025 | Accounting Assistance | Review disclosures and provide comments for bankruptcy related footnotes | 3.2 | $600.00 | $1,920.00 |
| Ward, James | Manager | 25 Mar 2025 | Accounting Assistance | Review and revise the subsequent events financial statement footnote. | 0.9 | $500.00 | $450.00 |
| Van Hargett, William | Senior | 25 Mar 2025 | Accounting Assistance | Review footnote disclosure in the draft 10-K report for the debtor-in-possession financing | 0.4 | $400.00 | $160.00 |
| Ward, James | Manager | 26 Mar 2025 | Accounting Assistance | Internal meeting to address review comments left in the financial statement footnotes. EY Attendees: J. Ward, D. Galarza | 0.6 | $500.00 | $300.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Internal meeting to address review comments left in the financial statement footnotes. EY Attendees: J. Ward, D. Galarza | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Prepare email to management including edits to financial statement footnotes. | 0.6 | $400.00 | $240.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Address partner-in-charge review comments on the significant accounting policies footnote. | 0.5 | $400.00 | $200.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Adress partner-in-charge review comments on the chapter 11 bankruptcy financial statement footnote. | 0.8 | $400.00 | $320.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Address partner-in-charge review comments on the long-term obligations financial statement footnote. | 0.9 | $400.00 | $360.00 |

98

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Address partner-in-charge review comments on the subsequent events financial statement footnote. | 0.7 | $400.00 | $280.00 |
| Galarza, Damien | Senior | 26 Mar 2025 | Accounting Assistance | Address review comments on the subsequent events financial statement footnote. | 1.9 | $400.00 | $760.00 |
| Leno, Georges | Executive Director | 26 Mar 2025 | Accounting Assistance | Review updated reorganization items memorandum for incremental accounting issues | 0.9 | $700.00 | $630.00 |
| Leno, Georges | Executive Director | 26 Mar 2025 | Accounting Assistance | Review response to comments on draft financial statement note disclosures | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 26 Mar 2025 | Accounting Assistance | Review and provide comments on updated reorganization items memorandum for incremental accounting issues | 1 | $600.00 | $600.00 |
| Deravin, Susan | Senior Manager | 26 Mar 2025 | Accounting Assistance | Respond to comments on draft financial statement note disclosures | 0.8 | $600.00 | $480.00 |
| Leno, Georges | Executive Director | 27 Mar 2025 | Accounting Assistance | Meeting with management to discuss initial financial statement disclosure comments. EY Attendees: G. Lenos, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $700.00 | $420.00 |
| Deravin, Susan | Senior Manager | 27 Mar 2025 | Accounting Assistance | Meeting with management to discuss initial financial statement disclosure comments. EY Attendees: G. Lenos, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 27 Mar 2025 | Accounting Assistance | Prepare and review March fee application file. | 2.3 | $400.00 | $920.00 |
| Galarza, Damien | Senior | 27 Mar 2025 | Accounting Assistance | Address review comments on March fee application file. | 0.4 | $400.00 | $160.00 |
| Leno, Georges | Executive Director | 27 Mar 2025 | Accounting Assistance | Review response for accounting treatment of the debtor in possession financing fees | 0.8 | $700.00 | $560.00 |
| Leno, Georges | Executive Director | 27 Mar 2025 | Accounting Assistance | Review cash flow presentation while debtor in possession and preparer for | 2.1 | $700.00 | $1,470.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| | | | | meeting with management to discuss auditor comments. | | | |
| Deravin, Susan | Senior Manager | 27 Mar 2025 | Accounting Assistance | Research technical accounting guidance and draft response for accounting treatment of the debtor in possession financing fees | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 27 Mar 2025 | Accounting Assistance | Research cash flow presentation while debtor in possession and prepare for meeting with management to discuss auditor comments. | 2.1 | $600.00 | $1,260.00 |
| Leno, Georges | Executive Director | 28 Mar 2025 | Accounting Assistance | Meeting with management to discuss statement of cash flows auditor comments EY Attendees: G. Lenos, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 28 Mar 2025 | Accounting Assistance | Meeting with management to discuss statement of cash flows auditor comments EY Attendees: G. Lenos, S. Deravin  Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Executive Director | 28 Mar 2025 | Accounting Assistance | Review summary of technical accounting guidance for cash flow presentation while debtor in possession for financing fees and draft response to management | 0.9 | $700.00 | $630.00 |
| Deravin, Susan | Senior Manager | 28 Mar 2025 | Accounting Assistance | Research technical accounting guidance for cash flow presentation while debtor in possession for financing fees and draft response to management | 0.8 | $600.00 | $480.00 |
| Ward, James | Manager | 28 Mar 2025 | Accounting Assistance | Email to Jonathan Arsenault and Kyle Scholes with revised draft of the reorganization items technical accounting memorandum | 0.4 | $500.00 | $200.00 |
| Ward, James | Manager | 28 Mar 2025 | Accounting Assistance | Research regarding the presentation of non-cash reorganization items in the draft statement of cash flows | 0.8 | $500.00 | $400.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Robison, Greg | Manager | 28 Mar 2025 | Accounting Assistance | Research statement of cashflows disclosure requirements for debtor in possession presentation | 0.6 | $500.00 | $300.00 |
| Ward, James | Manager | 31 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward, G. Robison Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $500.00 | $200.00 |
| Deravin, Susan | Senior Manager | 31 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward, G. Robison Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Executive Director | 31 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward, G. Robison Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Robison, Greg | Manager | 31 Mar 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward, G. Robison Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $500.00 | $200.00 |
| Galarza, Damien | Senior | 31 Mar 2025 | Accounting Assistance | Address review comments on the executive summary technical accounting memorandum. | 3.5 | $400.00 | $1,400.00 |
| Galarza, Damien | Senior | 31 Mar 2025 | Accounting Assistance | Prepare summary of interim and final orders with accounting implications in the bankruptcy docket. | 3.7 | $400.00 | $1,480.00 |
| Galarza, Damien | Senior | 31 Mar 2025 | Accounting Assistance | Review bankruptcy docket for interim and final orders that may have accounting implications. | 0.9 | $400.00 | $360.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 31 Mar 2025 | Accounting Assistance | Review the executive summary technical accounting memorandum | 1.3 | $500.00 | $650.00 |
| Ward, James | Manager | 31 Mar 2025 | Accounting Assistance | Review summary of 2024 interim and final orders with potential accounting implications | 0.7 | $500.00 | $350.00 |
| Van Hargett, William | Senior | 31 Mar 2025 | Accounting Assistance | Review and research question on presentation of interest for a liability recorded at Freedom Holdco. | 0.9 | $400.00 | $360.00 |
| Deravin, Susan | Senior Manager | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza | 0.3 | $600.00 | $180.00 |
| Galarza, Damien | Senior | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza | 0.3 | $400.00 | $120.00 |
| Deravin, Susan | Senior Manager | 01 Apr 2025 | Accounting Assistance | Internal meeting to continue to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza, J. Ward | 1.3 | $600.00 | $780.00 |
| Ward, James | Manager | 01 Apr 2025 | Accounting Assistance | Internal meeting to continue to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza, J. Ward | 1.3 | $500.00 | $650.00 |
| Galarza, Damien | Senior | 01 Apr 2025 | Accounting Assistance | Internal meeting to continue to discuss interim and final order in the Franchise Group, Inc. bankruptcy docket. EY Attendees: S. Deravin, D. Galarza, J. Ward | 1.3 | $400.00 | $520.00 |
| Ohrnstein, Mike | Executive Director | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: M. Ohrnstein, W. Hargett, G. Robison | 0.2 | $700.00 | $140.00 |
| Robison, Greg | Manager | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone | 0.2 | $500.00 | $100.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | reporting. EY Attendees: M. Ohrnstein, W. Hargett, G. Robison | | | |
| Van Hargett, William | Senior | 01 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: M. Ohrnstein, W. Hargett, G. Robison | 0.2 | $400.00 | $80.00 |
| Deravin, Susan | Senior Manager | 01 Apr 2025 | Accounting Assistance | Review of accounting treatment for interest expense for presentation in debtor in possession annual standalone financial statements | 0.6 | $600.00 | $360.00 |
| Galarza, Damien | Senior | 01 Apr 2025 | Accounting Assistance | Prepare summary of all of the interim and final orders with accounting impacts on the Franchise Group, Inc. bankruptcy docket. | 2.9 | $400.00 | $1,160.00 |
| Ohrnstein, Mike | Executive Director | 01 Apr 2025 | Accounting Assistance | Reviewed research and benchmark debt presentation in standalone financial statements | 0.3 | $700.00 | $210.00 |
| Robison, Greg | Manager | 01 Apr 2025 | Accounting Assistance | Research and benchmark debt presentation in standalone financial statements | 1.7 | $500.00 | $850.00 |
| Van Hargett, William | Senior | 01 Apr 2025 | Accounting Assistance | Time spent researching ad hoc accounting question on consolidated/standalone reporting. | 0.9 | $400.00 | $360.00 |
| Deravin, Susan | Senior Manager | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, G. Leno, W. Hargett, G. Robison, M. Ohrnstein | 0.3 | $600.00 | $180.00 |
| Leno, Georges | Executive Director | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, G. Leno, W. Hargett, G. Robison, M. Ohrnstein | 0.3 | $700.00 | $210.00 |
| Robison, Greg | Manager | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, | 0.3 | $500.00 | $150.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | G. Leno, W. Hargett, G. Robison, M. Ohrnstein | | | |
| Van Hargett, William | Senior | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, G. Leno, W. Hargett, G. Robison, M. Ohrnstein | 0.3 | $400.00 | $120.00 |
| Ohrnstein, Mike | Executive Director | 02 Apr 2025 | Accounting Assistance | Internal meeting to discuss ad hoc question on consolidated/standalone reporting. EY Attendees: S. Deravin, G. Leno, W. Hargett, G. Robison, M. Ohrnstein | 0.3 | $700.00 | $210.00 |
| Leno, Georges | Executive Director | 02 Apr 2025 | Accounting Assistance | Executive review of the overall accounting conclusion memo for the debtor in possession accounting considerations and conclusions | 1.5 | $700.00 | $1,050.00 |
| Deravin, Susan | Senior Manager | 02 Apr 2025 | Accounting Assistance | Review and provide comments on overall accounting conclusion memo for the debtor in possession accounting considerations and conclusions | 2.1 | $600.00 | $1,260.00 |
| Deravin, Susan | Senior Manager | 02 Apr 2025 | Accounting Assistance | Research into liabilities subject to compromise disclosure requirements and benchmark presentation examples | 2.4 | $600.00 | $1,440.00 |
| Deravin, Susan | Senior Manager | 02 Apr 2025 | Accounting Assistance | Research and draft analysis of accounting treatment for letter of credit and rejected lease while in bankruptcy | 1.8 | $600.00 | $1,080.00 |
| Ward, James | Manager | 02 Apr 2025 | Accounting Assistance | Review executive summary technical accounting memorandum. | 0.7 | $500.00 | $350.00 |
| Galarza, Damien | Senior | 02 Apr 2025 | Accounting Assistance | Final edits to executive summary technical accounting memorandum. | 1.2 | $400.00 | $480.00 |
| Galarza, Damien | Senior | 02 Apr 2025 | Accounting Assistance | Continue preparation of interim and final orders with accounting impact summary. | 1.7 | $400.00 | $680.00 |
| Galarza, Damien | Senior | 02 Apr 2025 | Accounting Assistance | Clear review comments of the interim and final orders with accounting impact summary. | 2.3 | $400.00 | $920.00 |

104

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ohrnstein, Mike | Executive Director | 02 Apr 2025 | Accounting Assistance | Continue review of research and benchmark debt presentation in standalone financial statements | 0.2 | $700.00 | $140.00 |
| Caruso, Thierry | Partner | 02 Apr 2025 | Accounting Assistance | Review of financial reporting implications related to the application of Accounting Standards Codification, Topic 852, to contract modifications and rejections. | 0.4 | $750.00 | $300.00 |
| Leno, Georges | Executive Director | 03 Apr 2025 | Accounting Assistance | Executive review of the accounting conclusions for interim and final order summary matrix | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 03 Apr 2025 | Accounting Assistance | Continue analysis of accounting treatment for letter of credit and rejected lease while in bankruptcy | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 03 Apr 2025 | Accounting Assistance | Initial review and provide comments on the accounting conclusions for interim and final order summary matrix | 1.0 | $600.00 | $600.00 |
| Ward, James | Manager | 03 Apr 2025 | Accounting Assistance | Review summary of interim and final orders entered in 2024 with summary of potential accounting impact | 0.4 | $500.00 | $200.00 |
| Ward, James | Manager | 03 Apr 2025 | Accounting Assistance | Review results from technical accounting research on the presentation of the statement of cash flow requirements under the Accounting Standards Codification, Topic 852. | 0.8 | $500.00 | $400.00 |
| Galarza, Damien | Senior | 03 Apr 2025 | Accounting Assistance | Clear further review comments on the executive summary technical accounting memorandum. | 0.9 | $400.00 | $360.00 |
| Galarza, Damien | Senior | 03 Apr 2025 | Accounting Assistance | Initial accounting research and summarize findings on the presentation of the statement of cash flow requirements under Accounting Standards Codification, Topic 852. | 1.1 | $400.00 | $440.00 |
| Galarza, Damien | Senior | 03 Apr 2025 | Accounting Assistance | Initial preparation of the March time keeping application file. | 2.5 | $400.00 | $1,000.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Executive Director | 04 Apr 2025 | Accounting Assistance | Provide comments on the accounting conclusions for the interim and final order summary matrix | 1.5 | $700.00 | $1,050.00 |
| Deravin, Susan | Senior Manager | 04 Apr 2025 | Accounting Assistance | Continue review and provide comments on the accounting conclusions for interim and final order summary matrix | 2.2 | $600.00 | $1,320.00 |
| Galarza, Damien | Senior | 04 Apr 2025 | Accounting Assistance | Clear further review comments of the interim and final orders with accounting impact summary. | 3.1 | $400.00 | $1,240.00 |
| Galarza, Damien | Senior | 04 Apr 2025 | Accounting Assistance | Continue initial preparation of the March time keeping application file. | 3.2 | $400.00 | $1,280.00 |
| Galarza, Damien | Senior | 04 Apr 2025 | Accounting Assistance | Reconcile individual team member's time of the March time keeping application file. | 1.1 | $400.00 | $440.00 |
| Ward, James | Manager | 07 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.2 | $500.00 | $100.00 |
| Deravin, Susan | Senior Manager | 07 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.2 | $600.00 | $120.00 |
| Leno, Georges | Executive Director | 07 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.2 | $700.00 | $140.00 |
| Leno, Georges | Executive Director | 07 Apr 2025 | Accounting Assistance | Initial review of auditor comments on multiple accounting memorandum | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 07 Apr 2025 | Accounting Assistance | Meeting with management relating to accounting treatment for lease guaranty | 0.2 | $600.00 | $120.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 07 Apr 2025 | Accounting Assistance | Preliminary review of auditor comments on accounting memorandum | 0.4 | $600.00 | $240.00 |
| Galarza, Damien | Senior | 07 Apr 2025 | Accounting Assistance | Further edits to March time keeping application file. | 2.2 | $400.00 | $880.00 |
| Ward, James | Manager | 08 Apr 2025 | Accounting Assistance | Internal meeting to discuss auditor comments on goodwill and fixed asset accounting memorandum drafts. | 0.9 | $500.00 | $450.00 |
| Deravin, Susan | Senior Manager | 08 Apr 2025 | Accounting Assistance | Internal meeting to discuss auditor comments on goodwill and fixed asset accounting memorandum drafts. | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 08 Apr 2025 | Accounting Assistance | Internal meeting to discuss auditor comments on liabilities subject to compromise accounting memorandum draft. | 1.2 | $500.00 | $600.00 |
| Deravin, Susan | Senior Manager | 08 Apr 2025 | Accounting Assistance | Internal meeting to discuss auditor comments on liabilities subject to compromise accounting memorandum draft. | 1.2 | $600.00 | $720.00 |
| Leno, Georges | Executive Director | 08 Apr 2025 | Accounting Assistance | Executive level review of updates to accounting memorandum to address auditor comments | 1.5 | $700.00 | $1,050.00 |
| Deravin, Susan | Senior Manager | 08 Apr 2025 | Accounting Assistance | First level detailed review of responses and updates to accounting memorandum to address auditor comments | 1.5 | $600.00 | $900.00 |
| Ward, James | Manager | 08 Apr 2025 | Accounting Assistance | Revise long lived asset impairment memorandum and liabilities subject to compromise memorandum in response to auditor comments | 1.2 | $500.00 | $600.00 |
| Galarza, Damien | Senior | 08 Apr 2025 | Accounting Assistance | Final edits to March time keeping application file. | 3.4 | $400.00 | $1,360.00 |
| Ward, James | Manager | 09 Apr 2025 | Accounting Assistance | Internal meeting to discuss revisions to accounting memorandums in response to comments received from auditors | 1.0 | $500.00 | $500.00 |
| Deravin, Susan | Senior Manager | 09 Apr 2025 | Accounting Assistance | Internal meeting to discuss revisions to be accounting memorandums in | 1.0 | $600.00 | $600.00 |

107

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| | | | | response to comments received from auditors | | | |
| Leno, Georges | Executive Director | 09 Apr 2025 | Accounting Assistance | Internal meeting to discuss revisions to accounting memorandums in response to comments received from auditors | 1.0 | $700.00 | $700.00 |
| Leno, Georges | Executive Director | 09 Apr 2025 | Accounting Assistance | Continue review of responses and updates to accounting memorandum to address auditor comments | 2.0 | $700.00 | $1,400.00 |
| Leno, Georges | Executive Director | 09 Apr 2025 | Accounting Assistance | Review research accounting considerations and draft response to management relating to liabilities subject to compromise | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 09 Apr 2025 | Accounting Assistance | Continue review of responses and updates to accounting memorandum to address auditor comments | 2.0 | $600.00 | $1,200.00 |
| Deravin, Susan | Senior Manager | 09 Apr 2025 | Accounting Assistance | Research accounting considerations and draft response to management relating to liabilities subject to compromise | 0.3 | $600.00 | $180.00 |
| Deravin, Susan | Senior Manager | 10 Apr 2025 | Accounting Assistance | Review and provide comments on the March Fee Application | 2.3 | $600.00 | $1,380.00 |
| Ward, James | Manager | 10 Apr 2025 | Accounting Assistance | Email to J. Arsenault and K. Scholes to deliver revised accounting memorandum drafts covering goodwill and indefinite life intangible asset impairment and long lived asset impairment. | 0.2 | $500.00 | $100.00 |
| Deravin, Susan | Senior Manager | 11 Apr 2025 | Accounting Assistance | Draft response to General Counsel comments on February Fee Application | 0.9 | $600.00 | $540.00 |
| Ward, James | Manager | 11 Apr 2025 | Accounting Assistance | Email to J. Arsenault and K. Scholes to deliver draft of executive summary accounting memorandum and 2024 interim and final orders summary workbook. | 0.2 | $500.00 | $100.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Ward, James | Manager | 14 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $500.00 | $400.00 |
| Deravin, Susan | Senior Manager | 14 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $600.00 | $480.00 |
| Leno, Georges | Executive Director | 14 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, J. Ward Franchise Group Attendees: K. Scholes, J. Arsenault | 0.8 | $700.00 | $560.00 |
| Deravin, Susan | Senior Manager | 14 Apr 2025 | Accounting Assistance | Preliminary review of auditor comments on debt accounting memorandum | 0.3 | $600.00 | $180.00 |
| Ward, James | Manager | 14 Apr 2025 | Accounting Assistance | Revise lease guaranty memorandum and liabilities subject to compromise memorandum in response to auditor feedback | 0.7 | $500.00 | $350.00 |
| Ward, James | Manager | 15 Apr 2025 | Accounting Assistance | Status meeting with management and auditors for status of deliverables and key accounting issues. EY Attendees: G. Leno, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault Deloitte Attendees: Z. Weston, M. Sciano, E. Seeton (EY Attendees left early) | 0.3 | $500.00 | $150.00 |
| Leno, Georges | Executive Director | 15 Apr 2025 | Accounting Assistance | Status meeting with management and auditors for status of deliverables and key accounting issues. EY Attendees: G. Leno, J. Ward  Franchise Group Attendees: K. Scholes, J. Arsenault Deloitte Attendees: Z. Weston, M. Sciano, E. Seeton (EY Attendees left early) | 0.3 | $700.00 | $210.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Lanns, Gerohn | Partner | 15 Apr 2025 | Accounting Assistance | Review of auditor comments on multiple accounting memorandum | 0.5 | $750.00 | $375.00 |
| Leno, Georges | Executive Director | 15 Apr 2025 | Accounting Assistance | Analyze responses and updates to certain accounting memorandum to address auditor comments | 1.4 | $700.00 | $980.00 |
| Deravin, Susan | Senior Manager | 15 Apr 2025 | Accounting Assistance | Review of responses and updates to accounting memorandum to address auditor comments | 2.4 | $600.00 | $1,440.00 |
| Ward, James | Manager | 15 Apr 2025 | Accounting Assistance | Revise reorganization items memorandum in response to auditor comments | 0.8 | $500.00 | $400.00 |
| Van Hargett, William | Senior | 15 Apr 2025 | Accounting Assistance | Time spent addressing auditor comments left on the debtor-in-possession memo. | 1.2 | $400.00 | $480.00 |
| Leno, Georges | Executive Director | 16 Apr 2025 | Accounting Assistance | Executive review relating to responses to auditor comments prior to sharing with FRG management | 0.6 | $700.00 | $420.00 |
| Leno, Georges | Executive Director | 16 Apr 2025 | Accounting Assistance | Executive review of responses and edits to debt accounting memorandum to address auditor comments | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 16 Apr 2025 | Accounting Assistance | Draft summary of open questions for executive review relating to auditor comments | 0.6 | $600.00 | $360.00 |
| Deravin, Susan | Senior Manager | 16 Apr 2025 | Accounting Assistance | Review responses and edits to debt accounting memorandum to address auditor comments | 0.2 | $600.00 | $120.00 |
| Ward, James | Manager | 16 Apr 2025 | Accounting Assistance | Summarize list of accounting treatment questions still open to confirm with Management | 0.4 | $500.00 | $200.00 |
| Robison, Greg | Manager | 16 Apr 2025 | Accounting Assistance | Update debtor in possession memo for auditor feedback | 0.6 | $500.00 | $300.00 |
| Leno, Georges | Executive Director | 18 Apr 2025 | Accounting Assistance | Executive review of edits to accounting memorandum to include management responses to open questions | 1.0 | $700.00 | $700.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Leno, Georges | Executive Director | 18 Apr 2025 | Accounting Assistance | Research accounting considerations and draft response to management relating to The Vitamin Shoppe classification as helo for sale | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 18 Apr 2025 | Accounting Assistance | Draft edits to accounting memorandum to include management responses to open questions | 1.6 | $600.00 | $960.00 |
| Leno, Georges | Executive Director | 21 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, C. Lowe Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 21 Apr 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin, C. Lowe Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Leno, Georges | Executive Director | 21 Apr 2025 | Accounting Assistance | Research on Buddy's acquisition of franchisees | 1.0 | $700.00 | $700.00 |
| Leno, Georges | Executive Director | 25 Apr 2025 | Accounting Assistance | Research on Pet Supplies Plus rejected executory contracts | 1.0 | $700.00 | $700.00 |
| Deravin, Susan | Senior Manager | 28 Apr 2025 | Accounting Assistance | Preliminary review of April Fee Application | 0.5 | $600.00 | $300.00 |
| Deravin, Susan | Senior Manager | 29 Apr 2025 | Accounting Assistance | Review of April Fee Application | 1.5 | $600.00 | $900.00 |
| Deravin, Susan | Senior Manager | 01 May 2025 | Accounting Assistance | Clear comments on the Review the summary deck discussing accounting considerations relating to the Vitamin Shoppe sale and presentation | 0.8 | $600.00 | $480.00 |
| Deravin, Susan | Senior Manager | 05 May 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin. Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Leno, Georges | Executive Director | 05 May 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin. Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 12 May 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin. Franchise Group Attendees: K. Scholes, J. Arsenault | 0.3 | $600.00 | $180.00 |
| Leno, Georges | Executive Director | 12 May 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin. Franchise Group Attendees: K. Scholes, J. Arsenault | 0.3 | $700.00 | $210.00 |
| Hornecker, Peter | Partner | 12 May 2025 | Accounting Assistance | Read and comment on note regarding audit entity requirements | 0.3 | $750.00 | $225.00 |
| Cortez, Alfredo | Manager | 12 May 2025 | Accounting Assistance | Review a restructuring step plan provided by the Financial Accounting Advisory Services team and provide comments | 0.5 | $500.00 | $250.00 |
| Deravin, Susan | Senior Manager | 20 May 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin. Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $600.00 | $240.00 |
| Leno, Georges | Executive Director | 20 May 2025 | Accounting Assistance | Meeting with management to discuss status of deliverables in progress and open issues. EY Attendees: G. Leno, S. Deravin. Franchise Group Attendees: K. Scholes, J. Arsenault | 0.4 | $700.00 | $280.00 |
| Deravin, Susan | Senior Manager | 20 May 2025 | Accounting Assistance | Research guidance related to accounting considerations for cure costs related to a sale while in bankruptcy | 0.7 | $600.00 | $420.00 |
| Derrickson, Michelle | Senior | 20 May 2025 | Accounting Assistance | Initial research emergence financial statement benchmarks of companies | 1.8 | $400.00 | $720.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| | | | | who have had a sale of a business while in Chapter 11. | | | |
| Deravin, Susan | Senior Manager | 21 May 2025 | Accounting Assistance | Review and provide comments on the summary deck discussing accounting considerations relating to the Vitamin Shoppe sale and presentation | 1.4 | $600.00 | $840.00 |
| Asplund, Jeremy | Senior Manager | 21 May 2025 | Accounting Assistance | Researching guidance and benchmarks related to cure costs | 0.7 | $600.00 | $420.00 |
| Derrickson, Michelle | Senior | 21 May 2025 | Accounting Assistance | Review the most updated Plan of Reorganization and plan supplement to identify potential accounting considerations | 0.6 | $400.00 | $240.00 |
| Deravin, Susan | Senior Manager | 22 May 2025 | Accounting Assistance | Internal meeting to discuss engagement status and accounting considerations related to most recent plan of reorganization amendment. EY Attendees: S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.5 | $600.00 | $300.00 |
| Asplund, Jeremy | Senior Manager | 22 May 2025 | Accounting Assistance | Internal meeting to discuss engagement status and accounting considerations related to most recent plan of reorganization amendment. EY Attendees: S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.5 | $600.00 | $300.00 |
| Kulju, Keenan | Manager | 22 May 2025 | Accounting Assistance | Internal meeting to discuss engagement status and accounting considerations related to most recent plan of reorganization amendment. EY Attendees: S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.5 | $500.00 | $250.00 |
| Derrickson, Michelle | Senior | 22 May 2025 | Accounting Assistance | Internal meeting to discuss engagement status and accounting considerations related to most recent plan of reorganization amendment. EY Attendees: S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.5 | $400.00 | $200.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Deravin, Susan | Senior Manager | 22 May 2025 | Accounting Assistance | Review guidance and benchmarks related to accounting for a sale of a business while under bankruptcy | 1 | $600.00 | $600.00 |
| Deravin, Susan | Senior Manager | 27 May 2025 | Accounting Assistance | Internal meeting to discuss content and potential conclusions regarding the sale of Vitamin Shoppe. EY Attendees: S. Deravin, J. Asplund, K. Kulju. | 0.6 | $600.00 | $360.00 |
| Asplund, Jeremy | Senior Manager | 27 May 2025 | Accounting Assistance | Internal meeting to discuss content and potential conclusions regarding the sale of Vitamin Shoppe. EY Attendees: S. Deravin, J. Asplund, K. Kulju. | 0.6 | $600.00 | $360.00 |
| Kulju, Keenan | Manager | 27 May 2025 | Accounting Assistance | Internal meeting to discuss content and potential conclusions regarding the sale of Vitamin Shoppe. EY Attendees: S. Deravin, J. Asplund, K. Kulju. | 0.6 | $500.00 | $300.00 |
| Kulju, Keenan | Manager | 27 May 2025 | Accounting Assistance | Began drafting Vitamin Shoppe sale deck slides (cure costs) | 0.4 | $500.00 | $200.00 |
| Derrickson, Michelle | Senior | 27 May 2025 | Accounting Assistance | Read through updated Plan of Reorganization and draft the Vitamin Shoppe sale deck slides for Management | 2.4 | $400.00 | $960.00 |
| Derrickson, Michelle | Senior | 27 May 2025 | Accounting Assistance | Ongoing research emergence financial statement benchmarks of companies who have had a sale of a business while in Chapter 11. | 1 | $400.00 | $400.00 |
| Kulju, Keenan | Manager | 28 May 2025 | Accounting Assistance | Internal meeting to discuss execution of the Vitamin Shoppe sale deck and research for benchmarking. EY Attendees: K. Kulju, M. Derrickson | 0.5 | $500.00 | $250.00 |
| Derrickson, Michelle | Senior | 28 May 2025 | Accounting Assistance | Internal meeting to discuss execution of the Vitamin Shoppe sale deck and research for benchmarking. EY Attendees: K. Kulju, M. Derrickson | 0.5 | $400.00 | $200.00 |
| Asplund, Jeremy | Senior Manager | 28 May 2025 | Accounting Assistance | Initial review and providing comments on summary deck discussing Vitamin Shoppe sale and presentation | 0.6 | $600.00 | $360.00 |

114

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Kulju, Keenan | Manager | 28 May 2025 | Accounting Assistance | Continued drafting Vitamin Shoppe sale deck slides (cure costs) | 0.3 | $500.00 | $150.00 |
| Derrickson, Michelle | Senior | 28 May 2025 | Accounting Assistance | Ongoing research emergence financial statement benchmarks of companies who have had a sale of a business while in Chapter 11. | 0.6 | $400.00 | $240.00 |
| Derrickson, Michelle | Senior | 28 May 2025 | Accounting Assistance | Initial preparation of the May time keeping application file. | 0.4 | $400.00 | $160.00 |
| Derrickson, Michelle | Senior | 28 May 2025 | Accounting Assistance | First round of updates to the Vitamin Shoppe sale deck per Senior Manager review | 0.8 | $400.00 | $320.00 |
| Derrickson, Michelle | Senior | 28 May 2025 | Accounting Assistance | Second round of updates to Vitamin Shoppe sale deck per Senior Manager review | 0.4 | $400.00 | $160.00 |
| Derrickson, Michelle | Senior | 28 May 2025 | Accounting Assistance | Continue preparation of the time keeping application file. | 0.6 | $400.00 | $240.00 |
| Deravin, Susan | Senior Manager | 29 May 2025 | Accounting Assistance | Internal walkthrough with Senior Manager group to review the Vitamin Shoppe sale deck for Management, to be presented on 6/3/2025.  EY Attendees: S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.6 | $600.00 | $360.00 |
| Asplund, Jeremy | Senior Manager | 29 May 2025 | Accounting Assistance | Internal walkthrough with Senior Manager group to review the Vitamin Shoppe sale deck for Management, to be presented on 6/3/2025.  EY Attendees: S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.6 | $600.00 | $360.00 |
| Kulju, Keenan | Manager | 29 May 2025 | Accounting Assistance | Internal walkthrough with Senior Manager group to review the Vitamin Shoppe sale deck for Management, to be presented on 6/3/2025.  EY Attendees: S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.6 | $500.00 | $300.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Derrickson, Michelle | Senior | 29 May 2025 | Accounting Assistance | Internal walkthrough with Senior Manager group to review the Vitamin Shoppe sale deck for Management, to be presented on 6/3/2025.  EY Attendees: S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.6 | $400.00 | $240.00 |
| Asplund, Jeremy | Senior Manager | 29 May 2025 | Accounting Assistance | Researching guidance and benchmarks related to accounting for a sale of a business while under bankruptcy | 0.8 | $600.00 | $480.00 |
| Kulju, Keenan | Manager | 29 May 2025 | Accounting Assistance | Addressing review comments for Vitamin Shoppe sale deck | 0.8 | $500.00 | $400.00 |
| Kulju, Keenan | Manager | 29 May 2025 | Accounting Assistance | Research pertaining to treatment of cure costs as Liabilities Subject to Compromise | 0.8 | $500.00 | $400.00 |
| Derrickson, Michelle | Senior | 29 May 2025 | Accounting Assistance | Ongoing research financial statement benchmarks of companies who have had a sale of a business while in Chapter 11. | 1.1 | $400.00 | $440.00 |
| Derrickson, Michelle | Senior | 29 May 2025 | Accounting Assistance | Updating and addressing review comments on the Vitamin Shoppe sale deck | 0.8 | $400.00 | $320.00 |
| Naffakh, Tasneem | Senior | 29 May 2025 | Accounting Assistance | Day 1 addressing Technical Accounting Advisory Group request to research guidance and benchmarks related to accounting for a sale of a business while under bankruptcy | 1 | $400.00 | $400.00 |
| Leno, Georges | Executive Director | 30 May 2025 | Accounting Assistance | Internal walkthrough with Executive Director to discuss the Vitamin Shoppe sale deck for Management, to be presented on 6/3/2025. EY Attendees: G. Leno, S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.5 | $700.00 | $350.00 |
| Deravin, Susan | Senior Manager | 30 May 2025 | Accounting Assistance | Internal walkthrough with Executive Director to discuss the Vitamin Shoppe sale deck for Management, to be presented on 6/3/2025. EY Attendees: | 0.5 | $600.00 | $300.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | G. Leno, S. Deravin, J. Asplund, K. Kulju, M. Derrickson | | | |
| Asplund, Jeremy | Senior Manager | 30 May 2025 | Accounting Assistance | Internal walkthrough with Executive Director to discuss the Vitamin Shoppe sale deck for Management, to be presented on 6/3/2025. EY Attendees: G. Leno, S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.5 | $600.00 | $300.00 |
| Kulju, Keenan | Manager | 30 May 2025 | Accounting Assistance | Internal walkthrough with Executive Director to discuss the Vitamin Shoppe sale deck for Management, to be presented on 6/3/2025. EY Attendees: G. Leno, S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.5 | $500.00 | $250.00 |
| Derrickson, Michelle | Senior | 30 May 2025 | Accounting Assistance | Internal walkthrough with Executive Director to discuss the Vitamin Shoppe sale deck for Management, to be presented on 6/3/2025. EY Attendees: G. Leno, S. Deravin, J. Asplund, K. Kulju, M. Derrickson | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 30 May 2025 | Accounting Assistance | Review step plan for post emergence organization structure for reporting considerations. | 0.8 | $600.00 | $480.00 |
| Asplund, Jeremy | Senior Manager | 30 May 2025 | Accounting Assistance | Reviewing the updated summary deck discussing Vitamin Shoppe sale and presentation | 0.7 | $600.00 | $420.00 |
| Derrickson, Michelle | Senior | 30 May 2025 | Accounting Assistance | Perform additional ongoing research for emergence financial statement benchmarks of companies who have had a sale of a business while in Chapter 11. | 3.8 | $400.00 | $1,520.00 |
| Oakley, Will | Senior Manager | 30 May 2025 | Accounting Assistance | Review the research performed by senior in response to Technical Accounting Advisory Group request for guidance and benchmarks related to | 0.5 | $600.00 | $300.00 |

117

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| | | | | accounting for a sale of a business while under bankruptcy | | | |
| Naffakh, Tasneem | Senior | 30 May 2025 | Accounting Assistance | Day 2 addressing Technical Accounting Advisory Group request to research guidance and benchmarks related to accounting for a sale of a business while under bankruptcy | 0.5 | $400.00 | $200.00 |
| Deravin, Susan | Senior Manager | 02 Jun 2025 | Accounting Assistance | Meeting with management to discuss presentation of costs related to Vitamin Shoppe sale. EY Attendees: J. Asplund, S. Deravin. Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| Asplund, Jeremy | Senior Manager | 02 Jun 2025 | Accounting Assistance | Meeting with management to discuss presentation of costs related to Vitamin Shoppe sale. EY Attendees: J. Asplund, S. Deravin. Franchise Group Attendees: K. Scholes, J. Arsenault | 0.5 | $600.00 | $300.00 |
| | | | | **Total** | **999.8** | | **$510,460.00** |

## PET SUPPLIES PLUS CARVEOUT TAX PROVISION

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Sudek, Stephen | Senior Manager | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $750.00 | $450.00 |
| Huynh Tho vo, Le | Staff | 02 Apr 2025 | Carveout Tax Provision | Prepare Pet Supplies Plus carveout tax provision workbook. | 3.7 | $275.00 | $1,017.50 |
| Huynh Tho vo, Le | Staff | 02 Apr 2025 | Carveout Tax Provision | Internal walkthrough to understand the preparation process for the Pet Supplies Plus carveout tax provision workbook. (Attendees: L. Huynh Tho vo, L. Acosta) | 0.4 | $275.00 | $110.00 |
| Huynh Tho vo, Le | Staff | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $275.00 | $165.00 |
| Sharf, Michael | Executive Director | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $875.00 | $525.00 |
| Acosta, Liezl | Senior | 02 Apr 2025 | Carveout Tax Provision | Internal walkthrough to understand the preparation process for the Pet Supplies Plus carveout tax provision workbook. (Attendees: L. Huynh Tho vo, L. Acosta) | 0.4 | $410.00 | $164.00 |
| Acosta, Liezl | Senior | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $410.00 | $246.00 |
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | Carveout Tax Provision | Internal discussion regarding timing and preparation of Pet Supplies Plus carveout tax provision. (Attendees: M. Sharf, S. Sudek, K. Winfree, L. Huynh Tho vo, L. Acosta) | 0.6 | $750.00 | $450.00 |
| O'Connor, Lily | Senior | 02 Apr 2025 | 2024 Tax Provision Assistance | Prepare Pet Supplies Plus only allocation and apportionment for use in the 2024 carveout financial statements. | 1.6 | $410.00 | $656.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Acosta, Liezl | Senior | 03 Apr 2025 | Carveout Tax Provision | Internal discussion regarding 2024 Pet Supplies Plus baseline tax provision from Franchise Group, Inc. (Attendees: S. Sudek, L. Acosta) | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 03 Apr 2025 | Carveout Tax Provision | Update Pet Supplies Plus carveout tax provision workbook. | 3.7 | $275.00 | $1,017.50 |
| Sudek, Stephen | Senior Manager | 03 Apr 2025 | Carveout Tax Provision | Internal discussion regarding 2024 Pet Supplies Plus baseline tax provision from Franchise Group, Inc. (Attendees: S. Sudek, L. Acosta) | 0.5 | $750.00 | $375.00 |
| Acosta, Liezl | Senior | 04 Apr 2025 | Carveout Tax Provision | Prepare deferred reversal analysis for Pet Supplies Plus tax provision. | 2.5 | $410.00 | $1,025.00 |
| Huynh Tho vo, Le | Staff | 04 Apr 2025 | Carveout Tax Provision | Continued to update Pet Supplies Plus carveout tax provision workbook. | 4.2 | $275.00 | $1,155.00 |
| Acosta, Liezl | Senior | 07 Apr 2025 | Carveout Tax Provision | Review Pet Supplies Plus carveout tax provision workbook. | 4.2 | $410.00 | $1,722.00 |
| Acosta, Liezl | Senior | 07 Apr 2025 | Carveout Tax Provision | Review Pet Supplies Plus deferred reversal analysis. | 1.9 | $410.00 | $779.00 |
| Acosta, Liezl | Senior | 07 Apr 2025 | Carveout Tax Provision | Internal discussion regarding outstanding items for Pet Supplies Plus carveout tax provision. (Attendees: L. Huynh Tho vo, L. Acosta) | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | Carveout Tax Provision | Internal discussion regarding outstanding items for Pet Supplies Plus carveout tax provision. (Attendees: L. Huynh Tho vo, L. Acosta) | 0.5 | $275.00 | $137.50 |
| Acosta, Liezl | Senior | 09 Apr 2025 | Carveout Tax Provision | Update Pet Supplies Plus 2024 carveout tax provision workbook for new baseline provision received from the Franchise Group consolidated provision. | 2.0 | $410.00 | $820.00 |
| Sudek, Stephen | Senior Manager | 09 Apr 2025 | Carveout Tax Provision | Review Pet Supplies Plus carveout tax provision workbook. | 2.0 | $750.00 | $1,500.00 |
| Sudek, Stephen | Senior Manager | 10 Apr 2025 | Carveout Tax Provision | Review Pet Supplies Plus carveout tax provision state bonus depreciation calculation. | 1.3 | $750.00 | $975.00 |

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Sudek, Stephen | Senior Manager | 10 Apr 2025 | Carveout Tax Provision | Internal discussion and review of Pet Supplies Plus carveout tax provision calculations. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.7 | $750.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 10 Apr 2025 | Carveout Tax Provision | Internal discussion and review of Pet Supplies Plus carveout tax provision calculations. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.7 | $750.00 | $525.00 |
| Sharf, Michael | Executive Director | 10 Apr 2025 | Carveout Tax Provision | Internal discussion and review of Pet Supplies Plus carveout tax provision calculations. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.7 | $875.00 | $612.50 |
| Sudek, Stephen | Senior Manager | 11 Apr 2025 | Carveout Tax Provision | Continue to review Pet Supplies Plus carveout tax provision workbook. | 1.4 | $750.00 | $1,050.00 |
| Sudek, Stephen | Senior Manager | 11 Apr 2025 | Carveout Tax Provision | Internal discussion regarding Pet Supplies Plus carveout financial statements and impact to tax provision. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 11 Apr 2025 | Carveout Tax Provision | Internal discussion regarding Pet Supplies Plus carveout financial statements and impact to tax provision. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 11 Apr 2025 | Carveout Tax Provision | Detail review of Pet Supplies Plus income tax footnote. | 0.5 | $750.00 | $375.00 |
| Sharf, Michael | Executive Director | 11 Apr 2025 | Carveout Tax Provision | Internal discussion regarding Pet Supplies Plus carveout financial statements and impact to tax provision. (Attendees: M. Sharf, K. Winfree, S. Sudek) | 0.6 | $875.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 16 Apr 2025 | Carveout Tax Provision | Review and respond to T. Vecchioni at Pet Supplies Plus on carveout tax provision questions. | 1.2 | $750.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 17 Apr 2025 | Carveout Tax Provision | Internal discussion regarding questions sent by T. Vecchiono at Pet Supplies Plus and next steps to update workbook. (Attendees: S. Sudek, K. Winfree) | 0.8 | $750.00 | $600.00 |
| Sudek, Stephen | Senior Manager | 17 Apr 2025 | Carveout Tax Provision | Internal discussion regarding questions sent by T. Vecchiono at Pet Supplies Plus and next steps to update workbook. (Attendees: S. Sudek, K. Winfree) | 0.8 | $750.00 | $600.00 |

3

| Name | Rank | Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------|------------------|-------------|-------|-------------|-----|
| Sudek, Stephen | Senior Manager | 18 Apr 2025 | Carveout Tax Provision | Update Pet Supplies Plus carveout tax provision workbook and income tax footnote in financial statements. | 1.0 | $750.00 | $750.00 |
| | | | | **Total** | **42.5** | | **$21,062.00** |

**ROUTINE ON-CALL**

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Hallford, Stephanie | Manager | 06 Nov 2024 | Routine On-Call | Research where to send Form 2220. | 0.3 | $625.00 | $187.50 |
| Wagler, Derrick | Partner | 07 Nov 2024 | Routine On-Call | Call with General Counsel's Office on billing and other steps around bankruptcy. | 1.0 | $900.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 15 Nov 2024 | Routine On-Call | Prepare bankruptcy declaration, new Master Services Agreement and statements of work. | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 18 Nov 2024 | Routine On-Call | Prepare bankruptcy declaration, new Master Services Agreement and statements of work. | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 18 Nov 2024 | Routine On-Call | Pull 2019-2023 tax returns for Franchise Group, Inc. and all subsidiaries as well as supporting documents requested by the 2L lenders. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 18 Nov 2024 | Routine On-Call | External call with K. Scholes and J. Arsenault at Franchise Group, Inc. and D. Kelsall at Alix Partners regarding tax assets on the books of Freedom VCM Inc. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 19 Nov 2024 | Routine On-Call | Pull 2019-2023 tax returns for Franchise Group, Inc. and all subsidiaries as well as supporting documents requested by the 2L lenders. | 1.0 | $750.00 | $750.00 |
| Hallford, Stephanie | Manager | 25 Nov 2024 | Routine On-Call | Review account history and prepare Internal Revenue Service collection hold and transcript request. | 0.3 | $625.00 | $187.50 |
| Owen, Karen | Staff | 25 Nov 2024 | Routine On-Call | Obtained Internal Revenue Service transcript. | 1.0 | $275.00 | $275.00 |
| Hallford, Stephanie | Manager | 26 Nov 2024 | Routine On-Call | Review Internal Revenue Service 2022 Form 1120 transcript and consult with team on options for dealing with balance due and submitting Form 2220. | 0.8 | $625.00 | $500.00 |
| Hallford, Stephanie | Manager | 27 Nov 2024 | Routine On-Call | Provided update on status of collection hold request and review of transcripts | 0.5 | $625.00 | $312.50 |
| Winfree, Kelly | Senior Manager | 18 Dec 2024 | Routine On-Call | Pillowtex analysis in response to U.S. Trustee request. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 19 Dec 2024 | Routine On-Call | Pillowtex analysis in response to U.S. Trustee request. | 2.5 | $750.00 | $1,875.00 |
| Hallford, Stephanie | Manager | 21 Jan 2025 | Routine On-Call | Review account history and prepare Internal Revenue Service transcript request to check on status of Form 1139. | 0.5 | $625.00 | $312.50 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Jones, Kenisha | Senior | 22 Jan 2025 | Routine On-Call | Called the Internal Revenue Service for 2022 and 2023 account transcripts. | 2.0 | $410.00 | $820.00 |
| Hallford, Stephanie | Manager | 24 Jan 2025 | Routine On-Call | Review Internal Revenue Service internal transcripts and email correspondence with R. Howard regarding unposted August 2023 tax return and how to check status of Form 1139 filed in August 2024. | 0.8 | $625.00 | $500.00 |
| Howard, Rebecca | Senior Manager | 25 Jan 2025 | Routine On-Call | Review Internal Revenue Service internal transcripts and replied to S. Hallford's email correspondence regarding account issues and recommended next steps. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 28 Jan 2025 | Routine On-Call | Prepare fee schedule for time through December 31, 2024. | 4.0 | $750.00 | $3,000.00 |
| Hallford, Stephanie | Manager | 28 Jan 2025 | Routine On-Call | Pulled updated 2023 Internal Revenue Service transcript and responded to R. Howard's comments on status of Form 1139. | 1.0 | $625.00 | $625.00 |
| Hallford, Stephanie | Manager | 29 Jan 2025 | Routine On-Call | Review Internal Revenue Service transcripts and email K. Winfree and D. Wagler with an update regarding status of August 2023 tax return and Form 1139. | 1.0 | $625.00 | $625.00 |
| Winfree, Kelly | Senior Manager | 04 Feb 2025 | Routine On-Call | Prepare fee schedule for time through December 31, 2024. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 06 Feb 2025 | Routine On-Call | Prepare fee schedule for time through December 31, 2024. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 12 Feb 2025 | Routine On-Call | Prepare fee schedule for time through December 31, 2024. | 1.0 | $750.00 | $750.00 |
| Hallford, Stephanie | Manager | 14 Feb 2025 | Routine On-Call | Review account history and prepare Internal Revenue Service transcript request to check on status of Form 1139. | 0.5 | $625.00 | $312.50 |
| Hallford, Stephanie | Manager | 21 Feb 2025 | Routine On-Call | Review account history and prepare Internal Revenue Service transcript request to check on status of Form 1139, Application for Tentative Refund. | 1.2 | $625.00 | $750.00 |
| Hallford, Stephanie | Manager | 24 Feb 2025 | Routine On-Call | Review Internal Revenue Service internal transcripts for status of  unposted August 2023 tax return and how to check status of Form 1139, Application for Tentative Refund filed in August 2024. | 0.5 | $625.00 | $312.50 |
| Hallford, Stephanie | Manager | 25 Feb 2025 | Routine On-Call | Pulled updated 2023 Internal Revenue Service transcript check status of Form 1139, Application for Tentative Refund. | 1.5 | $625.00 | $937.50 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Wagler, Derrick | Partner | 06 Mar 2025 | Routine On-Call | Internal discussion regarding August 2023 tax refund as Form 1139, Application for Tentative Refund to determine next steps with the Internal Revenue Service. (Attendees: D. Wagler, K. Winfree) | 0.4 | $900.00 | $360.00 |
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | Routine On-Call | Internal discussion regarding August 2023 tax refund as Form 1139, Application for Tentative Refund to determine next steps with the Internal Revenue Service. (Attendees: D. Wagler, K. Winfree) | 0.4 | $750.00 | $300.00 |
| Winfree, Kelly | Senior Manager | 17 Mar 2025 | Routine On-Call | Prepare February fee application. | 6.0 | $750.00 | $4,500.00 |
| Winfree, Kelly | Senior Manager | 18 Mar 2025 | Routine On-Call | Continue to prepare February fee application. | 3.0 | $750.00 | $2,250.00 |
| Hallford, Stephanie | Manager | 28 Mar 2025 | Routine On-Call | Respond to question regarding proof of filing for Form 1139, Application for Tentative Refund. | 0.5 | $625.00 | $312.50 |
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | Routine On-Call | Call with N. Warther at Kirkland & Ellis to discuss Franchise Group, Inc. tax refunds expected. (Attendees: D. Wagler, B. Korbutt, K. Winfree) | 0.5 | $750.00 | $375.00 |
| Wagler, Derrick | Partner | 07 Apr 2025 | Routine On-Call | Call with N. Warther at Kirkland & Ellis to discuss Franchise Group, Inc. tax refunds expected. (Attendees: D. Wagler, B. Korbutt, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Korbutt, Brian | Partner | 07 Apr 2025 | Routine On-Call | Call with N. Warther at Kirkland & Ellis to discuss Franchise Group, Inc. tax refunds expected. (Attendees: D. Wagler, B. Korbutt, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Hallford, Stephanie | Manager | 10 Apr 2025 | Routine On-Call | Review Franchise Group, Inc. account history for last 2 years and prepare Internal Revenue Service transcript request. | 0.5 | $625.00 | $312.50 |
| Hallford, Stephanie | Manager | 16 Apr 2025 | Routine On-Call | Review Internal Revenue Service transcripts for last 2 years and provide update on status of August 2023 tax refund. | 0.8 | $625.00 | $500.00 |
| Winfree, Kelly | Senior Manager | 21 Apr 2025 | Routine On-Call | Prepare March fee summary application. | 4.0 | $750.00 | $3,000.00 |
| Winfree, Kelly | Senior Manager | 24 Apr 2025 | Routine On-Call | Prepare March fee summary application. | 4.0 | $750.00 | $3,000.00 |
| Ritter, Jarryd | Senior Manager | 28 Apr 2025 | Routine On-Call | Review information shared regarding Sylvan gain calculation and state sourcing considerations. | 0.5 | $750.00 | $375.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 28 Apr 2025 | Routine On-Call | Review 2024 allocation and apportionment to determine most material states for Sylvan gain analysis. | 0.3 | $410.00 | $123.00 |
| Smith, Jess | Manager | 29 Apr 2025 | Routine On-Call | Internal discussion regarding Sylvan state sourcing study. (Attendees: J. Smith, J. Ritter) | 0.4 | $625.00 | $250.00 |
| Ritter, Jarryd | Senior Manager | 29 Apr 2025 | Routine On-Call | Internal discussion regarding Sylvan state sourcing study. (Attendees: J. Smith, J. Ritter) | 0.4 | $750.00 | $300.00 |
| Smith, Jess | Manager | 30 Apr 2025 | Routine On-Call | Set up Sylvan gain sourcing calculation including research tabs. | 0.4 | $625.00 | $250.00 |
| Smith, Jess | Manager | 30 Apr 2025 | Routine On-Call | Verify existing research for Maryland, Florida, California, Georgia, Missouri, Michigan, Indiana, Virginia, North Carolina, and Tennessee. | 1.8 | $625.00 | $1,125.00 |
| Smith, Jess | Manager | 30 Apr 2025 | Routine On-Call | Internal discussion regarding Sylvan state sourcing questions and expected deliverable. (Attendees: J. Smith, J. Ritter) | 1.0 | $625.00 | $625.00 |
| Ritter, Jarryd | Senior Manager | 30 Apr 2025 | Routine On-Call | Internal discussion regarding Sylvan state sourcing questions and expected deliverable. (Attendees: J. Smith, J. Ritter) | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 13 May 2025 | Routine On-Call | Prepare April fee summary application. | 8.0 | $750.00 | $6,000.00 |
| | | | | Total | 64.8 | | $45,915.50 |

**2024 TAX PROVISION ASSISTANCE**

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 09 Jan 2025 | 2024 Tax Provision Assistance | Call with K. Scholes at Franchise Group regarding timing of trial balances and other year-end tax provision items. | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 10 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding request lists for the 2024 year-end tax provision for The Vitamin Shoppe, Pet Supplies Plus, Buddy's, Franchise Group New HoldCo, Educate, and American Freight. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 10 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding request lists for the 2024 year-end tax provision for The Vitamin Shoppe, Pet Supplies Plus, Buddy's, Franchise Group New HoldCo, Educate, and American Freight. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 10 Jan 2025 | 2024 Tax Provision Assistance | Prepare information request lists for The Vitamin Shoppe, Buddy's, Franchise Group New Holdco, American Freight, Educate, and Pet Supplies Plus, including review of prior year provision and return information to confirm lists were complete and accurate. | 2.1 | $410.00 | $861.00 |
| O'Connor, Lily | Senior | 10 Jan 2025 | 2024 Tax Provision Assistance | Send information requests to The Vitamin Shoppe, Buddy's, Franchise Group New Holdco, American Freight, Educate, and Pet Supplies Plus for the 2024 year-end tax provision. | 0.6 | $410.00 | $246.00 |
| Doherty, Julia | Senior | 13 Jan 2025 | 2024 Tax Provision Assistance | Roll forward provision request lists and drafted emails to send to American Freight. | 1.0 | $410.00 | $410.00 |
| Doherty, Julia | Senior | 13 Jan 2025 | 2024 Tax Provision Assistance | Roll forward provision request lists and drafted emails to send to Buddy's. | 1.0 | $410.00 | $410.00 |
| Doherty, Julia | Senior | 13 Jan 2025 | 2024 Tax Provision Assistance | Roll forward provision request lists and drafted emails to send to The Vitamin Shoppe. | 1.0 | $410.00 | $410.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 14 Jan 2025 | 2024 Tax Provision Assistance | Update information request lists. | 0.4 | $275.00 | $110.00 |
| Winfree, Kelly | Senior Manager | 16 Jan 2025 | 2024 Tax Provision Assistance | Review events of 2024 and consider implications to 2024 tax provision, including sale of Sylvan, bankruptcy, debt implications, and American Freight liquidation. | 4.0 | $750.00 | $3,000.00 |
| Kemp, Bennett | Manager | 20 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 year-end tax provision process including workbooks to roll forward and summary of significant items that occurred during the year. (Attendees: K. Winfree, L. O'Connor, B. Kemp) | 0.7 | $625.00 | $437.50 |
| Winfree, Kelly | Senior Manager | 20 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 year-end tax provision process including workbooks to rollforward and summary of significant items that occurred during the year. (Attendees: K. Winfree, L. O'Connor, B. Kemp) | 0.7 | $750.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 20 Jan 2025 | 2024 Tax Provision Assistance | Review prior year files to help team prepare for 2024 preparation. | 1.0 | $750.00 | $750.00 |
| O'Connor, Lily | Senior | 20 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 year-end tax provision process including workbooks to roll forward and summary of significant items that occurred during the year. (Attendees: K. Winfree, L. O'Connor, B. Kemp) | 0.7 | $410.00 | $287.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for American Freight. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Buddy's. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Freedom VCM. | 0.2 | $625.00 | $125.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|-----------------|-----------------|-------------|-------|------------|-----|
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Franchise Group New Holdco. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Pet Supplies Plus. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for VCM Receivables. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for Educate. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for VCM Interco Holdings. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for B. Riley Receivables. | 0.2 | $625.00 | $125.00 |
| Kemp, Bennett | Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review beginning of year deferred balances as well as the return to provision adjustments for The Vitamin Shoppe. | 0.2 | $625.00 | $125.00 |
| Winfree, Kelly | Senior Manager | 21 Jan 2025 | 2024 Tax Provision Assistance | Review status of 2024 tax provision workstream. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 22 Jan 2025 | 2024 Tax Provision Assistance | Review email correspondence from A. Ficken regarding receivable and checks received for payable analysis. | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 22 Jan 2025 | 2024 Tax Provision Assistance | Analysis of The Vitamin Shoppe additions and disposals and determine if any follow up requests are required. | 1.0 | $410.00 | $410.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Huynh Tho vo, Le | Staff | 22 Jan 2025 | 2024 Tax Provision Assistance | Prepare tax receivable workbooks and incorporate all prior year overpayments from as filed December 2023 tax returns. | 2.1 | $275.00 | $577.50 |
| Huynh Tho vo, Le | Staff | 22 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding expected tax receivable workpaper. (Attendees: L. Huynh Tho vo, J. Doherty) | 0.7 | $275.00 | $192.50 |
| Doherty, Julia | Senior | 22 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding expected tax receivable workpaper. (Attendees: L. Huynh Tho vo, J. Doherty) | 0.7 | $410.00 | $287.00 |
| Winfree, Kelly | Senior Manager | 23 Jan 2025 | 2024 Tax Provision Assistance | Call with K. Scholes regarding status of trial balances and information requested. | 0.2 | $750.00 | $150.00 |
| Huynh Tho vo, Le | Staff | 23 Jan 2025 | 2024 Tax Provision Assistance | Update American Freight 2024 provision workbook. | 2.6 | $275.00 | $715.00 |
| Doherty, Julia | Senior | 23 Jan 2025 | 2024 Tax Provision Assistance | Update expected tax receivable workpaper. | 3.0 | $410.00 | $1,230.00 |
| Huynh Tho vo, Le | Staff | 24 Jan 2025 | 2024 Tax Provision Assistance | Saved information received for provision thus far and update requests lists. | 0.8 | $275.00 | $220.00 |
| Huynh Tho vo, Le | Staff | 27 Jan 2025 | 2024 Tax Provision Assistance | Update Educate 2024 provision workbook. | 4.8 | $275.00 | $1,320.00 |
| Doherty, Julia | Senior | 27 Jan 2025 | 2024 Tax Provision Assistance | Began to roll forward consolidated tax provision workpaper to 2024. | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 28 Jan 2025 | 2024 Tax Provision Assistance | Update American Freight 2024 provision workbook. | 2.8 | $275.00 | $770.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Doherty, Julia | Senior | 28 Jan 2025 | 2024 Tax Provision Assistance | The Vitamin Shoppe 2024 provision workpaper updates. | 3.0 | $410.00 | $1,230.00 |
| Doherty, Julia | Senior | 28 Jan 2025 | 2024 Tax Provision Assistance | Pet Supplies Plus 2024 provision workpaper updates. | 2.5 | $410.00 | $1,025.00 |
| Huynh Tho vo, Le | Staff | 29 Jan 2025 | 2024 Tax Provision Assistance | Update The Vitamin Shoppe 2024 provision workbook. | 2.2 | $275.00 | $605.00 |
| Urbina, Mathew | Executive Director | 29 Jan 2025 | 2024 Tax Provision Assistance | Prepare information request list for 2024 debt items. | 0.4 | $875.00 | $350.00 |
| Winfree, Kelly | Senior Manager | 30 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 tax provision workbooks and information received to date from the operating companies. (Attendees: L. O'Connor, K. Winfree, L. Huynh Vo, J. Doherty) | 0.7 | $750.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 30 Jan 2025 | 2024 Tax Provision Assistance | Review prior year debt schedules and information needed to update calculations for 2024. | 1.0 | $750.00 | $750.00 |
| O'Connor, Lily | Senior | 30 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 tax provision workbooks and information received to date from the operating companies. (Attendees: L. O'Connor, K. Winfree, L. Huynh Vo, J. Doherty) | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 30 Jan 2025 | 2024 Tax Provision Assistance | Incorporated provision to return adjustments into our 2024 provision workbook. | 1.1 | $410.00 | $451.00 |
| O'Connor, Lily | Senior | 30 Jan 2025 | 2024 Tax Provision Assistance | Rolled forward the summary of deferred inventory in our consolidated tax provision file. | 0.7 | $410.00 | $287.00 |
| Huynh Tho vo, Le | Staff | 30 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 tax provision workbooks and information received to date from the operating companies. (Attendees: L. O'Connor, K. Winfree, L. Huynh Vo, J. Doherty) | 0.7 | $275.00 | $192.50 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 30 Jan 2025 | 2024 Tax Provision Assistance | Reviewed and updated OneStream income statements and balance sheets into separate provision workbooks for American Freight, Educate, and Buddy's. | 3.1 | $275.00 | $852.50 |
| Urbina, Mathew | Executive Director | 30 Jan 2025 | 2024 Tax Provision Assistance | Finalize information request list for 2024 debt items. | 0.3 | $875.00 | $262.50 |
| Doherty, Julia | Senior | 30 Jan 2025 | 2024 Tax Provision Assistance | Internal discussion regarding 2024 tax provision workbooks and information received to date from the operating companies. (Attendees: L. O'Connor, K. Winfree, L. Huynh Vo, J. Doherty) | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 31 Jan 2025 | 2024 Tax Provision Assistance | Analyzed American Freight trial balance for correct break out of 10 month and 2 month period. | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 31 Jan 2025 | 2024 Tax Provision Assistance | Updated the 2024 state configuration file for the 2024 filing entities, apportionment formulas and factors for 2024 laws, and noted 2025 law changes for our current and deferred rates for the provision. | 1.3 | $410.00 | $533.00 |
| O'Connor, Lily | Senior | 31 Jan 2025 | 2024 Tax Provision Assistance | Pulled checkpoint state charts for net operating loss 80% deduction limitations and compared chart results for all 50 states to our net operating loss summary for Educate, Inc., Franchise Group, Inc. and consolidated states. | 0.9 | $410.00 | $369.00 |
| Urbina, Mathew | Executive Director | 31 Jan 2025 | 2024 Tax Provision Assistance | Begin review of 2024 debt files provided by K. Scholes at Franchise Group. | 1.1 | $875.00 | $962.50 |
| Urbina, Mathew | Executive Director | 01 Feb 2025 | 2024 Tax Provision Assistance | Continue review of previous emails, files, and schedules for 2024 debt transactions. | 0.7 | $875.00 | $612.50 |
| Winfree, Kelly | Senior Manager | 03 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding all 2024 tax provision information received to date to summarize outstanding items and tax issues. (Attendees: K. Winfree, L. O'Connor, L. Vo) | 3.0 | $750.00 | $2,250.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 03 Feb 2025 | 2024 Tax Provision Assistance | Review provision to return workpapers and implications on consolidated rollforward. | 2.0 | $750.00 | $1,500.00 |
| O'Connor, Lily | Senior | 03 Feb 2025 | 2024 Tax Provision Assistance | Prepare rollforward of consolidated workbook and tie provision to return to prior year workpapers. | 1.1 | $410.00 | $451.00 |
| O'Connor, Lily | Senior | 03 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding all 2024 tax provision information received to date to summarize outstanding items and tax issues. (Attendees: K. Winfree, L. O'Connor, L. Vo) | 3.0 | $410.00 | $1,230.00 |
| Huynh Tho vo, Le | Staff | 03 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding all 2024 tax provision information received to date to summarize outstanding items and tax issues. (Attendees: K. Winfree, L. O'Connor, L. Vo (.6 hours only)) | 0.6 | $275.00 | $165.00 |
| Wagler, Derrick | Partner | 04 Feb 2025 | 2024 Tax Provision Assistance | Review 2024 tax provision status. | 0.5 | $900.00 | $450.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | 2024 Tax Provision Assistance | Request information from American Freight on fixed assets and troubleshoot access issues. | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | 2024 Tax Provision Assistance | Summarize Pet Supplies Plus inventory capitalization data. | 0.2 | $410.00 | $82.00 |
| Winfree, Kelly | Senior Manager | 04 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding inventory capitalization calculations. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding inventory capitalization calculations. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 04 Feb 2025 | 2024 Tax Provision Assistance | Preparation of apportionment and allocation workbook for final 2024 rates to use for deferred and current calculation. | 0.8 | $410.00 | $328.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 05 Feb 2025 | 2024 Tax Provision Assistance | Preparation of The Vitamin Shoppe 2024 inventory capitalization calculation. | 1.7 | $410.00 | $697.00 |
| Sharf, Michael | Executive Director | 07 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding purchase accounting adjustments. (Attendees: M. Sharf, K. Winfree) | 0.2 | $875.00 | $175.00 |
| Winfree, Kelly | Senior Manager | 07 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding purchase accounting adjustments. (Attendees: M. Sharf, K. Winfree) | 0.2 | $750.00 | $150.00 |
| Winfree, Kelly | Senior Manager | 07 Feb 2025 | 2024 Tax Provision Assistance | Detailed review of consolidated 2024 provision workbook including provision to return items. | 2.3 | $750.00 | $1,725.00 |
| O'Connor, Lily | Senior | 07 Feb 2025 | 2024 Tax Provision Assistance | Detailed review of The Vitamin Shoppe 2024 provision workbook. | 2.6 | $410.00 | $1,066.00 |
| O'Connor, Lily | Senior | 07 Feb 2025 | 2024 Tax Provision Assistance | Update 2024 net operating loss workbook and agree opening balance to 2023 tax returns. | 1.3 | $410.00 | $533.00 |
| Huynh Tho vo, Le | Staff | 07 Feb 2025 | 2024 Tax Provision Assistance | Prepared Buddy's and Sylvan prepaid expense and accrued expense analysis. | 2.1 | $275.00 | $577.50 |
| O'Connor, Lily | Senior | 07 Feb 2025 | 2024 Tax Provision Assistance | Pet Supplies Plus Form 8594 request. | 0.1 | $410.00 | $41.00 |
| Urbina, Mathew | Executive Director | 08 Feb 2025 | 2024 Tax Provision Assistance | Analyze 2024 tax consequences for debt transactions at Franchise Group. | 5.5 | $875.00 | $4,812.50 |
| Urbina, Mathew | Executive Director | 09 Feb 2025 | 2024 Tax Provision Assistance | Continue to analyze 2024 tax consequences for debt transactions at Franchise Group. | 5.4 | $875.00 | $4,725.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 10 Feb 2025 | 2024 Tax Provision Assistance | Sylvan transaction cost review and impact to gain on sale. | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Detailed review of Buddy's 2024 tax provision workbook. | 1.7 | $410.00 | $697.00 |
| O'Connor, Lily | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepare Buddy's rent-to-own inventory workbook. | 1.5 | $410.00 | $615.00 |
| O'Connor, Lily | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding preparation of the allocation and apportionment workpaper for the Vitamin Shoppe and Sylvan entities. (Attendees: A. Lane, L. O'Connor). | 0.1 | $410.00 | $41.00 |
| O'Connor, Lily | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Draft summary overview of apportionment process for 2024. | 0.6 | $410.00 | $246.00 |
| Doherty, Julia | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepare neutralized trial balance for Pet Supplies Plus provision workbook. | 1.2 | $410.00 | $492.00 |
| Doherty, Julia | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Update links for Onestream trial balance in Pet Supplies Plus tax provision workbook. | 1.7 | $410.00 | $697.00 |
| Doherty, Julia | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Review Pet Supplies Plus prepaid expense workpapers and create tabs in the 2024 tax provision workbook. | 2.4 | $410.00 | $984.00 |
| Lane, Adam | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding preparation of the allocation and apportionment workpaper for the Vitamin Shoppe and Sylvan entities. (Attendees: A. Lane, L. O'Connor). | 0.1 | $410.00 | $41.00 |
| Lane, Adam | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepared the Vitamin Shoppe entity section of our allocation and apportionment workpaper. | 2.3 | $410.00 | $943.00 |

13

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Lane, Adam | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepared the Sylvan entity section of our allocation and apportionment workpaper. | 0.6 | $410.00 | $246.00 |
| Lane, Adam | Senior | 10 Feb 2025 | 2024 Tax Provision Assistance | Prepared a city allocation and apportionment table for the Sylvan entity. | 1.0 | $410.00 | $410.00 |
| Urbina, Mathew | Executive Director | 11 Feb 2025 | 2024 Tax Provision Assistance | Debt modification analysis on the debtor in possession roll up. | 0.8 | $875.00 | $700.00 |
| Wagler, Derrick | Partner | 11 Feb 2025 | 2024 Tax Provision Assistance | Review 2024 tax provision status. | 0.5 | $900.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the final Sylvan trial balance for purposes of calculating taxable income. (Attendees: K. Winfree, L. O'Connor) | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 11 Feb 2025 | 2024 Tax Provision Assistance | Review 2024 trial balances and compile list of 2024 tax issues as a result of the bankruptcy filing. | 3.0 | $750.00 | $2,250.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Continued detailed review of Buddy's 2024 tax provision workbook. | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Roll forward state workbooks for team and remove Badcock items. | 1.4 | $410.00 | $574.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Continue updating the Sylvan tabs in the net operating loss workbook. | 1.2 | $410.00 | $492.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Perform first level review of Pet Supplies Plus 2024 tax provision workbook. | 1.1 | $410.00 | $451.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the final Sylvan trial balance for purposes of calculating taxable income. (Attendees: K. Winfree, L. O'Connor) | 0.3 | $410.00 | $123.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Sylvan trial balance comparison between detailed final trial balance and Onestream. | 0.4 | $410.00 | $164.00 |
| O'Connor, Lily | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Email correspondence with R. Thompson at Unleashed Brands on outstanding apportionment and allocation items needed to finalize state taxable income for Sylvan. | 0.4 | $410.00 | $164.00 |
| Lane, Adam | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Input the Sylvan entity trial balance account amounts into the allocation and apportionment workpaper. | 0.8 | $410.00 | $328.00 |
| Lane, Adam | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Input the Vitamin Shoppe entity trial balance account amounts into the allocation and apportionment workpaper. | 1.3 | $410.00 | $533.00 |
| Lane, Adam | Senior | 11 Feb 2025 | 2024 Tax Provision Assistance | Continued to prepare the Sylvan entity section of our allocation and apportionment workpaper. | 0.8 | $410.00 | $328.00 |
| O'Connor, Lily | Senior | 12 Feb 2025 | 2024 Tax Provision Assistance | Full preparation and updates for Sylvan 2024 tax provision workbook. | 2.0 | $410.00 | $820.00 |
| O'Connor, Lily | Senior | 12 Feb 2025 | 2024 Tax Provision Assistance | Prepare Sylvan amortization calculations and analysis for 2024 final tax provision. | 2.6 | $410.00 | $1,066.00 |
| Urbina, Mathew | Executive Director | 12 Feb 2025 | 2024 Tax Provision Assistance | Review tax issues on debt transactions for 2024 provision calculations. | 0.8 | $875.00 | $700.00 |
| Huynh Tho vo, Le | Staff | 12 Feb 2025 | 2024 Tax Provision Assistance | Worked on consolidated provision work papers and update allocation and apportionment tracker. | 1.6 | $275.00 | $440.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wagler, Derrick | Partner | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the deductibility of the long term incentive plan payments for purposes of the gain calculation as a result of the sale of the Sylvan business. (Attendees: B. Luke, K. Winfree, D. Wagler) | 0.5 | $900.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the deductibility of the long term incentive plan payments for purposes of the gain calculation as a result of the sale of the Sylvan business. (Attendees: B. Luke, K. Winfree, D. Wagler) | 0.5 | $750.00 | $375.00 |
| Luke, Bing | Executive Director | 11 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the deductibility of the long term incentive plan payments for purposes of the gain calculation as a result of the sale of the Sylvan business. (Attendees: B. Luke, K. Winfree, D. Wagler) | 0.5 | $875.00 | $437.50 |
| Winfree, Kelly | Senior Manager | 13 Feb 2025 | 2024 Tax Provision Assistance | Review Buddy's 2024 tax provision workbook for completed calculations. | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 13 Feb 2025 | 2024 Tax Provision Assistance | Review The Vitamin Shoppe 2024 tax provision workbook for completed calculations. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 13 Feb 2025 | 2024 Tax Provision Assistance | Review Pet Supplies Plus 2024 tax provision workbook for completed calculations. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 13 Feb 2025 | 2024 Tax Provision Assistance | Review Sylvan 2024 tax provision workbook for completed calculations. | 1.0 | $750.00 | $750.00 |
| Huynh Tho vo, Le | Staff | 13 Feb 2025 | 2024 Tax Provision Assistance | Rolled forward Freedom VCM, Inc. provision workbook. | 0.5 | $275.00 | $137.50 |
| Tran-Nguyen, Tiffany | Staff | 13 Feb 2025 | 2024 Tax Provision Assistance | Pull debt pricing information from Bloomberg. | 1.0 | $275.00 | $275.00 |

16

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Urbina, Mathew | Executive Director | 14 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding pre and post-bankruptcy interest accrual. (Attendees: M. Yaghmour, M. Urbina) | 0.5 | $875.00 | $437.50 |
| Wagler, Derrick | Partner | 14 Feb 2025 | 2024 Tax Provision Assistance | Discussion with E. Seeton at Franchise Group on status of tax provision and new attorneys. | 0.5 | $900.00 | $450.00 |
| Yaghmour, Michael | Partner | 14 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding pre and post-bankruptcy interest accrual. (Attendees: M. Yaghmour, M. Urbina) | 0.5 | $900.00 | $450.00 |
| Huynh Tho vo, Le | Staff | 14 Feb 2025 | 2024 Tax Provision Assistance | Rolled forward Freedom VCM, Inc. 2024 tax provision workbook and incorporated final trial balance. | 0.5 | $275.00 | $137.50 |
| Lane, Adam | Senior | 14 Feb 2025 | 2024 Tax Provision Assistance | Continued to prepare the Sylvan entity section of our allocation and apportionment workpaper. | 0.8 | $410.00 | $328.00 |
| Lane, Adam | Senior | 14 Feb 2025 | 2024 Tax Provision Assistance | Prepared the franchise tax summary calculation for the Sylvan entity. | 0.5 | $410.00 | $205.00 |
| Lane, Adam | Senior | 14 Feb 2025 | 2024 Tax Provision Assistance | Pulled in 2024 corporate tax rates into the Franchise Tax Summary workpaper for both the Franchise Group, Inc. and Sylvan entities. | 1.0 | $410.00 | $410.00 |
| Urbina, Mathew | Executive Director | 16 Feb 2025 | 2024 Tax Provision Assistance | Prepare 2024 debt schedules for tax provision. | 0.5 | $875.00 | $437.50 |
| Urbina, Mathew | Executive Director | 17 Feb 2025 | 2024 Tax Provision Assistance | Continue to review emails and attachments for 2024 debt issues. | 0.6 | $875.00 | $525.00 |
| Winfree, Kelly | Senior Manager | 17 Feb 2025 | 2024 Tax Provision Assistance | Review American Freight trial balance and read financial accounting memos on discontinued operations and leases. | 2.0 | $750.00 | $1,500.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 17 Feb 2025 | 2024 Tax Provision Assistance | Analyze prior year apportionment and set expectations for information needed for 2024 in advance of meeting. | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 17 Feb 2025 | 2024 Tax Provision Assistance | Call with A. Block-Belmonte at Pet Supplies Plus to discuss Pet Supplies Plus apportionment requirements. | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 17 Feb 2025 | 2024 Tax Provision Assistance | Updated consolidated 2024 provision workbook including the detailed roll of deferreds. | 2.4 | $275.00 | $660.00 |
| Huynh Tho vo, Le | Staff | 17 Feb 2025 | 2024 Tax Provision Assistance | Updated 2024 Buddy's tax provision workbook. | 1.0 | $275.00 | $275.00 |
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for American Freight. | 0.3 | $410.00 | $123.00 |
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for Sylvan. | 0.3 | $410.00 | $123.00 |
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for Buddy's. | 0.3 | $410.00 | $123.00 |
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for Franchise Group New Holdco. | 0.3 | $410.00 | $123.00 |
| Doherty, Julia | Senior | 18 Feb 2025 | 2024 Tax Provision Assistance | Compare 2023 and 2024 trial balances to identify new accounts for The Vitamin Shoppe. | 0.3 | $410.00 | $123.00 |
| Urbina, Mathew | Executive Director | 18 Feb 2025 | 2024 Tax Provision Assistance | Review emails and attachments for 2024 debt issues. | 0.4 | $875.00 | $350.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | 2024 Tax Provision Assistance | Draft December 2024 tax basis balance sheet template for The Vitamin Shoppe. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | 2024 Tax Provision Assistance | Draft December 2024 tax basis balance sheet template for Pet Supplies Plus. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | 2024 Tax Provision Assistance | Draft December 2024 tax basis balance sheet template for Buddy's. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 18 Feb 2025 | 2024 Tax Provision Assistance | Draft December 2024 tax basis balance sheet template for American Freight. | 1.0 | $750.00 | $750.00 |
| Doherty, Julia | Senior | 19 Feb 2025 | 2024 Tax Provision Assistance | Format Franchise Group New HoldCo trial balance. | 0.5 | $410.00 | $205.00 |
| Winfree, Kelly | Senior Manager | 19 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding status of 2024 tax provision workbooks and open items. (Attendees: K. Winfree, L. O'Connor) | 2.0 | $750.00 | $1,500.00 |
| O'Connor, Lily | Senior | 19 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding status of 2024 tax provision workbooks and open items. (Attendees: K. Winfree, L. O'Connor) | 2.0 | $410.00 | $820.00 |
| Huynh Tho vo, Le | Staff | 19 Feb 2025 | 2024 Tax Provision Assistance | Update The Vitamin Shoppe 2024 tax provision workbook to include tax depreciation and amortization. | 0.4 | $275.00 | $110.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Update Franchise Group consolidated Oregon commercial activity tax workpaper. | 0.6 | $410.00 | $246.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Update state and city apportionment rates for Franchise Group in the 2024 high level summary workpaper. | 2.5 | $410.00 | $1,025.00 |

19

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Update state and city apportionment rates for Sylvan in the 2024 high level summary workpaper. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Added Franchise Group California LLC filing amounts to 2024 high level tax summary workpaper. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Calculate non-income based taxes for Franchise Group. | 3.5 | $410.00 | $1,435.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Calculate non-income based taxes for Sylvan. | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Full first level review of Pet Supplies Plus 2024 tax provision workbook. | 5.8 | $410.00 | $2,378.00 |
| O'Connor, Lily | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Analysis of Pet Supplies Plus store acquisitions including review of asset purchase agreements and current year workbook setup. | 1.7 | $410.00 | $697.00 |
| Doherty, Julia | Senior | 20 Feb 2025 | 2024 Tax Provision Assistance | Prepared Texas return calculation for Franchise Group. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 21 Feb 2025 | 2024 Tax Provision Assistance | Continued to prepare Texas return calculation for Franchise Group. | 2.0 | $410.00 | $820.00 |
| Doherty, Julia | Senior | 21 Feb 2025 | 2024 Tax Provision Assistance | Prepared Texas return calculation for Sylvan. | 1.0 | $410.00 | $410.00 |
| Doherty, Julia | Senior | 21 Feb 2025 | 2024 Tax Provision Assistance | Review Buddy's allocation and apportionment and import into allocation and apportionment workpaper. | 2.0 | $410.00 | $820.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wagler, Derrick | Partner | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Weintraub, David | Partner | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal meeting regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (EY Attendees: G. Leno, S. Deravin, D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Sylvan. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Franchise Group separate. | 0.2 | $410.00 | $82.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Freedom VCM, Inc. | 0.1 | $410.00 | $41.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for VCM Receivables, Inc. | 0.1 | $410.00 | $41.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Freedom VCM Interco Holdings, Inc. | 0.1 | $410.00 | $41.00 |
| Doherty, Julia | Senior | 25 Feb 2025 | 2024 Tax Provision Assistance | Section 163(j) interest disallowance calculation for Franchise Group consolidated. | 0.2 | $410.00 | $82.00 |
| Winfree, Kelly | Senior Manager | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the tax implications of the U.S. GAAP goodwill impairment analysis. (Attendees: G. Leno, S. Deravin. D. Galarza, C. Lowe, D. Weintraub, D. Wagler, K. Winfree) | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the simultaneous equation for purposes of the goodwill impairment analysis. (Attendees: D. Weintraub, K. Winfree) | 0.5 | $750.00 | $375.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Weintraub, David | Partner | 25 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion regarding the simultaneous equation for purposes of the goodwill impairment analysis. (Attendees: D. Weintraub, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 25 Feb 2025 | 2024 Tax Provision Assistance | Read tax technical guidance and prepare template for calculating simultaneous equation for purposes of the goodwill impairment analysis. | 3.5 | $750.00 | $2,625.00 |
| Winfree, Kelly | Senior Manager | 26 Feb 2025 | 2024 Tax Provision Assistance | Review status of 2024 tax provision workbooks. | 1.5 | $750.00 | $1,125.00 |
| O'Connor, Lily | Senior | 26 Feb 2025 | 2024 Tax Provision Assistance | Pull information related to the liabilities subject to compromise accounts and email to J. Doherty. | 0.8 | $410.00 | $328.00 |
| O'Connor, Lily | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion on set up of workbook summarizing liabilities subject to compromise (Attendees: L. O'Connor, J. Doherty) | 0.4 | $410.00 | $164.00 |
| Doherty, Julia | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Internal discussion on set up of workbook summarizing liabilities subject to compromise (Attendees: L. O'Connor, J. Doherty) | 0.4 | $410.00 | $164.00 |
| Doherty, Julia | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Prepared summary tab for Buddy's in the liabilities subject to compromise workbook. | 1.3 | $410.00 | $533.00 |
| Doherty, Julia | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Prepared summary tab for The Vitamin Shoppe in the liabilities subject to compromise workbook. | 0.8 | $410.00 | $328.00 |
| Doherty, Julia | Senior | 27 Feb 2025 | 2024 Tax Provision Assistance | Prepared summary tab for Pet Supplies Plus in the liabilities subject to compromise workbook. | 2.5 | $410.00 | $1,025.00 |
| Wagler, Derrick | Partner | 28 Feb 2025 | 2024 Tax Provision Assistance | Status update with E. Seeton at Franchise Group. | 0.5 | $900.00 | $450.00 |

22

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 03 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss outstanding information requests, taxable income calculations for all operating companies, and status of consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 4.0 | $750.00 | $3,000.00 |
| O'Connor, Lily | Senior | 03 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss outstanding information requests, taxable income calculations for all operating companies, and status of consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 4.0 | $410.00 | $1,640.00 |
| Doherty, Julia | Senior | 03 Mar 2025 | 2024 Tax Provision Assistance | Add fixed asset reports to Sylvan provision workpaper. | 1.0 | $410.00 | $410.00 |
| Doherty, Julia | Senior | 03 Mar 2025 | 2024 Tax Provision Assistance | Add fixed asset reports to American Freight provision workpaper. | 2.0 | $410.00 | $820.00 |
| Huynh Tho vo, Le | Staff | 03 Mar 2025 | 2024 Tax Provision Assistance | Update consolidated provision workbook to link to all separate provision workbooks and ensure functioning properly. | 1.0 | $275.00 | $275.00 |
| Huynh Tho vo, Le | Staff | 03 Mar 2025 | 2024 Tax Provision Assistance | Finalized American Freight open item list. | 0.8 | $275.00 | $220.00 |
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | 2024 Tax Provision Assistance | Reconcile all provision to tax return adjustments and the related impact on the deferred tax provision. | 2.5 | $750.00 | $1,875.00 |
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | 2024 Tax Provision Assistance | Reconcile all measurement period adjustments and the related impact on the deferred tax provision. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 04 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision status and open items needed. (Attendees: K. Winfree, D. Wagler) | 0.5 | $750.00 | $375.00 |
| Wagler, Derrick | Partner | 04 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision status and open items needed. (Attendees: K. Winfree, D. Wagler) | 0.5 | $900.00 | $450.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Doherty, Julia | Senior | 04 Mar 2025 | 2024 Tax Provision Assistance | Add updated trial balance to Vitamin Shoppe tax provision workpaper. | 4.0 | $410.00 | $1,640.00 |
| Huynh Tho vo, Le | Staff | 04 Mar 2025 | 2024 Tax Provision Assistance | Update tax provision workbooks with most recent Onestream reports. | 2.1 | $275.00 | $577.50 |
| Huynh Tho vo, Le | Staff | 04 Mar 2025 | 2024 Tax Provision Assistance | Update tax depreciation for American Freight and Sylvan from most recent Vector report. | 1.1 | $275.00 | $302.50 |
| Winfree, Kelly | Senior Manager | 05 Mar 2025 | 2024 Tax Provision Assistance | Call with K. Barrett and T. Vecchioni at Pet Supplies Plus regarding asset acquisitions. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 05 Mar 2025 | 2024 Tax Provision Assistance | Call with K. Barrett and T. Vecchioni at Pet Supplies Plus regarding asset acquisitions. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 05 Mar 2025 | 2024 Tax Provision Assistance | Summarize all liabilities subject to compromise for American Freight. | 1.0 | $410.00 | $410.00 |
| Huynh Tho vo, Le | Staff | 05 Mar 2025 | 2024 Tax Provision Assistance | Updated allocation and apportionment workpaper for American Freight payroll. | 1.8 | $275.00 | $495.00 |
| Winfree, Kelly | Senior Manager | 06 Mar 2025 | 2024 Tax Provision Assistance | Update simultaneous equation template and analyze tax implications to goodwill impairment. | 3.0 | $750.00 | $2,250.00 |
| Urbina, Mathew | Executive Director | 06 Mar 2025 | 2024 Tax Provision Assistance | Review debt files and begin preparation of 2024 new debt schedules. | 0.4 | $875.00 | $350.00 |
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | 2024 Tax Provision Assistance | Call with K. Scholes at Franchise Group regarding restructuring costs. (Attendees: K. Winfree) | 0.5 | $750.00 | $375.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Urbina, Mathew | Executive Director | 07 Mar 2025 | 2024 Tax Provision Assistance | Continue preparation of 2024 new debt schedules. | 0.9 | $875.00 | $787.50 |
| Urbina, Mathew | Executive Director | 07 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion around tax treatment of 2024 debt events for tax provision. (Attendees: K. Winfree, M. Urbina) | 1.0 | $875.00 | $875.00 |
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion around tax treatment of 2024 debt events for tax provision. (Attendees: K. Winfree, M. Urbina) | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding financial accounting, valuation and tax open items. (Attendees: C. Lowe, K. Winfree, G. Leno, S. Deravin) | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | 2024 Tax Provision Assistance | Review Vitamin Shoppe tax provision workbook. | 1.5 | $750.00 | $1,125.00 |
| Doherty, Julia | Senior | 07 Mar 2025 | 2024 Tax Provision Assistance | Review American Freight rent expense report and add to the allocation and apportionment file. | 1.0 | $410.00 | $410.00 |
| Doherty, Julia | Senior | 07 Mar 2025 | 2024 Tax Provision Assistance | Add new trial balance to Buddy's provision workpaper. | 1.0 | $410.00 | $410.00 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update Pet Supplies Plus tax provision workpapers for latest trial balance. | 0.9 | $275.00 | $247.50 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update Vitamin Shoppe tax provision workpapers for latest trial balance. | 1.0 | $275.00 | $275.00 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update Franchise Group New Holdco tax provision workpapers for latest trial balance. | 1.0 | $275.00 | $275.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update American Freight tax provision workpapers for latest trial balance. | 1.1 | $275.00 | $302.50 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Provision Assistance | Update Sylvan tax provision workpapers for latest trial balance. | 0.6 | $275.00 | $165.00 |
| Urbina, Mathew | Executive Director | 08 Mar 2025 | 2024 Tax Provision Assistance | Summarize 2024 accruals for debt. | 2.2 | $875.00 | $1,925.00 |
| Winfree, Kelly | Senior Manager | 10 Mar 2025 | 2024 Tax Provision Assistance | Prepare Freedom VCM, Inc. tax provision workbook including debt calculations. | 2.4 | $750.00 | $1,800.00 |
| Winfree, Kelly | Senior Manager | 10 Mar 2025 | 2024 Tax Provision Assistance | Review Franchise Group New Holdco tax provision workbook. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 10 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding cost amortization tracking and reconciliation of deferred tax items related to debt. (Attendees: M. Urbina, K. Winfree) | 1.1 | $750.00 | $825.00 |
| Urbina, Mathew | Executive Director | 10 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding cost amortization tracking and reconciliation of deferred tax items related to debt. (Attendees: M. Urbina, K. Winfree) | 1.1 | $875.00 | $962.50 |
| Doherty, Julia | Senior | 10 Mar 2025 | 2024 Tax Provision Assistance | Update Franchise Group New Holdco tax provision. | 0.5 | $410.00 | $205.00 |
| Huynh Tho vo, Le | Staff | 10 Mar 2025 | 2024 Tax Provision Assistance | Update Franchise Group New Holdco tax provision workbook for Franchise Group trial balance. | 0.7 | $275.00 | $192.50 |
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | 2024 Tax Provision Assistance | Continue to review Vitamin Shoppe tax provision workbook. | 2.2 | $750.00 | $1,650.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | 2024 Tax Provision Assistance | Review Sylvan tax provision workbook. | 1.9 | $750.00 | $1,425.00 |
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | 2024 Tax Provision Assistance | Review Buddy's tax provision workbook. | 1.1 | $750.00 | $825.00 |
| Winfree, Kelly | Senior Manager | 11 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding cost amortization on debt items. (Attendees: K. Winfree, M. Urbina) | 0.8 | $750.00 | $600.00 |
| Urbina, Mathew | Executive Director | 11 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding cost amortization on debt items. (Attendees: K. Winfree, M. Urbina) | 0.8 | $875.00 | $700.00 |
| Urbina, Mathew | Executive Director | 11 Mar 2025 | 2024 Tax Provision Assistance | Prepare summary of 2024 debt calculations. | 1.3 | $875.00 | $1,137.50 |
| O'Connor, Lily | Senior | 11 Mar 2025 | 2024 Tax Provision Assistance | Review of apportionment file for Vitamin Shoppe. | 1.0 | $410.00 | $410.00 |
| O'Connor, Lily | Senior | 11 Mar 2025 | 2024 Tax Provision Assistance | Review of apportionment file for Sylvan. | 0.8 | $410.00 | $328.00 |
| Winfree, Kelly | Senior Manager | 12 Mar 2025 | 2024 Tax Provision Assistance | Review American Freight full year tax provision workbook including split between pre and post contribution. | 3.4 | $750.00 | $2,550.00 |
| Winfree, Kelly | Senior Manager | 12 Mar 2025 | 2024 Tax Provision Assistance | Review Pet Supplies Plus tax provision workbook. | 1.6 | $750.00 | $1,200.00 |
| Huynh Tho vo, Le | Staff | 12 Mar 2025 | 2024 Tax Provision Assistance | Update supporting tabs in consolidated provision workpaper. | 1.3 | $275.00 | $357.50 |

27

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 13 Mar 2025 | 2024 Tax Provision Assistance | Review and reconcile restructuring expense accounts including items booked into impairment for American Freight. | 3.5 | $750.00 | $2,625.00 |
| Winfree, Kelly | Senior Manager | 13 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss tax provision calculations for Franchise Group New Holdco and American Freight. (Attendees: K. Winfree, L. O'Connor) | 2.5 | $750.00 | $1,875.00 |
| O'Connor, Lily | Senior | 13 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss tax provision calculations for Franchise Group New Holdco and American Freight. (Attendees: K. Winfree, L. O'Connor) | 2.5 | $410.00 | $1,025.00 |
| O'Connor, Lily | Senior | 13 Mar 2025 | 2024 Tax Provision Assistance | Review open apportionment items. | 0.8 | $410.00 | $328.00 |
| Winfree, Kelly | Senior Manager | 14 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding calculation of tax gain on sale of Sylvan business. (Attendees: K. Winfree, N. Misek) | 0.5 | $750.00 | $375.00 |
| Misek, Nick | Senior Manager | 14 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding calculation of tax gain on sale of Sylvan business. (Attendees: K. Winfree, N. Misek) | 0.5 | $750.00 | $375.00 |
| Urbina, Mathew | Executive Director | 14 Mar 2025 | 2024 Tax Provision Assistance | Prepare contingent payment debt instrument reconciliation for book tax difference. | 1.9 | $875.00 | $1,662.50 |
| O'Connor, Lily | Senior | 14 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding taxable income calculation for pre and post contribution periods for American Freight. (Attendees: K. Winfree, L. O'Connor) | 0.4 | $410.00 | $164.00 |
| Winfree, Kelly | Senior Manager | 14 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding taxable income calculation for pre and post contribution periods for American Freight. (Attendees: K. Winfree, L. O'Connor) | 0.4 | $750.00 | $300.00 |
| Urbina, Mathew | Executive Director | 15 Mar 2025 | 2024 Tax Provision Assistance | Prepare analysis of contingent payment debt instrument cumulative temporary difference. | 1.2 | $875.00 | $1,050.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 17 Mar 2025 | 2024 Tax Provision Assistance | Review consolidated deferred tax rollforward. | 1.2 | $750.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 17 Mar 2025 | 2024 Tax Provision Assistance | Review detailed deferred inventory tab in consolidated tax provision workbook. | 0.8 | $750.00 | $600.00 |
| Huynh Tho vo, Le | Staff | 17 Mar 2025 | 2024 Tax Provision Assistance | Incorporate Pet Supplies Plus allocation and apportionment into consolidated workpaper. | 2.1 | $275.00 | $577.50 |
| Wagler, Derrick | Partner | 18 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding status of tax provision and outstanding items needed to complete. (Attendees: D. Wagler, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 18 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding status of tax provision and outstanding items needed to complete. (Attendees: D. Wagler, K. Winfree) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 18 Mar 2025 | 2024 Tax Provision Assistance | Prepared deferred tax rate calculation. | 0.8 | $410.00 | $328.00 |
| Doherty, Julia | Senior | 18 Mar 2025 | 2024 Tax Provision Assistance | Review Pet Supplies Plus allocation and apportionment workpaper. | 0.6 | $410.00 | $246.00 |
| Doherty, Julia | Senior | 18 Mar 2025 | 2024 Tax Provision Assistance | Review Buddy's allocation and apportionment workpaper. | 0.5 | $410.00 | $205.00 |
| Doherty, Julia | Senior | 18 Mar 2025 | 2024 Tax Provision Assistance | Review Sylvan allocation and apportionment workpaper. | 0.4 | $410.00 | $164.00 |
| Huynh Tho vo, Le | Staff | 18 Mar 2025 | 2024 Tax Provision Assistance | Update Buddy's allocation and apportionment working file. | 1.2 | $275.00 | $330.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 18 Mar 2025 | 2024 Tax Provision Assistance | Update Pet Supplies Plus allocation and apportionment working file. | 0.8 | $275.00 | $220.00 |
| Huynh Tho vo, Le | Staff | 18 Mar 2025 | 2024 Tax Provision Assistance | Update Sylvan allocation and apportionment working file. | 0.7 | $275.00 | $192.50 |
| Huynh Tho vo, Le | Staff | 18 Mar 2025 | 2024 Tax Provision Assistance | Update American Freight allocation and apportionment working file. | 1.5 | $275.00 | $412.50 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Pet Supplies Plus tax provision workbook. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Buddy's tax provision workbook. | 0.8 | $750.00 | $600.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Vitamin Shoppe tax provision workbook. | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Franchise Group New Holdco tax provision workbook. | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of Sylvan tax provision workbook. | 0.9 | $750.00 | $675.00 |
| Winfree, Kelly | Senior Manager | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of American Freight tax provision workbook. | 1.0 | $750.00 | $750.00 |
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for Vitamin Shoppe. | 1.5 | $410.00 | $615.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for Buddy's. | 1.5 | $410.00 | $615.00 |
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for Pet Supplies Plus. | 2.0 | $410.00 | $820.00 |
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for Sylvan. | 1.0 | $410.00 | $410.00 |
| O'Connor, Lily | Senior | 19 Mar 2025 | 2024 Tax Provision Assistance | Final review of apportionment workpaper for American Freight (before and after contribution to Educate). | 2.5 | $410.00 | $1,025.00 |
| Huynh Tho vo, Le | Staff | 19 Mar 2025 | 2024 Tax Provision Assistance | Update trial balance in silo provision workbooks. | 2.1 | $275.00 | $577.50 |
| Huynh Tho vo, Le | Staff | 19 Mar 2025 | 2024 Tax Provision Assistance | Incorporate allocation and apportionment data for Pet Supplies Plus, Buddy's, American Freight, and Sylvan into consolidated workbook. | 2.0 | $275.00 | $550.00 |
| Huynh Tho vo, Le | Staff | 19 Mar 2025 | 2024 Tax Provision Assistance | Continue preparation of allocation and apportionment enabler workbooks. | 2.3 | $275.00 | $632.50 |
| Winfree, Kelly | Senior Manager | 20 Mar 2025 | 2024 Tax Provision Assistance | Review consolidated tax provision workbook and reconcile deferred rollforward. | 4.5 | $750.00 | $3,375.00 |
| Winfree, Kelly | Senior Manager | 20 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss updates to the consolidated deferred tax rollforward. (Attendees: K. Winfree, L. O'Connor) | 1.5 | $750.00 | $1,125.00 |
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Prepare bonus depreciation workbooks for Franchise Group for 2019 through 2024 tax years. | 3.0 | $410.00 | $1,230.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to discuss updates to the consolidated deferred tax rollforward. (Attendees: K. Winfree, L. O'Connor) | 1.5 | $410.00 | $615.00 |
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Update consolidated workbook for American Freight short periods. | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Update net operating loss state workbook for current apportionment rates. | 2.1 | $410.00 | $861.00 |
| O'Connor, Lily | Senior | 20 Mar 2025 | 2024 Tax Provision Assistance | Review 2024 and 2025 statutory tax rates from the enabler to calculate 2024 current and deferred blended tax rates for the provision. | 0.7 | $410.00 | $287.00 |
| Huynh Tho vo, Le | Staff | 20 Mar 2025 | 2024 Tax Provision Assistance | Updated consolidated tax provision file for intangibles and fixed assets. | 3.4 | $275.00 | $935.00 |
| Misek, Nick | Senior Manager | 21 Mar 2025 | 2024 Tax Provision Assistance | Review of Sylvan gain calculation and provide comments. | 0.7 | $750.00 | $525.00 |
| Huynh Tho vo, Le | Staff | 21 Mar 2025 | 2024 Tax Provision Assistance | Prepared high level franchise tax summary file. | 1.4 | $275.00 | $385.00 |
| Huynh Tho vo, Le | Staff | 21 Mar 2025 | 2024 Tax Provision Assistance | Prepared Oregon commercial activity tax calculation. | 1.0 | $275.00 | $275.00 |
| Huynh Tho vo, Le | Staff | 21 Mar 2025 | 2024 Tax Provision Assistance | Prepared Texas franchise tax workpaper. | 1.0 | $275.00 | $275.00 |
| O'Connor, Lily | Senior | 24 Mar 2025 | 2024 Tax Provision Assistance | Update net operating loss workbook and update links for final deferred values. | 4.5 | $410.00 | $1,845.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 24 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review American Freight taxable income calculations. (Attendees: K. Winfree, L. O'Connor) | 1.5 | $410.00 | $615.00 |
| O'Connor, Lily | Senior | 24 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review deferred rollforward and detailed deferred inventory tabs in the consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 2.0 | $410.00 | $820.00 |
| Winfree, Kelly | Senior Manager | 24 Mar 2025 | 2024 Tax Provision Assistance | Detailed review of allocation and apportionment enabler and supporting workbook. | 3.0 | $750.00 | $2,250.00 |
| Winfree, Kelly | Senior Manager | 24 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review American Freight taxable income calculations. (Attendees: K. Winfree, L. O'Connor) | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 24 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review deferred rollforward and detailed deferred inventory tabs in the consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 2.0 | $750.00 | $1,500.00 |
| Huynh Tho vo, Le | Staff | 24 Mar 2025 | 2024 Tax Provision Assistance | Prepared city allocation and apportionment workpaper. | 4.6 | $275.00 | $1,265.00 |
| Huynh Tho vo, Le | Staff | 24 Mar 2025 | 2024 Tax Provision Assistance | Updated Pet Supplies Plus tax provision workbook. | 1.0 | $275.00 | $275.00 |
| Winfree, Kelly | Senior Manager | 25 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding calculation of tax gain on sale of Sylvan business. (Attendees: K. Winfree, N. Misek) | 0.5 | $750.00 | $375.00 |
| Misek, Nick | Senior Manager | 25 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding calculation of tax gain on sale of Sylvan business. (Attendees: K. Winfree, N. Misek) | 0.5 | $750.00 | $375.00 |
| Huynh Tho vo, Le | Staff | 25 Mar 2025 | 2024 Tax Provision Assistance | Prepare reconciliations and supporting documents for material deferred tax items to be sent to auditors. | 3.4 | $275.00 | $935.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Huynh Tho vo, Le | Staff | 25 Mar 2025 | 2024 Tax Provision Assistance | Prepared city allocation and apportionment workpaper. | 3.2 | $275.00 | $880.00 |
| Urbina, Mathew | Executive Director | 25 Mar 2025 | 2024 Tax Provision Assistance | Review contingent payment debt instrument book tax differences and validate amounts. | 1.1 | $875.00 | $962.50 |
| Winfree, Kelly | Senior Manager | 25 Mar 2025 | 2024 Tax Provision Assistance | Reconcile all operating company deferred inventory tabs to the consolidated rollforward by category and identify solutions for outages. | 6.0 | $750.00 | $4,500.00 |
| O'Connor, Lily | Senior | 25 Mar 2025 | 2024 Tax Provision Assistance | Review formulas in net operating loss state workbook. | 2.2 | $410.00 | $902.00 |
| O'Connor, Lily | Senior | 25 Mar 2025 | 2024 Tax Provision Assistance | Reconcile Buddy's rent to own inventory calculation. | 2.8 | $410.00 | $1,148.00 |
| O'Connor, Lily | Senior | 25 Mar 2025 | 2024 Tax Provision Assistance | Update Buddy's silo tax provision workbook and consolidated tax provision workbook for inventory. | 1.6 | $410.00 | $656.00 |
| O'Connor, Lily | Senior | 25 Mar 2025 | 2024 Tax Provision Assistance | Reconcile American Freight fixed asset disposals. | 1.4 | $410.00 | $574.00 |
| Huynh Tho vo, Le | Staff | 26 Mar 2025 | 2024 Tax Provision Assistance | Update Pet Supplies Plus and Sylvan tax provision workbooks. | 1.7 | $275.00 | $467.50 |
| Huynh Tho vo, Le | Staff | 26 Mar 2025 | 2024 Tax Provision Assistance | Prepare fixed asset and intangible reconciliations to be sent to auditors. | 3.0 | $275.00 | $825.00 |
| Winfree, Kelly | Senior Manager | 26 Mar 2025 | 2024 Tax Provision Assistance | Research tax treatment of Badcock lease guarantee. | 0.6 | $750.00 | $450.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 26 Mar 2025 | 2024 Tax Provision Assistance | Review American Freight tax treatment of inventory book to tax differences. | 1.4 | $750.00 | $1,050.00 |
| Winfree, Kelly | Senior Manager | 26 Mar 2025 | 2024 Tax Provision Assistance | Prepare component one and component two goodwill and intangible summary by operating company from August 2023 to December 2024 for the consolidated deferred reconciliation. | 5.0 | $750.00 | $3,750.00 |
| O'Connor, Lily | Senior | 26 Mar 2025 | 2024 Tax Provision Assistance | Update and review tax receivable workbook and ensure all tax payments and overpayments are reconciled to the general ledger detail. | 3.3 | $410.00 | $1,353.00 |
| O'Connor, Lily | Senior | 26 Mar 2025 | 2024 Tax Provision Assistance | Review refunds requested detail and ensure amounts are reconciled to filed tax returns and general ledger detail. | 1.4 | $410.00 | $574.00 |
| O'Connor, Lily | Senior | 26 Mar 2025 | 2024 Tax Provision Assistance | Update high level tax summary workbook for franchise taxes and net worth amounts due. | 3.8 | $410.00 | $1,558.00 |
| Doherty, Julia | Senior | 26 Mar 2025 | 2024 Tax Provision Assistance | Review Sylvan fixed assets. | 0.5 | $410.00 | $205.00 |
| Urbina, Mathew | Executive Director | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding debtor in possession exit fee. (Attendees: K. Winfree, M. Urbina) | 0.4 | $875.00 | $350.00 |
| Winfree, Kelly | Senior Manager | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding debtor in possession exit fee. (Attendees: K. Winfree, M. Urbina) | 0.4 | $750.00 | $300.00 |
| Winfree, Kelly | Senior Manager | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion to discuss deferred taxes impact to goodwill impairment.(Attendees: K. Winfree, C. Lowe) | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 27 Mar 2025 | 2024 Tax Provision Assistance | Detailed review of state current and deferred expense calculations including net operating loss and interest limitations. | 5.0 | $750.00 | $3,750.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review state net operating loss workbook and open items on operating company tax provision workbooks. (Attendees: K. Winfree, L. O'Connor) | 2.3 | $750.00 | $1,725.00 |
| O'Connor, Lily | Senior | 27 Mar 2025 | 2024 Tax Provision Assistance | Separate American Freight bonus depreciation calculations by year to determine deferred tax asset remaining in December 2024. | 5.0 | $410.00 | $2,050.00 |
| O'Connor, Lily | Senior | 27 Mar 2025 | 2024 Tax Provision Assistance | Update Section 163(j) interest limitation calculation for Franchise Group, Inc. | 1.2 | $410.00 | $492.00 |
| O'Connor, Lily | Senior | 27 Mar 2025 | 2024 Tax Provision Assistance | Internal meeting to review state net operating loss workbook and open items on operating company tax provision workbooks. (Attendees: K. Winfree, L. O'Connor) | 2.3 | $410.00 | $943.00 |
| Huynh Tho vo, Le | Staff | 28 Mar 2025 | 2024 Tax Provision Assistance | Prepared August 2023 state provision to return. | 1.4 | $275.00 | $385.00 |
| Huynh Tho vo, Le | Staff | 28 Mar 2025 | 2024 Tax Provision Assistance | Prepared December 2023 state provision to return. | 2.0 | $275.00 | $550.00 |
| Winfree, Kelly | Senior Manager | 28 Mar 2025 | 2024 Tax Provision Assistance | Update deferred reversal scheduling with latest deferred inventory and net operating losses. | 2.8 | $750.00 | $2,100.00 |
| Winfree, Kelly | Senior Manager | 28 Mar 2025 | 2024 Tax Provision Assistance | Review calculations of net operating loss limitations and interest limitations in deferred reversal scheduling. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 28 Mar 2025 | 2024 Tax Provision Assistance | Reconcile pre-tax book income to latest version of trial balance by operating company. | 1.2 | $750.00 | $900.00 |
| Wagler, Derrick | Partner | 31 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision status. (Attendees: K. Winfree, D. Wagler) | 0.5 | $900.00 | $450.00 |

36

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 31 Mar 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision status. (Attendees: K. Winfree, D. Wagler) | 0.5 | $750.00 | $375.00 |
| Winfree, Kelly | Senior Manager | 31 Mar 2025 | 2024 Tax Provision Assistance | Review tax receivable proof. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 31 Mar 2025 | 2024 Tax Provision Assistance | Review effective tax rate calculation and tax accounts to identify tax entry outage. | 3.2 | $750.00 | $2,400.00 |
| Winfree, Kelly | Senior Manager | 31 Mar 2025 | 2024 Tax Provision Assistance | Prepare draft tax entry template in consolidated workbook. | 1.6 | $750.00 | $1,200.00 |
| Huynh Tho vo, Le | Staff | 31 Mar 2025 | 2024 Tax Provision Assistance | Prepared Pet Supplies Plus tax depreciation reconciliation. | 1.6 | $275.00 | $440.00 |
| Huynh Tho vo, Le | Staff | 31 Mar 2025 | 2024 Tax Provision Assistance | Prepared Franchise Group charitable contributions reconciliation. | 0.8 | $275.00 | $220.00 |
| Winfree, Kelly | Senior Manager | 01 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated deferred reversal scheduling calculation. | 7.0 | $750.00 | $5,250.00 |
| Jacobs, Dolly | Partner | 01 Apr 2025 | 2024 Tax Provision Assistance | Review and summarize tax treatment of bankruptcy costs for 2024 tax provision. | 1.0 | $900.00 | $900.00 |
| Urbina, Mathew | Executive Director | 02 Apr 2025 | 2024 Tax Provision Assistance | Update tax debt workbook for additional debt fee. | 0.5 | $875.00 | $437.50 |
| Vitale, John | Partner | 02 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding deferred reversal scheduling proof. (Attendees: J. Vitale, K. Winfree) | 1.5 | $900.00 | $1,350.00 |

37

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | 2024 Tax Provision Assistance | Continued to prepare deferred reversal scheduling calculation. | 4.5 | $750.00 | $3,375.00 |
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding deferred reversal scheduling proof. (Attendees: J. Vitale, K. Winfree) | 1.5 | $750.00 | $1,125.00 |
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | 2024 Tax Provision Assistance | Review all operating company book to tax differences in consolidated 2024 tax provision workbook. | 1.4 | $750.00 | $1,050.00 |
| Winfree, Kelly | Senior Manager | 02 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 0.6 | $750.00 | $450.00 |
| O'Connor, Lily | Senior | 02 Apr 2025 | 2024 Tax Provision Assistance | Finalize Pet Supplies Plus inventory capitalization calculation to reflect final trial balance and book to tax differences. | 1.4 | $410.00 | $574.00 |
| O'Connor, Lily | Senior | 02 Apr 2025 | 2024 Tax Provision Assistance | Update Pet Supplies Plus and  Franchise Group New Holdco tax provision workbooks for latest trial balance data. | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 02 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to consolidated provision workbook. (Attendees: K. Winfree, L. O'Connor) | 0.6 | $410.00 | $246.00 |
| Urbina, Mathew | Executive Director | 03 Apr 2025 | 2024 Tax Provision Assistance | Update tax debt calculation. | 1.2 | $875.00 | $1,050.00 |
| Wagler, Derrick | Partner | 03 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision preparation questions. (Attendees: D. Wagler, K. Winfree) | 0.5 | $900.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision preparation questions. (Attendees: D. Wagler, K. Winfree) | 0.5 | $750.00 | $375.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Review transaction cost detail and determine tax treatment for Pet Supplies Plus. | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated goodwill and intangible basis reconciliation. | 1.3 | $750.00 | $975.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated goodwill and intangible impairment summary. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Review consolidated tax receivable proof. | 0.6 | $750.00 | $450.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Prepare tax account rollforward analysis to determine adjustments needed. | 1.1 | $750.00 | $825.00 |
| Winfree, Kelly | Senior Manager | 03 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding Section 163(j) interest disallowance calculation and interest reconciliation. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 03 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding Section 163(j) interest disallowance calculation and interest reconciliation. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| O'Connor, Lily | Senior | 03 Apr 2025 | 2024 Tax Provision Assistance | Prepare Sylvan uncertain tax position calculation. | 1.7 | $410.00 | $697.00 |
| Wagler, Derrick | Partner | 04 Apr 2025 | 2024 Tax Provision Assistance | Internal walkthrough of tax provision calculations with a focus on technical issues and open items. (Attendees: D. Wagler, K. Winfree) | 1.0 | $900.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Internal walkthrough of tax provision calculations with a focus on technical issues and open items. (Attendees: D. Wagler, K. Winfree) | 1.0 | $750.00 | $750.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|------------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Continued to prepare tax account rollforward analysis to determine adjustments needed. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Review effective tax rate reconciliation in conjunction with the consolidated tax entry to identify outages. | 1.6 | $750.00 | $1,200.00 |
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Review state net operating loss workbook for changes in taxable income. | 1.0 | $750.00 | $750.00 |
| Winfree, Kelly | Senior Manager | 04 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding state workbook items and ensure reconciliations tie out. (Attendees: K. Winfree, L. O'Connor) | 0.7 | $750.00 | $525.00 |
| O'Connor, Lily | Senior | 04 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding state workbook items and ensure reconciliations tie out. (Attendees: K. Winfree, L. O'Connor) | 0.7 | $410.00 | $287.00 |
| O'Connor, Lily | Senior | 04 Apr 2025 | 2024 Tax Provision Assistance | Finalize Sylvan uncertain tax position calculation specifically for Maryland. | 0.3 | $410.00 | $123.00 |
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | 2024 Tax Provision Assistance | Update state taxable income calculations and net operating loss summary workbook for latest federal taxable income changes. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | 2024 Tax Provision Assistance | Update deferred reversal scheduling for latest deferred inventory changes. | 2.0 | $750.00 | $1,500.00 |
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision outstanding items and status (Attendees: K. Winfree, D. Wagler) | 1.0 | $750.00 | $750.00 |
| Wagler, Derrick | Partner | 07 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding tax provision outstanding items and status (Attendees: K. Winfree, D. Wagler) | 1.0 | $900.00 | $900.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Provision Assistance | Finalize valuation allowance proof. | 2.3 | $750.00 | $1,725.00 |
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Provision Assistance | Prepare gross up to state tax deferred tax assets due to full valuation allowance. | 1.3 | $750.00 | $975.00 |
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Provision Assistance | Finalize consolidated tax journal entry which includes tax expense, tax receivable, deferred tax liability, and valuation allowance. | 2.9 | $750.00 | $2,175.00 |
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion on final amounts and review linking issues in consolidated workbook. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $750.00 | $375.00 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion on final amounts and review linking issues in consolidated workbook. (Attendees: K. Winfree, L. O'Connor) | 0.5 | $410.00 | $205.00 |
| Winfree, Kelly | Senior Manager | 09 Apr 2025 | 2024 Tax Provision Assistance | Finalize tax impact of goodwill impairment and prepare journal entry for Pet Supplies Plus and the Vitamin Shoppe. | 3.1 | $750.00 | $2,325.00 |
| Winfree, Kelly | Senior Manager | 09 Apr 2025 | 2024 Tax Provision Assistance | Prepare income tax footnote for inclusion in the consolidated financial statements. | 1.8 | $750.00 | $1,350.00 |
| Winfree, Kelly | Senior Manager | 09 Apr 2025 | 2024 Tax Provision Assistance | Draft 2024 tax review memorandum. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 09 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to Pet Supplies Plus calculations. (Attendees: K. Winfree, L. O'Connor) | 0.4 | $750.00 | $300.00 |
| O'Connor, Lily | Senior | 09 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to Pet Supplies Plus calculations. (Attendees: K. Winfree, L. O'Connor) | 0.4 | $410.00 | $164.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 10 Apr 2025 | 2024 Tax Provision Assistance | Meeting to discuss deferred taxes adjustment for Pet Supplies Plus and Vitamin Shoppe. (Attendees: C. Lowe, S. Anwer, J. Lewis, K. Winfree) | 0.2 | $750.00 | $150.00 |
| Winfree, Kelly | Senior Manager | 10 Apr 2025 | 2024 Tax Provision Assistance | Summarize tax workbooks for delivery to Franchise Group auditors. | 2.8 | $750.00 | $2,100.00 |
| Huynh Tho vo, Le | Staff | 11 Apr 2025 | 2024 Tax Provision Assistance | Prepared consolidated provision workbook to include Freedom VCM activity. | 2.8 | $275.00 | $770.00 |
| Wagler, Derrick | Partner | 14 Apr 2025 | 2024 Tax Provision Assistance | Year-end provision walkthrough meeting for Franchise Group, Inc. (Attendees: K. Winfree, D. Wagler) | 3.0 | $900.00 | $2,700.00 |
| Winfree, Kelly | Senior Manager | 14 Apr 2025 | 2024 Tax Provision Assistance | Year-end provision walkthrough meeting for Franchise Group, Inc. (Attendees: K. Winfree, D. Wagler) | 3.0 | $750.00 | $2,250.00 |
| Winfree, Kelly | Senior Manager | 14 Apr 2025 | 2024 Tax Provision Assistance | Review questions from external auditors and compile tax information requested (intangible and goodwill proof, Sylvan gain calculation, summary of tax treatment of restructuring fees, tax treatment of lease guarantee, interest limitation supporting calculation tax treatment of reorganization items, and American Freight taxable income split). | 5.0 | $750.00 | $3,750.00 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Provision Assistance | Prepared consolidated provision workbook for Freedom VCM, Inc. as parent. | 1.9 | $275.00 | $522.50 |
| Wagler, Derrick | Partner | 15 Apr 2025 | 2024 Tax Provision Assistance | Discuss external auditor requests. (Attendees: K. Winfree, D. Wagler) | 1.0 | $900.00 | $900.00 |
| Winfree, Kelly | Senior Manager | 15 Apr 2025 | 2024 Tax Provision Assistance | Discuss external auditor requests. (Attendees: K. Winfree, D. Wagler) | 1.0 | $750.00 | $750.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Winfree, Kelly | Senior Manager | 15 Apr 2025 | 2024 Tax Provision Assistance | Continue to compile tax information requested from external auditor (intangible and goodwill proof, Sylvan gain calculation, summary of tax treatment of restructuring fees, tax treatment of lease guarantee, interest limitation supporting calculation tax treatment of reorganization items, and American Freight taxable income split). | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 15 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to state net operating loss workbook as it relates to the Freedom VCM, Inc. consolidated provision. (Attendees: K. Winfree, L. O'Connor) | 0.8 | $750.00 | $600.00 |
| Winfree, Kelly | Senior Manager | 15 Apr 2025 | 2024 Tax Provision Assistance | Continue to draft tax review memorandum for Franchise Group, Inc. | 4.5 | $750.00 | $3,375.00 |
| O'Connor, Lily | Senior | 15 Apr 2025 | 2024 Tax Provision Assistance | Internal discussion regarding updates to state net operating loss workbook as it relates to the Freedom VCM, Inc. consolidated provision. (Attendees: K. Winfree, L. O'Connor) | 0.8 | $410.00 | $328.00 |
| O'Connor, Lily | Senior | 15 Apr 2025 | 2024 Tax Provision Assistance | Prepare Freedom VCM, Inc. net operating loss workbook for the consolidated Freedom VCM, Inc. provision. | 2.8 | $410.00 | $1,148.00 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Provision Assistance | Continued to prepare consolidated provision workbook for Freedom VCM, Inc. as parent. | 0.5 | $275.00 | $137.50 |
| Wagler, Derrick | Partner | 16 Apr 2025 | 2024 Tax Provision Assistance | Review Franchise Group consolidated year-end provision workbook. | 1.2 | $900.00 | $1,080.00 |
| O'Connor, Lily | Senior | 16 Apr 2025 | 2024 Tax Provision Assistance | Prepare Freedom VCM, Inc. 163(j) interest limitation workbook and reconcile new interest accounts. | 3.5 | $410.00 | $1,435.00 |
| O'Connor, Lily | Senior | 16 Apr 2025 | 2024 Tax Provision Assistance | Compile external auditor requests for 163(j) interest limitation, net operating losses, and uncertain tax positions. | 1.4 | $410.00 | $574.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|---|---|---|---|---|---|---|---|
| Wagler, Derrick | Partner | 17 Apr 2025 | 2024 Tax Provision Assistance | Review files compiled to be provided to external auditor. | 1.0 | $900.00 | $900.00 |
| O'Connor, Lily | Senior | 17 Apr 2025 | 2024 Tax Provision Assistance | Finalize Freedom VCM, Inc. detailed roll of deferreds tab in consolidated workbook. | 2.6 | $410.00 | $1,066.00 |
| O'Connor, Lily | Senior | 17 Apr 2025 | 2024 Tax Provision Assistance | Summarize franchise tax accounts for all entities. | 0.4 | $410.00 | $164.00 |
| O'Connor, Lily | Senior | 17 Apr 2025 | 2024 Tax Provision Assistance | Continue to compile external auditor requests for 163(j) interest limitation, net operating losses, and uncertain tax positions. | 0.6 | $410.00 | $246.00 |
| Winfree, Kelly | Senior Manager | 23 Apr 2025 | 2024 Tax Provision Assistance | Review and update Freedom VCM, Inc. consolidated provision workbook. | 3.0 | $750.00 | $2,250.00 |
| Winfree, Kelly | Senior Manager | 23 Apr 2025 | 2024 Tax Provision Assistance | Review and update Freedom VCM Holdings consolidated provision workbook. | 4.5 | $750.00 | $3,375.00 |
| Winfree, Kelly | Senior Manager | 24 Apr 2025 | 2024 Tax Provision Assistance | Draft responses to follow up external auditor questions and compile information requested (Sylvan gain and worthless stock deduction) | 3.0 | $750.00 | $2,250.00 |
| O'Connor, Lily | Senior | 24 Apr 2025 | 2024 Tax Provision Assistance | Prepare silo workbooks for Freedom entities and update consolidated workbook. | 4.0 | $410.00 | $1,640.00 |
| Misek, Nick | Senior Manager | 25 Apr 2025 | 2024 Tax Provision Assistance | Draft tax review memorandum language regarding Sylvan sale and associated net operating losses. | 0.7 | $750.00 | $525.00 |
| Wagler, Derrick | Partner | 25 Apr 2025 | 2024 Tax Provision Assistance | Review tax review memorandum for Franchise Group, Inc. | 1.0 | $900.00 | $900.00 |

44

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Fee |
|------|------|------------------|-----------------|-------------|-------|-------------|-----|
| Winfree, Kelly | Senior Manager | 25 Apr 2025 | 2024 Tax Provision Assistance | Update tax review memorandum for final calculations for Franchise Group, Inc. | 1.0 | $750.00 | $750.00 |
| Wagler, Derrick | Partner | 28 Apr 2025 | 2024 Tax Provision Assistance | Provide update regarding external auditor position on worthless stock deduction. (Attendees: K. Winfree, D. Wagler) | 0.3 | $900.00 | $270.00 |
| Winfree, Kelly | Senior Manager | 28 Apr 2025 | 2024 Tax Provision Assistance | Provide update regarding external auditor position on worthless stock deduction. (Attendees: K. Winfree, D. Wagler) | 0.3 | $750.00 | $225.00 |
| Winfree, Kelly | Senior Manager | 28 Apr 2025 | 2024 Tax Provision Assistance | Update deferred tax rollforward and income tax footnote for change in tax treatment of worthless stock deduction for Franchise Group, Inc. | 1.7 | $750.00 | $1,275.00 |
| Winfree, Kelly | Senior Manager | 29 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated tax entries for Freedom VCM, Inc. | 3.0 | $750.00 | $2,250.00 |
| Winfree, Kelly | Senior Manager | 29 Apr 2025 | 2024 Tax Provision Assistance | Prepare consolidated tax entries for Freedom VCM Holdings, Inc. | 3.0 | $750.00 | $2,250.00 |
| | | | | **Total** | **558.8** | | **$316,539.50** |

## 2023 TAX COMPLIANCE

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|------------------|-------------|-------|
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 2.5 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Cleared review comments made by Lily O'Connor (Senior) on the December 2023 consolidated Minnesota state return. | 0.5 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 California tax return. | 2.0 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Reviewed our state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated Massachusetts state return. | 1.0 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Reviewed our state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated Virginia state return. | 0.5 |
| Lane, Adam | Staff | 04 Nov 2024 | Tax Compliance | Reviewed our state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated Connecticut state return. | 0.5 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Organized and saved all necessary support for EYI share point site for work performed under tax compliance project. | 0.9 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Continued: Organized and saved all necessary support for EYI share point site for work performed under tax compliance project. | 0.9 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Continued: Organized and saved all necessary support for EYI share point site for work performed under tax compliance project. | 0.9 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Continued: Organized and saved all necessary support for EYI share point site for work performed under tax compliance project. | 0.9 |
| O'Connor, Lily | Senior | 04 Nov 2024 | Tax Compliance | Review of New York tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to take into account. | 1.1 |
| Doherty, Julia | Senior | 04 Nov 2024 | Tax Compliance | Updated 2023 Texas state return for the consolidated entity. | 1.0 |
| Wagler, Derrick | Partner | 05 Nov 2024 | Tax Compliance | Engagement status updates on tax returns. | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 3.0 |
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Internal discussion to troubleshoot an issue with the December 2023 Virginia tax return and 163(j) for the 12.30.2023 tax year. (Attendees: A. Lane, L. O'Connor) | 0.5 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Review of Michigan tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to take into account. | 0.6 |
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Review of Virginia tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to take into account. | 1.1 |
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Review of California tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to take into account. | 1.3 |
| O'Connor, Lily | Senior | 05 Nov 2024 | Tax Compliance | Review of Washington D.C. tax return for the 12.30.2023 tax year including review of workpaper and reading instructions for any 2023 law changes to take into account. | 1.2 |
| Doherty, Julia | Senior | 05 Nov 2024 | Tax Compliance | Updated December 2023 Arkansas tax return for review comments. | 2.0 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Internal discussion to troubleshoot an issue with the December 2023 Virginia tax return and 163(j) for the 12.30.2023 tax year. (Attendees: A. Lane, L. O'Connor) | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 California tax return. | 3.0 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Reviewed state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated December 2023 Oregon state return. | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Reviewed state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated December 2023 New Jersey state return. | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Reviewed state taxable income workpaper (STIW) to ensure that it correctly matched the consolidated December 2023 North Dakota state return. | 0.5 |
| Lane, Adam | Staff | 05 Nov 2024 | Tax Compliance | Called technical support to resolve data value issues not flowing through to the correct line on the consolidated December 2023 California tax return. | 1.0 |
| Doherty, Julia | Senior | 06 Nov 2024 | Tax Compliance | Updated December 2023 Kentucky state tax return for review comments. | 1.0 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 06 Nov 2024 | Tax Compliance | Prepared December 2023 Franchise Group, Inc state tax returns. | 1.6 |
| Doherty, Julia | Senior | 06 Nov 2024 | Tax Compliance | Updated December 2023 Illinois state tax return for review comments. | 3.0 |
| Lane, Adam | Staff | 06 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 2.5 |
| Lane, Adam | Staff | 06 Nov 2024 | Tax Compliance | Cleared comments on the consolidated December 2023 California tax return. | 1.0 |
| Lane, Adam | Staff | 06 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 California tax return. | 2.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Arizona return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Connecticut return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Massachusetts return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Minnesota return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates New Hampshire return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates New York return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates North Dakota return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 06 Nov 2024 | Tax Compliance | Review December 2023 Franchise Group, Inc. and Affiliates Vermont return including research state guidance. | 1.0 |
| O'Connor, Lily | Senior | 07 Nov 2024 | Tax Compliance | Internal discussion to troubleshoot issues in tax software on December 2023 California and Virginia adjustments to finalize returns. (Attendees: A. Lane, L. O'Connor) | 0.5 |
| Doherty, Julia | Senior | 07 Nov 2024 | Tax Compliance | Update December 2023 Kentucky state tax return. | 4.0 |
| Doherty, Julia | Senior | 07 Nov 2024 | Tax Compliance | Update December 2023 Illinois state tax return for review comments. | 0.4 |
| Doherty, Julia | Senior | 07 Nov 2024 | Tax Compliance | Update 2023 Texas state tax return for review comments. | 0.6 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|-----------------|-------------|-------|
| Lane, Adam | Staff | 07 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 3.5 |
| Lane, Adam | Staff | 07 Nov 2024 | Tax Compliance | Cleared comments on the December 2023 North Dakota consolidated state return. | 0.5 |
| Lane, Adam | Staff | 07 Nov 2024 | Tax Compliance | Internal discussion to troubleshoot issues in tax software on December 2023 California and Virginia adjustments to finalize returns. (Attendees: A. Lane, L. O'Connor) | 0.5 |
| Lane, Adam | Staff | 07 Nov 2024 | Tax Compliance | Cleared comments on the December 2023 New Jersey consolidated state return. | 1.0 |
| Huynh Tho vo, Le | Staff | 07 Nov 2024 | Tax Compliance | Prepared December 2023 Franchise Group, Inc and Affiliates returns. | 4.8 |
| Doherty, Julia | Senior | 07 Nov 2024 | Tax Compliance | Update December 2023 Kentucky state tax return. | 4.0 |
| Winfree, Kelly | Senior Manager | 07 Nov 2024 | Tax Compliance | December 2023 tax compliance administration. | 2.0 |
| O'Connor, Lily | Senior | 07 Nov 2024 | Tax Compliance | December 2023 tax compliance administration. | 0.5 |
| Doherty, Julia | Senior | 08 Nov 2024 | Tax Compliance | Obtained state tax liability and overpayment amounts from December 2023 state tax returns for Arizona, Hawaii, Wisconsin, Kansas and Idaho to document in our workpapers in order to assist in preparation of future tax returns. | 0.4 |
| Doherty, Julia | Senior | 08 Nov 2024 | Tax Compliance | Cleared 3 efile diagnostics for the December 2023 state of Wisconsin return. | 0.6 |
| Lane, Adam | Staff | 08 Nov 2024 | Tax Compliance | Cleared diagnostics on the December 2023 consolidated Washington D.C. tax return for electronic filing. | 0.5 |
| Lane, Adam | Staff | 08 Nov 2024 | Tax Compliance | Cleared comments on the December 2023 Alaska consolidated state return. | 1.0 |
| Huynh Tho vo, Le | Staff | 08 Nov 2024 | Tax Compliance | Prepared December 2023 Franchise Group, Inc and Affiliates returns. | 4.8 |
| Huynh Tho vo, Le | Staff | 08 Nov 2024 | Tax Compliance | Cleared e-file diagnostics for various December 2023 Franchise Group, Inc state returns. | 2.4 |
| Lane, Adam | Staff | 08 Nov 2024 | Tax Compliance | Prepared the consolidated December 2023 Washington D.C. tax return. | 1.5 |
| Huynh Tho vo, Le | Staff | 11 Nov 2024 | Tax Compliance | Prepared delivery packages to send to Franchise Group, Inc. | 2.8 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Cleared 5 efile diagnostics for the December 2023 Arkansas state return. | 0.3 |

4

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|-----------------|-------------|-------|
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Updated December 2023 Virginia return and cleared Virginia efile diagnostics. | 1.0 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Prepared workpaper to summarize tax overpayments for all 11/15/2024 tax returns. | 1.6 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Printed December 2023 Franchise Group, Inc. and Subsidiaries Illinois return. | 0.1 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Cleared efile diagnostics for December 2023 Arizona, Texas, and Kentucky state returns. | 1.6 |
| Winfree, Kelly | Senior Manager | 11 Nov 2024 | Tax Compliance | Review and sign December 2023 Franchise Group, Inc. Indiana and Louisiana return including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 11 Nov 2024 | Tax Compliance | Review and sign December 2023 Franchise Group, Inc. and Affiliates Alaska, California, and Washington D.C. returns including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 11 Nov 2024 | Tax Compliance | Review and sign December 2023 Franchise Group, Inc. and Affiliates Illinois, Kentucky, Maine, Michigan, and Montana returns including research state guidance. | 1.0 |
| Winfree, Kelly | Senior Manager | 11 Nov 2024 | Tax Compliance | Review and sign December 2023 Franchise Group, Inc. and Affiliates New Jersey, Oregon, Texas, Arkansas, and Virginia returns including research state guidance. | 1.0 |
| Doherty, Julia | Senior | 11 Nov 2024 | Tax Compliance | Clear e-file diagnostics for December 2023 Franchise Group, Inc. and Subsidiaries state returns. | 0.6 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared comments on the consolidated December 2023 Oregon tax return. | 0.5 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Alaska return for electronic filing. | 1.0 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Washington D.C. return for electronic filing. | 2.0 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 California return for electronic filing. | 1.5 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared comments on the consolidated December 2023 Washington D.C. tax return. | 1.5 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Massachusetts return for electronic filing. | 0.5 |
| Lane, Adam | Staff | 11 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 North Dakota return for electronic filing. | 0.5 |
| Huynh Tho vo, Le | Staff | 12 Nov 2024 | Tax Compliance | Cleared e-file diagnostics. | 3.4 |
| Huynh Tho vo, Le | Staff | 12 Nov 2024 | Tax Compliance | Call Hawaii Department of Revenue (name unknown) and resolve missing information notice. (Attendees: L. Huynh) | 1.2 |
| Doherty, Julia | Senior | 12 Nov 2024 | Tax Compliance | Cleared efile diagnostics for December 2023 New York tax return. | 1.3 |
| Doherty, Julia | Senior | 12 Nov 2024 | Tax Compliance | Call with Thomson Reuters support team (name unknown) to help with New York Efiling rejection. (Attendees: J. Doherty) | 0.7 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Updating all state tax return signature dates in our electronic tax software once we received documents from the client. | 1.0 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Alaska return for electronic filing. | 0.5 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the Franchise Group, Inc. December 2023 Oklahoma return for electronic filing. | 0.5 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 New York state return for electronic filing. | 1.0 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Called our electronic tax software support team (name unknown) in order to clear a New York state diagnostic. (Attendees: A. Lane) | 1.0 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Massachusetts state return for electronic filing. | 0.5 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared and brought in the consolidated December 2023 state XMLs of Massachusetts, California, Connecticut, New Jersey, Alaska, Oregon, and Virginia to our documentation system. | 1.0 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared a pdf to XML reconciliation for the state of New Jersey December 2023 tax return. | 0.3 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared a pdf to XML reconciliation for the state of California December 2023 tax return. | 0.3 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared a pdf to XML reconciliation for the state of Connecticut December 2023 tax return. | 0.3 |
| Lane, Adam | Staff | 12 Nov 2024 | Tax Compliance | Prepared a pdf to XML reconciliation for the state of Massachusetts December 2023 tax return. | 0.3 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the New Hampshire tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the Illinois tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the Montana tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the Kentucky tax return for the year end 12.30.2023. | 0.4 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the New Jersey tax return for the year end 12.30.2023. | 0.3 |
| O'Connor, Lily | Senior | 12 Nov 2024 | Tax Compliance | Final level of XML review for the Maine tax return for the year end 12.30.2023. | 0.2 |
| Huynh Tho vo, Le | Staff | 13 Nov 2024 | Tax Compliance | Prepared XMLs for e-file purposes. | 1.2 |
| Doherty, Julia | Senior | 13 Nov 2024 | Tax Compliance | Created XML's and compared them to the prepared state returns. | 2.9 |
| Doherty, Julia | Senior | 13 Nov 2024 | Tax Compliance | Phone call with New York state tax department (name unknown) regarding electronic filing issue. (Attendees: J. Doherty) | 0.5 |
| Doherty, Julia | Senior | 13 Nov 2024 | Tax Compliance | Printed and reviewed December 2023 New York XML. | 0.6 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Called New York state in order to try and clear a severe diagnostic in order to electronically file. | 2.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Submitted the December 2023 Massachusetts, California, Connecticut, and New Jersey state XMLs into our electronic filing software. | 0.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Reviewed the consolidated December 2023 California XML to submit to for filing. | 0.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Reviewed the consolidated December 2023 Connecticut XML to submit to for filing. | 0.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Reviewed the consolidated December 2023 Massachusetts XML to submit to for filing. | 0.5 |

7

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|-----------------|-------------|-------|
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Reviewed the consolidated December 2023 New Jersey XML to submit to for filing. | 0.5 |
| Lane, Adam | Staff | 13 Nov 2024 | Tax Compliance | Cleared diagnostics in order to qualify the consolidated December 2023 Michigan return for electronic filing. | 1.5 |
| Huynh Tho vo, Le | Staff | 14 Nov 2024 | Tax Compliance | E-filed various returns. | 2.8 |
| Doherty, Julia | Senior | 14 Nov 2024 | Tax Compliance | December 2023 New York XML reviews and return submissions. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Clearing diagnostics in order to qualify the consolidated December 2023 Massachusetts return for electronic filing. | 0.8 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Updated the consolidated state XMLs for December 2023 Arizona, Kentucky, and Montana for updated signature dates. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Compared the prior December 2023 Massachusetts XML reconciliation with an updated reconciliation to ensure there were no severe differences. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Submitted the consolidated December 2023 Washington D.C., Michigan, Montana, North Dakota, Arkansas, and Alaska state returns in our electronic tax software. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Printed efile acceptances for December 2023 California, Connecticut, and New Jersey state returns and pulled them into our documentation system. | 0.3 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Submitted the remaining 10 tax returns with an 11/15/2024 due date. | 0.5 |
| Lane, Adam | Staff | 14 Nov 2024 | Tax Compliance | Printed the consolidated 2023 Texas efile acceptance and pulled it into our documentation system. | 0.3 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the New York tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Arizona tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Michigan tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the North Dakota tax return for the year end 12.30.2023. | 0.2 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|-----------------|-------------|-------|
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Texas tax return for the year end 12.30.2023. | 0.3 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Oregon tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Arkansas tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the California tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Alaska tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Minnesota tax return for the year end 12.30.2023 | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Washington D.C. tax return for the year end 12.30.2023. | 0.3 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Connecticut tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Michigan tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Louisiana tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Indiana tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Oklahoma tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Vermont tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Virginia tax return for the year end 12.30.2023. | 0.2 |
| O'Connor, Lily | Senior | 14 Nov 2024 | Tax Compliance | Final level of XML review for the Wisconsin tax return for the year end 12.30.2023. | 0.2 |
| Doherty, Julia | Senior | 15 Nov 2024 | Tax Compliance | Review of 2023 W.S. Badock and Educate, Inc. returns for overpayments, liabilities and net operating loss usage. | 4.0 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|-----------------|-------------|-------|
| Lane, Adam | Staff | 15 Nov 2024 | Tax Compliance | Printed remaining efile acceptances except for New York state and pulled them into our documentation system. | 1.0 |
| Lane, Adam | Staff | 15 Nov 2024 | Tax Compliance | Rolled forward our net operating loss and overpayment amounts from our state returns to a workpaper for ease of utilization/review. | 2.0 |
| O'Connor, Lily | Senior | 18 Nov 2024 | Tax Compliance | Pull and provide tax returns and complete trackers to Franchise Group for 2019-2023. | 8.0 |
| Doherty, Julia | Senior | 18 Nov 2024 | Tax Compliance | Update net operating loss workpaper. | 1.0 |
| Doherty, Julia | Senior | 18 Nov 2024 | Tax Compliance | Added all signed signature pages to final return PDFs. | 4.0 |
| Winfree, Kelly | Senior Manager | 19 Nov 2024 | Tax Compliance | Email correspondence to L. O'Connor regarding status. | 0.5 |
| Winfree, Kelly | Senior Manager | 19 Nov 2024 | Tax Compliance | Review SharePoint sites for 2023 compliance. | 2.0 |
| O'Connor, Lily | Senior | 19 Nov 2024 | Tax Compliance | Pull and provide tax returns and complete trackers to Franchise Group for 2019-2023. | 8.0 |
| Doherty, Julia | Senior | 19 Nov 2024 | Tax Compliance | Continued: Added all signed signature pages to final return PDFs. | 2.5 |
| Doherty, Julia | Senior | 19 Nov 2024 | Tax Compliance | Update net operating loss workpaper. | 3.5 |
| Wagler, Derrick | Partner | 19 Nov 2024 | Tax Compliance | Review cash tax liabilities and planning on Educate, Inc. potential Maryland cash liability. | 0.5 |
| O'Connor, Lily | Senior | 20 Nov 2024 | Tax Compliance | Pull and provide tax returns and complete trackers to Franchise Group for 2019-2023. | 8.0 |
| Doherty, Julia | Senior | 20 Nov 2024 | Tax Compliance | Update net operating loss workpaper. | 4.0 |
| Doherty, Julia | Senior | 21 Nov 2024 | Tax Compliance | Continued: Update net operating loss workpaper. | 4.0 |
| Winfree, Kelly | Senior Manager | 21 Nov 2024 | Tax Compliance | Call with K. Scholes at Franchise Group re: expected American Freight losses in November and December for purposes of Educate, Inc. tax estimate. (Attendees: K. Winfree) | 0.3 |

10

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Rossy, Alberto | Senior Manager | 26 Nov 2024 | Tax Compliance | Confirm process to request refund check in Puerto Rico Treasury. | 0.5 |
| O'Connor, Lily | Senior | 02 Dec 2024 | Tax Compliance | Update taxable income calculations for quarter 4 estimate purposes, including updating the state net operating loss file for final allocation and apportionment, final overpayments from 12.30.2023 tax returns, and comparing against the Checkpoint tracker for safe harbor items in relation to final 12.30.2023 tax liabilities. | 1.5 |
| Doherty, Julia | Senior | 02 Dec 2024 | Tax Compliance | Prepared December 2023 Educate, Inc. proforma. | 2.0 |
| Doherty, Julia | Senior | 04 Dec 2024 | Tax Compliance | Prepared December 2023 Educate, Inc. balance sheet workpaper. | 0.5 |
| | | | | **Total** | **196.0** |

**Total Fixed Fees Sought for Tax Compliance Services During the Fee Period: $0.00 (amounts were prepaid)**

**VECTOR TAX DEPRECIATION**

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 06 Feb 2025 | Vector Tax Depreciation | Reconciliation and analysis of fixed asset rollforward to 2023 tax return files. | 0.5 |
| O'Connor, Lily | Senior | 06 Feb 2025 | Vector Tax Depreciation | Review 2024 additions and disposals for Pet Supplies Plus, The Vitamin Shoppe, American Freight, Sylvan, Buddy's and Franchise Group New Holdco. | 1.6 |
| Larsen, Aaron | Manager | 07 Feb 2025 | Vector Tax Depreciation | Depreciation data review for additions and disposals. | 0.5 |
| Ko, Lucy | Senior | 07 Feb 2025 | Vector Tax Depreciation | Review The Vitamin Shoppe 2024 fixed asset activity detail and prepare Vector additions import and disposal mapping. | 1.5 |
| Ko, Lucy | Senior | 10 Feb 2025 | Vector Tax Depreciation | Review The Vitamin Shoppe 2024 fixed asset activity detail and prepare Vector additions import and disposal mapping. | 1.5 |
| Larsen, Aaron | Manager | 11 Feb 2025 | Vector Tax Depreciation | Depreciation data review for processing. | 1.0 |
| Ko, Lucy | Senior | 11 Feb 2025 | Vector Tax Depreciation | Review The Vitamin Shoppe and Buddy's 2024 fixed asset activity detail and prepare Vector additions import and disposal mapping as a result. | 4.5 |
| Kearl, Logan | Staff | 12 Feb 2025 | Vector Tax Depreciation | Prepare 2024 depreciation for Buddy's. | 2.1 |
| Ko, Lucy | Senior | 12 Feb 2025 | Vector Tax Depreciation | Review American Freight 2024 fixed assets data and prepare disposal mapping. | 2.0 |
| Ko, Lucy | Senior | 12 Feb 2025 | Vector Tax Depreciation | Prepare Vector import templates for The Vitamin Shoppe and Buddy's. | 0.5 |
| Kearl, Logan | Staff | 13 Feb 2025 | Vector Tax Depreciation | Continue to prepare 2024 depreciation for Buddy's. | 1.3 |
| Ko, Lucy | Senior | 13 Feb 2025 | Vector Tax Depreciation | Review Vector import templates for The Vitamin Shoppe and Buddy's. | 1.5 |
| Larsen, Aaron | Manager | 14 Feb 2025 | Vector Tax Depreciation | Depreciation deliverable review and updates. | 1.0 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|------------------|-------------|-------|
| Kearl, Logan | Staff | 14 Feb 2025 | Vector Tax Depreciation | Prepare 2024 depreciation for The Vitamin Shoppe. | 4.1 |
| Ko, Lucy | Senior | 14 Feb 2025 | Vector Tax Depreciation | Prepare The Vitamin Shoppe and Buddy's 2024 depreciation detail reports. | 2.5 |
| Larsen, Aaron | Manager | 17 Feb 2025 | Vector Tax Depreciation | Review depreciation reports for Buddy's. | 0.3 |
| Larsen, Aaron | Manager | 18 Feb 2025 | Vector Tax Depreciation | Review depreciation reports for The Vitamin Shoppe. | 0.5 |
| Ko, Lucy | Senior | 18 Feb 2025 | Vector Tax Depreciation | Review 2024 American Freight fixed assets data and prepare disposal mapping. | 5.5 |
| Kearl, Logan | Staff | 18 Feb 2025 | Vector Tax Depreciation | Prepare 2024 tax depreciation in Vector. | 1.1 |
| Ko, Lucy | Senior | 19 Feb 2025 | Vector Tax Depreciation | Review 2024 American Freight fixed assets data and prepare disposal mapping | 2.0 |
| Ko, Lucy | Senior | 20 Feb 2025 | Vector Tax Depreciation | Review 2024 Sylvan Learning fixed assets activity and prepare Vector import. | 1.0 |
| Ko, Lucy | Senior | 21 Feb 2025 | Vector Tax Depreciation | Review Pet Supplies Plus 2024 fixed assets activity. | 3.0 |
| O'Connor, Lily | Senior | 21 Feb 2025 | Vector Tax Depreciation | Respond to Pet Supplies Plus fixed asset questions. | 1.1 |
| Ko, Lucy | Senior | 24 Feb 2025 | Vector Tax Depreciation | Prepare American Freight and Sylvan Learning depreciation reports. | 1.0 |
| Kearl, Logan | Staff | 24 Feb 2025 | Vector Tax Depreciation | 2024 tax depreciation in Vector. | 5.3 |
| Larsen, Aaron | Manager | 25 Feb 2025 | Vector Tax Depreciation | Review depreciation reports for American Freight and Sylvan Learning. | 0.8 |
| O'Connor, Lily | Senior | 25 Feb 2025 | Vector Tax Depreciation | Analyze Pet Supplies Plus fixed asset inquiries and compare rollforward from prior quarters to full year disposals. | 1.7 |
| Clements, Dustin | Executive Director | 26 Feb 2025 | Vector Tax Depreciation | Review all tax depreciation reports. | 1.0 |
| Winfree, Kelly | Senior Manager | 07 Mar 2025 | Vector Tax Depreciation | Review Vector depreciation reports. | 1.0 |

2

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Ko, Lucy | Senior | 11 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset additions detail for Pet Supplies Plus. | 3.0 |
| Larsen, Aaron | Manager | 13 Mar 2025 | Vector Tax Depreciation | Review status of outstanding depreciation reports. | 0.8 |
| Ko, Lucy | Senior | 13 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset data and qualified improvement property for Pet Supplies Plus. | 2.0 |
| O'Connor, Lily | Senior | 13 Mar 2025 | Vector Tax Depreciation | Pet Supplies Plus fixed asset analysis and reconciliation for correct additions to place in service. | 1.7 |
| Larsen, Aaron | Manager | 14 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset data and qualified improvement property for Pet Supplies Plus. | 0.3 |
| Ko, Lucy | Senior | 14 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset data and disposal mapping for Pet Supplies Plus. | 4.5 |
| Larsen, Aaron | Manager | 15 Mar 2025 | Vector Tax Depreciation | Review 2024 fixed asset data and disposal mapping for Pet Supplies Plus. | 0.4 |
| O'Connor, Lily | Senior | 17 Mar 2025 | Vector Tax Depreciation | Reconciled addition and disposal outage related to assets placed in service and disposed during 2024 for Pet Supplies Plus. | 0.7 |
| Larsen, Aaron | Manager | 17 Mar 2025 | Vector Tax Depreciation | Review addition and disposal outage and provide instructions to team on processing. | 0.8 |
| Ko, Lucy | Senior | 17 Mar 2025 | Vector Tax Depreciation | Process Vector reports for Pet Supplies Plus. | 2.0 |
| Kearl, Logan Luster | Staff | 17 Mar 2025 | Vector Tax Depreciation | Prepare detailed depreciation reports for Pet Supplies Plus. | 4.3 |
| Larsen, Aaron | Manager | 18 Mar 2025 | Vector Tax Depreciation | Review rollforward of Pet Supplies Plus fixed assets and intangibles. | 1.0 |
| Ko, Lucy | Senior | 18 Mar 2025 | Vector Tax Depreciation | Review detailed depreciation reports for Pet Supplies Plus. | 5.5 |
| Kearl, Logan Luster | Staff | 18 Mar 2025 | Vector Tax Depreciation | Update detailed depreciation reports for Pet Supplies Plus. | 0.5 |
| Larsen, Aaron | Manager | 20 Mar 2025 | Vector Tax Depreciation | Review American Freight depreciation split. | 1.5 |
| Ko, Lucy | Senior | 20 Mar 2025 | Vector Tax Depreciation | Prepare American Freight depreciation split. | 4.5 |

3

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|------------------|-------------|-------|
| Ko, Lucy | Senior | 21 Mar 2025 | Vector Tax Depreciation | Prepare 2023 second short period reports for Pet Supplies Plus. | 0.5 |
| Ko, Lucy | Senior | 26 Mar 2025 | Vector Tax Depreciation | Process additional December disposals for American Freight. | 2.0 |
| Ko, Lucy | Senior | 26 Mar 2025 | Vector Tax Depreciation | Prepare updated depreciation detail reports for American Freight. | 2.0 |
| Larsen, Aaron | Manager | 27 Mar 2025 | Vector Tax Depreciation | Review depreciation calculations. | 0.5 |
| Larsen, Aaron | Manager | 28 Mar 2025 | Vector Tax Depreciation | Continued to review depreciation calculations. | 0.3 |
| Ko, Lucy | Senior | 28 Mar 2025 | Vector Tax Depreciation | Prepare consolidated 2024 depreciation detail reports. | 0.5 |
| Ko, Lucy | Senior | 31 Mar 2025 | Vector Tax Depreciation | Review 2024 all entity depreciation reports. | 0.5 |
| Kearl, Logan Luster | Staff | 31 Mar 2025 | Vector Tax Depreciation | Prepare 2024 all entity depreciation reports. | 2.6 |
| Clements, Dustin | Executive Director | 01 Apr 2025 | Vector Tax Depreciation | Review combined all entity depreciation and amortization summary report. | 0.5 |
| Ko, Lucy | Senior | 01 Apr 2025 | Vector Tax Depreciation | Prepare Franchise Group New Holdco 2023 second short period and 2024 full year tax depreciation detail reports. | 1.5 |
| Kearl, Logan Luster | Staff | 01 Apr 2025 | Vector Tax Depreciation | Updates to all entity 2024 tax depreciation reports. | 2.6 |
| Larsen, Aaron | Manager | 01 Apr 2025 | Vector Tax Depreciation | Review Franchise Group New Holdco 2023 second short period and 2024 full year tax depreciation detail reports. | 0.3 |
| Kearl, Logan Luster | Staff | 02 Apr 2025 | Vector Tax Depreciation | Continued updates to all entity 2024 tax depreciation reports. | 1.2 |
| Ko, Lucy | Senior | 03 Apr 2025 | Vector Tax Depreciation | Prepare 2024 all entity 40 year forecast reports. | 0.5 |
| Kearl, Logan Luster | Staff | 03 Apr 2025 | Vector Tax Depreciation | Continued updates to all entity 2024 tax depreciation reports. | 3.2 |
| Ko, Lucy | Senior | 04 Apr 2025 | Vector Tax Depreciation | Continue to prepare 2024 all entity forecast reports. | 1.0 |

| Name | Rank | Transaction Date | Project Category | Description | Hours |
|------|------|------------------|------------------|-------------|-------|
| Clements, Dustin | Executive Director | 08 Apr 2025 | Vector Tax Depreciation | Internal discussion regarding 2024 tax depreciation status and expected updates. (Attendees: D. Clements, A. Larsen) | 0.5 |
| Larsen, Aaron | Manager | 08 Apr 2025 | Vector Tax Depreciation | Internal discussion regarding 2024 tax depreciation status and expected updates. (Attendees: D. Clements, A. Larsen) | 0.5 |
| Larsen, Aaron | Manager | 30 Apr 2025 | Vector Tax Depreciation | Review Buddy's tax depreciation report for new rent-to-own analysis. | 1.0 |
| Kearl, Logan Luster | Staff | 30 Apr 2025 | Vector Tax Depreciation | Prepare updated Buddy's tax depreciation report for new rent-to-own analysis. | 3.2 |
| | | | | **Total** | **109.8** |

**Total Fixed Fees Sought for Vector Tax Depreciation Services During the Fee Period: $26,000**

**2024 TAX COMPLIANCE**

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| Huynh Tho vo, Le | Staff | 06 Mar 2025 | 2024 Tax Compliance | Prepared New York and New York City mandatory first installment calculation. | 2.4 |
| Huynh Tho vo, Le | Staff | 06 Mar 2025 | 2024 Tax Compliance | Prepared New York Form IT-204LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form) for American Freight, American Outlet Stores and Pet Supplies Plus Service Newco. | 1.0 |
| Huynh Tho vo, Le | Staff | 07 Mar 2025 | 2024 Tax Compliance | Prepared New York Forms IT-204LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form) for Pet Supplies Plus Midco, Pet Supplies Plus Stores, Vitamin Shoppe Industries, Sylvan In-Home and Sylvan Learning. | 1.6 |
| Huynh Tho vo, Le | Staff | 11 Mar 2025 | 2024 Tax Compliance | Clear diagnostics for New York mandatory first installment filings (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 2.4 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for American Freight Outlet Stores New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Vitamin Shoppe Industries New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Pet Supplies Plus Stores Form New York IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Pet Supplies Plus Service Newco New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Pet Supplies Plus Midco New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| Doherty, Julia | Senior | 11 Mar 2025 | 2024 Tax Compliance | Enter signatures dates, print and review electronic transmission for Pet Supplies Plus Franchising New York Form IT-2024-LL (Partnership, Limited Liability Company, and Limited Liability Partnership Filing Fee Payment Form). | 0.5 |
| O'Connor, Lily | Senior | 12 Mar 2025 | 2024 Tax Compliance | Review New York limited liability company filings including electronic submission. | 2.8 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Updated due dates and extension requirements to tracker for Franchise Group separate and consolidated states. | 2.3 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Prepared California limited liability company filing forms for Vitamin Shoppe companies. | 0.7 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Prepared California limited liability company filing forms for Pet Supplies Plus companies. | 1.0 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Prepared California limited liability company filing forms for American Freight  companies. | 1.0 |
| Doherty, Julia | Senior | 19 Mar 2025 | 2024 Tax Compliance | Prepare 2024 Freedom VCM Interco Holdings, Inc. federal extension. | 0.5 |
| Huynh Tho vo, Le | Staff | 19 Mar 2025 | 2024 Tax Compliance | Rollover Charts and Tax Binders in OneSource Income Tax. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Florida corporate income tax extension form for Franchise Group, Inc. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Maryland corporate income tax extension form for Franchise Group, Inc. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Connecticut corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 District of Columbia corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Michigan corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.8 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 New Jersey corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.8 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 New York corporate income tax extension form for Franchise Group, Inc and Affiliates. | 1.0 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Rhode Island corporate income tax extension form for Franchise Group, Inc and Affiliates. | 0.5 |
| Doherty, Julia | Senior | 20 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Texas franchise tax extension form for Franchise Group, Inc and Affiliates. | 1.2 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Boone County, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Bowling Green, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.6 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Florence, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Kenton County, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Lexington-Fayette Board of Education, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.4 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Lexington-Fayette - Urban, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Louisville, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.4 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Warren County, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 City of Owensboro, Kentucky corporate income tax extension form for Franchise Group, Inc. | 0.4 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Grand Rapids, Michigan corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Walker, Michigan corporate income tax extension form for Franchise Group, Inc. | 0.5 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Kansas City, Missouri corporate income tax extension form for Franchise Group, Inc. | 0.6 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 St. Louis, Missouri corporate income tax extension form for Franchise Group, Inc. | 0.6 |
| Doherty, Julia | Senior | 21 Mar 2025 | 2024 Tax Compliance | Prepared 2024 New York City corporate income tax extension form for Franchise Group, Inc. and Subsidiaries. | 0.5 |
| Doherty, Julia | Senior | 24 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Franchise Group City of Paducah, Kentucky corporate income tax extension. | 1.0 |
| Doherty, Julia | Senior | 24 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Educate, Inc. Florida corporate income tax extension. | 0.5 |
| Doherty, Julia | Senior | 24 Mar 2025 | 2024 Tax Compliance | Prepared 2024 Educate, Inc. Maryland corporate income tax extension. | 0.5 |
| Doherty, Julia | Senior | 25 Mar 2025 | 2024 Tax Compliance | Updated filing tracker for signatures needed for extensions. | 0.8 |
| Doherty, Julia | Senior | 27 Mar 2025 | 2024 Tax Compliance | Prepared Franchise Group Alabama Form BPT-V (Business Privilege Tax Payment Voucher). | 0.5 |
| O'Connor, Lily | Senior | 28 Mar 2025 | 2024 Tax Compliance | Sign off on extension tracker for state forms needed and amounts due. | 2.3 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Maryland state extensions for Educate, Inc and Franchise Group Inc. | 0.3 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024  District of Columbia state extension for Franchise Group, Inc and Affiliates. | 0.4 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 New York state extension for Franchise Group, Inc and Affiliates. | 0.5 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Rhode Island state extension for Franchise Group, Inc and Affiliates. | 0.3 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Florida state extensions  for Educate, Inc and Franchise Group Inc. | 0.4 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Alabama state extensions for Educate, Inc and Franchise Group Inc. | 0.4 |
| Huynh Tho vo, Le | Staff | 07 Apr 2025 | 2024 Tax Compliance | Prepared 12/28/2024 Texas state extension for Franchise Group, Inc and Affiliates. | 0.5 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Boone County, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |

4

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Elizabethtown, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Bowling Green, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Florence, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Kenton County, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year Board of Education city return for Lexington-Fayette, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year Urban city return for Lexington-Fayette, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Louisville, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Warren County, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Owensboro, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Paducah, Kentucky to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Grand Rapids, Michigan to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Walker, Michigan to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Kansas City, Missouri to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for St Louis, Missouri to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for New York City, New York to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year Municipal Net profit return for all Ohio Cities to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year MET-BIT city return for Portland, Oregon to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Portland, Oregon to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of prior year city return for Philadelphia, Pennsylvania to confirm tax liability is based on gross receipts or net income to determine tax due on 2024 extensions. Confirmed the expected amount due to the tracker. | 0.3 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the City of Elizabethtown, Kentucky for Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the City of Owensboro, Kentucky for Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for Kenton County, Kentucky for Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under American Freight Management Company, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under American Freight Outlet Stores, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under American Freight , Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Vitamin Shoppe Industries, Limited Liability Company | 0.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Pet Supplies Plus Franchising, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Pet Supplies Plus Midco, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Pet Supplies Plus Service Newco, Limited Liability Company | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Pet Supplies Plus Stores, Limited Liability Company | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Vitamin Shoppe Procurement Services, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the California Limited Liability Company filing under Vitamin Shoppe Florida, Limited Liability Company. | 0.1 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the Alabama Business Privilege Tax Filing under Educate, Inc. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the Alabama Business Privilege Tax Filing under Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 07 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the Oregon Commercial Activity Tax Filing under Franchise Group, Inc. | 0.2 |
| Winfree, Kelly | Senior Manager | 07 Apr 2025 | 2024 Tax Compliance | Review and sign extensions for Kenton County and Oregon Commercial Activity Tax. | 0.4 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 08 Apr 2025 | 2024 Tax Compliance | Prepared Franchise Group, Inc. separate and consolidated and Educate, Inc. extension summaries for tax year 12/28/2024 extensions. | 1.2 |
| Huynh Tho vo, Le | Staff | 08 Apr 2025 | 2024 Tax Compliance | Password protect all tax year 12/28/2024 extensions for Franchise Group, Inc. and Educate, Inc. | 0.6 |
| Huynh Tho vo, Le | Staff | 08 Apr 2025 | 2024 Tax Compliance | Drafted email communication with extension instructions. | 0.7 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Draft email with all 12/28/2024 extension vouchers with payments due and next steps for filing. | 0.7 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Draft email with all 12/28/2024 extension vouchers with no payments due and next steps for filing. | 0.7 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Boone County, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Bowling Green, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Florence, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Lexington Fayette, Kentucky  (Board of Education filing) under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Lexington Fayette, Kentucky  (Urban filing) under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Louisville, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Warren County, Kentucky under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Paducah, Kentucky under entity Franchise Group, Inc. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Grand Rapids, Michigan under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Walker, Michigan under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of St. Louis, Missouri under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Kansas City, Missouri under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of New York City, New York under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the city of Philadelphia, Pennsylvania under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Florida under entity Educate, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Maryland under entity Educate, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Florida under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Maryland under entity Franchise Group, Inc. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Connecticut under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Michigan under entity Franchise Group, Inc and Affiliates. | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of New Jersey under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of New York under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Rhode Island under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the state of Texas under entity Franchise Group, Inc and Affiliates. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review of final extension voucher prepared for the 12/28/2024 tax year for the federal filing under Freedom VCM Interco Holdings Inc and Subsidiaries. | 0.2 |
| O'Connor, Lily | Senior | 08 Apr 2025 | 2024 Tax Compliance | Review nexus for Washington DC business filing. | 0.5 |
| Winfree, Kelly | Senior Manager | 08 Apr 2025 | 2024 Tax Compliance | Review and sign extension for Louisville, Kentucky. | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Freedom VCM Interco Holdings, Inc. & Subs Federal extension. | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates Connecticut extension | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates District of Columbia extension | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates New Jersey extension | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates New York extension | 0.5 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created city extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates New York city extension | 0.4 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Affiliates Rhode Island extension | 0.2 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created city extension electronic file for 12/28/2024 Franchise Group, Inc Louisville extension | 0.2 |
| Huynh Tho vo, Le | Staff | 10 Apr 2025 | 2024 Tax Compliance | Created city extension electronic file for 12/28/2024 Franchise Group, Inc Kansas city  extension | 0.2 |
| O'Connor, Lily | Senior | 10 Apr 2025 | 2024 Tax Compliance | Review Maryland tax claim and summarize tax returns to support no claim expected. | 0.5 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Educate Inc Florida extensions | 0.6 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Compliance | Created state extension electronic file for 12/28/2024 Franchise Group, Inc and Educate Inc  Maryland extensions | 0.6 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Compliance | Cleared electronic filing rejection for 12/28/2024  Franchise Group, Inc New York City extension. | 0.8 |
| Huynh Tho vo, Le | Staff | 14 Apr 2025 | 2024 Tax Compliance | Cleared electronic filing rejection for 12/28/2024  Franchise Group, Inc Kansas city extension. | 0.8 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | American Freight state apportionment review for sourcing analysis. | 0.5 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Florida under entity Educate, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Maryland under entity Educate, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Florida under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Maryland under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Connecticut under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the District of Columbia under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of New Jersey under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of New York under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Rhode Island under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the state of Texas under entity Franchise Group, Inc and Affiliates, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.2 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the federal filing under Freedom VCM Interco Holdings, Inc and Subsidiaries, including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|------|------|------|------------------|-------------|-------|
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the city of Louisville Kentucky under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the city of Kansas City Missouri under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the city of New York City, New York under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| O'Connor, Lily | Senior | 14 Apr 2025 | 2024 Tax Compliance | Final review of extension electronic file prepared for the 12/28/2024 tax year for the city of Philadelphia, Pennsylvania under entity Franchise Group, Inc., including electronic filing submission of voucher through ONESOURCE Income Tax software. | 0.1 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Electronically file 12/28/2024 Franchise Group, Inc. and Educate, Inc. Maryland extensions and clear electronic filing rejection for this state extension. | 1.1 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Clear electronic filing rejection for 12/28/2024 Franchise Group, Inc and Affiliates District of Columbia extension. | 0.6 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 Tax Compliance tracker for all extension payment amounts. | 0.4 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 Tax Compliance trackers for filed extensions. | 0.1 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 Tax Compliance trackers for special filing requirement states. | 0.2 |
| Huynh Tho vo, Le | Staff | 15 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 Tax Compliance trackers for final due dates and method of filing. | 0.3 |
| Winfree, Kelly | Senior Manager | 16 Apr 2025 | 2024 Tax Compliance | Prepare list of items to update for 2024 tax return preparation. | 2.0 |
| O'Connor, Lily | Senior | 17 Apr 2025 | 2024 Tax Compliance | City apportionment review for the Vitamin Shoppe and American Freight. | 3.1 |

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 28 Apr 2025 | 2024 Tax Compliance | Updated 12/28/2024 state allocation and apportionment workbooks to prepare for import to ONESOURCE software. | 1.8 |
| Doherty, Julia | Senior | 29 Apr 2025 | 2024 Tax Compliance | Prepare trial balance coding for Franchise Group, Inc. | 1.2 |
| Winfree, Kelly | Senior Manager | 29 Apr 2025 | 2024 Tax Compliance | Prepare workplan for 2024 tax compliance. | 2.0 |
| Huynh Tho vo, Le | Staff | 30 Apr 2025 | 2024 Tax Compliance | Prepared all legal entity taxable income workbooks (Educate Inc, Franchise Group Inc, Pet Supplies Plus, American Freight, Buddy's, Freedom VCM, Vitamin Shoppe, VCM Receivables, VCM Interco) for 12/28/2024 tax return calculations. | 1.8 |
| O'Connor, Lily | Senior | 30 Apr 2025 | 2024 Tax Compliance | Finalize American Freight trial balance breakout and coding between short periods. | 1.6 |
| O'Connor, Lily | Senior | 30 Apr 2025 | 2024 Tax Compliance | Internal discussion regarding tasks to be completed for 2024 tax compliance. (Attendees: K. Winfree, L. O'Connor) | 1.0 |
| Winfree, Kelly | Senior Manager | 30 Apr 2025 | 2024 Tax Compliance | Internal discussion regarding tasks to be completed for 2024 tax compliance. (Attendees: K. Winfree, L. O'Connor) | 1.0 |
| Huynh Tho vo, Le | Staff | 05 May 2025 | 2024 Tax Compliance | Prepared depreciation summary workbook including gain/loss calculation. | 2.2 |
| Huynh Tho vo, Le | Staff | 05 May 2025 | 2024 Tax Compliance | Request support on allocation and apportionment import to ONESOURCE. | 0.5 |
| O'Connor, Lily | Senior | 06 May 2025 | 2024 Tax Compliance | Internal discussion regarding Pet Supplies Plus asset allocations. (Attendees: K. Winfree, L. O'Connor) | 0.5 |
| Winfree, Kelly | Senior Manager | 06 May 2025 | 2024 Tax Compliance | Internal discussion regarding Pet Supplies Plus asset allocations. (Attendees: K. Winfree, L. O'Connor) | 0.5 |
| Winfree, Kelly | Senior Manager | 06 May 2025 | 2024 Tax Compliance | Review asset allocations for Pet Supplies Plus store acquisitions. | 0.5 |
| Sandali, Félix | Staff | 08 May 2025 | 2024 Tax Compliance | Completed the allocation and apportionment template and imported into ONESOURCE. | 5.0 |
| Huynh Tho vo, Le | Staff | 08 May 2025 | 2024 Tax Compliance | Prepared coded trial balance to import to ONESOURCE for all entities. | 2.3 |
| O'Connor, Lily | Senior | 09 May 2025 | 2024 Tax Compliance | Review California limited liability company workbook for American Freight and Vitamin Shoppe. | 2.7 |
| O'Connor, Lily | Senior | 09 May 2025 | 2024 Tax Compliance | Review city apportionment from American Freight. | 1.8 |

15

| Name | Rank | Date | Project Category | Description | Hours |
|---|---|---|---|---|---|
| Huynh Tho vo, Le | Staff | 09 May 2025 | 2024 Tax Compliance | Continued to prepare coded trial balance to import to ONESOURCE for all entities. | 2.5 |
| Huynh Tho vo, Le | Staff | 12 May 2025 | 2024 Tax Compliance | Prepared fixed asset gain/loss workbook. | 0.8 |
| Huynh Tho vo, Le | Staff | 13 May 2025 | 2024 Tax Compliance | Continued to prepare fixed asset gain/loss workbook. | 2.7 |
| Huynh Tho vo, Le | Staff | 13 May 2025 | 2024 Tax Compliance | Review state allocation and apportionment workbook. | 2.1 |
| Huynh Tho vo, Le | Staff | 14 May 2025 | 2024 Tax Compliance | Updated net operating loss tracker. | 2.4 |
| Huynh Tho vo, Le | Staff | 16 May 2025 | 2024 Tax Compliance | Continued to prepare coded trial balance to import to ONESOURCE for all entities. | 3.5 |
| Huynh Tho vo, Le | Staff | 27 May 2025 | 2024 Tax Compliance | Prepared federal consolidated workbook for tax return. | 0.8 |
| Huynh Tho vo, Le | Staff | 28 May 2025 | 2024 Tax Compliance | Continued to prepare federal consolidated workbook for tax return. | 1.5 |
| Huynh Tho vo, Le | Staff | 29 May 2025 | 2024 Tax Compliance | Continued to prepare federal consolidated workbook for tax return. | 0.5 |
| Doherty, Julia | Senior | 30 May 2025 | 2024 Tax Compliance | Review federal consolidated workbook for tax return. | 0.5 |
| Huynh Tho vo, Le | Staff | 30 May 2025 | 2024 Tax Compliance | Continued to prepare federal consolidated workbook for tax return. | 3.2 |
| Doherty, Julia | Senior | 02 Jun 2025 | 2024 Tax Compliance | Continued to review federal consolidated workbook for tax return. | 3.0 |
|  |  |  |  | **Total** | **123.9** |

**Total Fixed Fees Sought for 2024 Tax Compliance Services During the Fee Period: $200,000.00**

16

**PREPARATION OF FEE APPLICATIONS**

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Total Fees |
|------|------|------------------|------------------|-------------|-------|-------------|------------|
| Ingram, Connie J. | Manager | 03 Feb 2025 | Preparation of Fee Applications | Review updates to first monthly fee schedule (covering 11/3/24 thru 12/31/24) | 1.0 | $470.00 | $470.00 |
| Ingram, Connie J. | Manager | 04 Feb 2025 | Preparation of Fee Applications | Prepare First monthly fee statement with exhibits (covering 11/3/24 thru 12/31/24) | 5.3 | $470.00 | $2,491.00 |
| Ingram, Connie J. | Manager | 19 Feb 2025 | Preparation of Fee Applications | Review second monthly fee schedule (covering 1/1/25 thru 1/31/25) | 3.0 | $470.00 | $1,410.00 |
| Ingram, Connie J. | Manager | 20 Feb 2025 | Preparation of Fee Applications | Continue review of second monthly fee schedule (covering 1/1/25 thru 1/31/25) | 2.3 | $470.00 | $1,081.00 |
| Ingram, Connie J. | Manager | 21 Feb 2025 | Preparation of Fee Applications | Finalize review of fee schedule and return to team with comments. | 1.4 | $470.00 | $658.00 |
| Ingram, Connie J. | Manager | 24 Feb 2025 | Preparation of Fee Applications | Review comments from Debtor's counsel, incorporate comments, and finalize First monthly fee statement with exhibits (covering 11/3/24 thru 12/31/24) | 1.6 | $470.00 | $752.00 |
| Ingram, Connie J. | Manager | 27 Feb 2025 | Preparation of Fee Applications | Review Second monthly fee schedule (covering 1/1/25 thru 1/31/25) and prepare draft of fee statement. | 2.6 | $470.00 | $1,222.00 |
| Ingram, Connie J. | Manager | 28 Feb 2025 | Preparation of Fee Applications | Finalize review of Second monthly fee schedule  (covering 1/1/25 thru 1/31/25) and prepare draft of fee statement. | 2.4 | $470.00 | $1,128.00 |
| Ingram, Connie J. | Manager | 03 Mar 2025 | Preparation of Fee Applications | Forward Second Monthly (covering 1/1/25 thru 1/31/25) to Debtor's counsel for review before filing. | 0.3 | $470.00 | $141.00 |
| Ingram, Connie J. | Manager | 19 Mar 2025 | Preparation of Fee Applications | Review Third Monthly (covering 2/1/25 thru 2/28/25) fee schedule. | 3.7 | $470.00 | $1,739.00 |

| Name | Rank | Transaction Date | Project Category | Description | Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|---|---|---|
| Ingram, Connie J. | Manager | 20 Mar 2025 | Preparation of Fee Applications | Review Debtor's counsel response to Second Monthly (covering 1/1/25 thru 1/31/25) . | 2.4 | $470.00 | $1,128.00 |
| Ingram, Connie J. | Manager | 10 Apr 2025 | Preparation of Fee Applications | Follow-up with team on Third Monthly (covering 2/1/25 thru 2/28/25) comments sent to team. | 1.0 | $470.00 | $470.00 |
| Ingram, Connie J. | Manager | 14 Apr 2025 | Preparation of Fee Applications | Review corrections from Third Monthly (covering 2/1/25 thru 2/28/25); prepare February fee statement and send to partner for approval. | 2.1 | $470.00 | $987.00 |
| Ingram, Connie J. | Manager | 24 Apr 2025 | Preparation of Fee Applications | Finalize Third Monthly (covering 2/1/25 thru 2/28/25), and forward to debtor's counsel. | 0.9 | $470.00 | $423.00 |
| Ingram, Connie J. | Manager | 24 Apr 2025 | Preparation of Fee Applications | Review Fourth Monthly (covering 3/1/25 thru 3/31/25) fee schedule. | 3.8 | $470.00 | $1,786.00 |
| Ingram, Connie J. | Manager | 25 Apr 2025 | Preparation of Fee Applications | Finalize review of Fourth Monthly (covering 3/1/25 thru 3/31/25) fee schedule and send comments to team. | 4.2 | $470.00 | $1,974.00 |
| Ingram, Connie J. | Manager | 12 May 2025 | Preparation of Fee Applications | Finalize review of fee schedule for April, 2025; preparation of Fourth (April, 2025) fee statement with Exhibits. | 3.8 | $470.00 | $1,786.00 |
| Ingram, Connie J. | Manager | 13 May 2025 | Preparation of Fee Applications | Final review of fee statement and forward to partner for approval. | 1.0 | $470.00 | $470.00 |
| Ingram, Connie J. | Manager | 14 May 2025 | Preparation of Fee Applications | Forward fee statement to Debtor's counsel for review before filing. | 0.2 | $470.00 | $94.00 |
| **Total** | | | | | **43.0** | | **$20,210.00** |