**Exhibit A**

**Fee Detail**



**Hourly Fees by Employee through November  2024**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MMB | Brown, Mark M | SA - Solicitation Consultant | 16.40 | $235.00 | $3,854.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 1.40 | $235.00 | $329.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 4.30 | $275.00 | $1,182.50 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 7.50 | $275.00 | $2,062.50 |
| | | **TOTAL:** | **29.60** | | **$7,428.00** |

**Hourly Fees by Task Code through November  2024**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| INQR | Call Center / Creditor Inquiry | 3.60 | $846.00 |
| SOLI | Solicitation | 26.00 | $6,582.00 |
| | **TOTAL:** | **29.60** | **$7,428.00** |

Franchise Group, Inc.

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 11/04/24 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.40 |
| 11/04/24 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 6.70 |
| 11/04/24 | STK | DS | Review and respond to inquiry from B. Feldman and M. Loison (Willkie) re draft solicitation documents and timeline | Solicitation | 0.50 |
| 11/04/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 2.20 |
| 11/05/24 | MMB | SA | Quality assurance review of draft solicitation documents | Solicitation | 2.30 |
| 11/05/24 | STK | DS | Review and respond to inquiry from B. Feldman and M. Loison (Willkie) re draft solicitation documents and timeline | Solicitation | 0.30 |
| 11/05/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 1.30 |
| 11/06/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.70 |
| 11/07/24 | CJ | DS | Review and revise draft solicitation materials | Solicitation | 0.70 |
| 11/07/24 | CJ | DS | Coordinate with S. Kesler (Kroll) re comments to draft solicitation materials | Solicitation | 0.30 |
| 11/07/24 | STK | DS | Coordinate with C. Johnson (Kroll) re comments to draft solicitation materials | Solicitation | 0.30 |
| 11/07/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.20 |
| 11/08/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.20 |
| 11/11/24 | CJ | DS | Review and revise motion to approve solicitation procedures, ballots and notices | Solicitation | 2.90 |
| 11/11/24 | CJ | DS | Coordinate with S. Kesler (Kroll) re reviewing and making suggested edits to motion to approve solicitation procedures, ballots and notices | Solicitation | 0.40 |
| 11/11/24 | MMB | SA | Quality assurance review of draft disclosure statement approval motion, order, ballots and notices and disclosure statement and plan | Solicitation | 3.80 |
| 11/11/24 | STK | DS | Coordinate with C. Johnson (Kroll) re reviewing and making suggested edits to motion to approve solicitation procedures, ballots and notices | Solicitation | 0.40 |
| 11/11/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and | Solicitation | 1.20 |

Franchise Group, Inc.

Page 3

Invoice #: 25992

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation | | |
| 11/12/24 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.20 |
| 11/19/24 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 3.60 |
| | | | | **Total Hours** | **29.60** |



**Hourly Fees by Employee through December  2024**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 3.60 | $235.00 | $846.00 |
| | | **TOTAL:** | **3.60** | | **$846.00** |

**Hourly Fees by Task Code through December  2024**

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| INQR | Call Center / Creditor Inquiry | 3.60 | $846.00 |
| | **TOTAL:** | **3.60** | **$846.00** |

Franchise Group, Inc.

Page 2
Invoice #: 26247

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/13/24 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 3.60 |
| | | | | **Total Hours** | **3.60** |



## Hourly Fees by Employee through January  2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 2.00 | $235.00 | $470.00 |
| ECH | Cheney, Edward | SA  - Solicitation Consultant | 8.60 | $235.00 | $2,021.00 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 3.20 | $235.00 | $752.00 |
| HST | Taatjes, Hayden S | SA  - Solicitation Consultant | 27.90 | $235.00 | $6,556.50 |
| CJ | Johnson, Craig | DS  - Director of Solicitation | 4.40 | $275.00 | $1,210.00 |
| STK | Kesler, Stanislav | DS  - Director of Solicitation | 9.00 | $275.00 | $2,475.00 |
| ATO | Orchowski, Alex T | DS  - Director of Solicitation | 0.40 | $275.00 | $110.00 |
| | | **TOTAL:** | **55.50** | | **$13,594.50** |

## Hourly Fees by Task Code through January  2025

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| SOLI | Solicitation | 55.50 | $13,594.50 |
| | **TOTAL:** | **55.50** | **$13,594.50** |

Franchise Group, Inc.                                                                                   Page 2
                                                                                           Invoice #: 26510

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/02/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.60 |
| 01/02/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.80 |
| 01/03/25 | ATO | DS | Review responses to inquiries from M. Loison (Willkie) related to solicitation | Solicitation | 0.40 |
| 01/03/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.80 |
| 01/03/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.40 |
| 01/05/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.60 |
| 01/06/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.40 |
| 01/06/25 | MMB | SA | Review correspondence with H. Taatjes and S. Kesler (Kroll) and B. Feldman and M. Loison (Willkie) regarding solicitation | Solicitation | 0.10 |
| 01/06/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.30 |
| 01/07/25 | CJ | DS | Confer with S. Kesler and H. Taatjes (Kroll) re solicitation procedures | Solicitation | 0.20 |
| 01/07/25 | CJ | DS | Review and propose further edits to solicitation and tabulation procedures | Solicitation | 0.80 |
| 01/07/25 | CJ | DS | Telephone conference with B. Feldman, J. Graber and M. Loison (WFG), A. Mielke and S. Borovinskaya (YCST) and H. Taatjes (Kroll) re solicitation and tabulation procedures | Solicitation | 0.40 |
| 01/07/25 | STK | DS | Confer with C. Johnson and H. Taatjes (Kroll) re solicitation procedures | Solicitation | 0.20 |
| 01/08/25 | CJ | DS | Coordinate with S. Kesler and H. Taatjes (Kroll) re edits to the solicitation and tabulation procedures | Solicitation | 0.40 |
| 01/08/25 | CJ | DS | Correspond with M. Loison (Willkie) re proposed solicitation procedures and timetable | Solicitation | 0.30 |
| 01/08/25 | MMB | SA | Confer with S. Kesler (Kroll) regarding solicitation | Solicitation | 0.10 |
| 01/08/25 | STK | DS | Coordinate with C. Johnson and H. Taatjes (Kroll) re edits to the solicitation and tabulation procedures | Solicitation | 0.40 |
| 01/08/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.20 |
| 01/09/25 | CJ | DS | Confer with S. Kesler (Kroll) re status of proposed edits to | Solicitation | 0.30 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | the solicitation and tabulation procedures | | |
| 01/09/25 | CJ | DS | Review updated draft solicitation and tabulation timetable and procedures | Solicitation | 1.30 |
| 01/09/25 | ECH | SA | Set calendar invites for upcoming solicitation related deadlines | Solicitation | 2.40 |
| 01/09/25 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.60 |
| 01/09/25 | STK | DS | Confer with C. Johnson (Kroll) re status of proposed edits to the solicitation and tabulation procedures | Solicitation | 0.30 |
| 01/09/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.50 |
| 01/10/25 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 01/10/25 | ECH | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.60 |
| 01/10/25 | ECH | SA | Set calendar invites for upcoming solicitation related deadlines | Solicitation | 0.80 |
| 01/10/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.40 |
| 01/12/25 | STK | DS | Review and respond to inquiry from B. Feldman and M. Loison (Willkie) re upcoming solicitation mailing | Solicitation | 0.20 |
| 01/13/25 | ECH | SA | Set calendar invites for upcoming solicitation related deadlines | Solicitation | 1.30 |
| 01/13/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.40 |
| 01/14/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.40 |
| 01/15/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.30 |
| 01/16/25 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.60 |
| 01/16/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of upcoming solicitation mailing | Solicitation | 0.10 |
| 01/16/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.30 |
| 01/17/25 | CJ | DS | Conduct quality assurance review of preparations for tabulation and including customizing Kroll platform | Solicitation | 0.70 |
| 01/17/25 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.30 |
| 01/17/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of upcoming solicitation mailing | Solicitation | 0.10 |
| 01/17/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and | Solicitation | 0.50 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation | | |
| 01/19/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.20 |
| 01/21/25 | ECH | SA | Set calendar invites for upcoming solicitation related deadlines | Solicitation | 0.80 |
| 01/21/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.20 |
| 01/21/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 01/22/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.80 |
| 01/22/25 | MMB | SA | Confer with S. Kesler and H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 01/22/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.20 |
| 01/23/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.80 |
| 01/23/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming solicitation | Solicitation | 0.30 |
| 01/24/25 | CLL | SA | Review solicitation related documentation in preparation for upcoming solicitation mailing | Solicitation | 2.20 |
| 01/24/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 01/24/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.30 |
| 01/27/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.60 |
| 01/27/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.50 |
| 01/28/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 01/28/25 | MMB | SA | Confer with J. Gache (Kroll) regarding solicitation | Solicitation | 0.10 |
| 01/28/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.40 |
| 01/29/25 | MMB | SA | Confer with H. Taatjes and S. Kesler (Kroll) regarding solicitation | Solicitation | 0.10 |
| 01/29/25 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.80 |
| 01/29/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.40 |
| 01/30/25 | ECH | SA | Set calendar invites for upcoming solicitation related deadlines | Solicitation | 0.70 |
| 01/30/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.20 |

Franchise Group, Inc.                                                                Page 5
                                                                          Invoice #: 26510

| 01/30/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for upcoming filing and solicitation | Solicitation | 0.40 |
| 01/31/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.50 |
| | | | | **Total Hours** | **55.50** |



## Hourly Fees by Employee through February  2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---:|---:|---:|
| JSP | Spiegel, Jason | CO - Consultant | 2.10 | $170.00 | $357.00 |
| RACL | Lim, Rachel | SC  - Senior Consultant | 1.40 | $205.00 | $287.00 |
| SABR | Brodeur, Sarah | SA  - Solicitation Consultant | 0.30 | $235.00 | $70.50 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 12.10 | $235.00 | $2,843.50 |
| ECH | Cheney, Edward | SA  - Solicitation Consultant | 5.10 | $235.00 | $1,198.50 |
| JGA | Gache, Jean | SA  - Solicitation Consultant | 2.10 | $235.00 | $493.50 |
| HST | Taatjes, Hayden S | SA  - Solicitation Consultant | 49.70 | $235.00 | $11,679.50 |
| STCO | Corr, Stacey | DI  - Director | 0.50 | $265.00 | $132.50 |
| TAR | Archbell, Tiffany | DS - Director of Solicitation | 1.80 | $275.00 | $495.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 4.00 | $275.00 | $1,100.00 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 41.10 | $275.00 | $11,302.50 |
| GB | Brunswick, Gabriel | MD - Managing Director | 1.10 | $300.00 | $330.00 |
| | | **TOTAL:** | **121.30** | | **$30,289.50** |

## Hourly Fees by Task Code through February  2025

| Task Code | Task Code Description | Hours | Total |
|---|---|---:|---:|
| CORP | Corporate Actions | 1.80 | $495.00 |
| INQR | Call Center / Creditor Inquiry | 9.60 | $2,340.00 |
| RETN | Retention / Fee Application | 1.60 | $462.50 |
| SOLI | Solicitation | 108.30 | $26,992.00 |
| | **TOTAL:** | **121.30** | **$30,289.50** |

Franchise Group, Inc.

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/02/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.30 |
| 02/03/25 | CJ | DS | Review proposed disclosure statement order and tabulation procedures | Solicitation | 1.10 |
| 02/03/25 | CJ | DS | Confer with S. Kesler (Kroll) re draft disclosure statement order | Solicitation | 0.40 |
| 02/03/25 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 3.80 |
| 02/03/25 | STK | DS | Coordinate with S. Kesler (Kroll) re preparations for upcoming solicitation and tabulation | Solicitation | 0.50 |
| 02/03/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.50 |
| 02/03/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.50 |
| 02/04/25 | CJ | DS | Conduct quality assurance review of draft plan class report | Solicitation | 0.80 |
| 02/04/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding upcoming solicitation | Solicitation | 0.40 |
| 02/04/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/04/25 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 4.50 |
| 02/04/25 | SABR | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.30 |
| 02/04/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 3.40 |
| 02/04/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 1.10 |
| 02/05/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding upcoming solicitation | Solicitation | 0.20 |
| 02/05/25 | ECH | SA | Coordinate upcoming solicitation related deadlines | Solicitation | 0.50 |
| 02/05/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 4.50 |
| 02/05/25 | JGA | SA | Prepare plan class reports for solicitation mailing | Solicitation | 2.10 |
| 02/05/25 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.70 |
| 02/05/25 | MMB | SA | Confer with H. Taatjes and S. Kesler (Kroll) regarding solicitation | Solicitation | 0.10 |
| 02/05/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 1.30 |
| 02/05/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.70 |
| 02/06/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/06/25 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.60 |

Franchise Group, Inc.

Page 3

Invoice #: 26777

| 02/06/25 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 4.60 |
|---|---|---|---|---|---|
| 02/06/25 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.90 |
| 02/06/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.70 |
| 02/06/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.50 |
| 02/07/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.50 |
| 02/07/25 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 2.90 |
| 02/07/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.40 |
| 02/07/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.30 |
| 02/10/25 | ECH | SA | Confer and coordinate with Z. Steinberg (Kroll) and the Kroll team regarding upcoming solicitation | Solicitation | 0.20 |
| 02/10/25 | ECH | SA | Coordinate upcoming solicitation related deadlines | Solicitation | 1.10 |
| 02/10/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.60 |
| 02/11/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding upcoming solicitation | Solicitation | 0.20 |
| 02/11/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.30 |
| 02/11/25 | MMB | SA | Confer with J. Gache (Kroll) regarding solicitation | Solicitation | 0.10 |
| 02/11/25 | MMB | SA | Review correspondence with H. Taatjes, S. Kesler and E. Cheney (Kroll) and B. Feldman, M. Loison and J. Graber (Willkie) regarding solicitation | Solicitation | 0.10 |
| 02/12/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding upcoming solicitation | Solicitation | 0.10 |
| 02/12/25 | ECH | SA | Coordinate upcoming solicitation related deadlines | Solicitation | 0.80 |
| 02/12/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.00 |
| 02/12/25 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.40 |
| 02/12/25 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.60 |
| 02/12/25 | MMB | SA | Review correspondence with H. Taatjes, S. Kesler and E. Cheney (Kroll) and B. Feldman and J. Graber (Willkie) regarding solicitation | Solicitation | 0.20 |
| 02/12/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 1.20 |
| 02/12/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.70 |
| 02/12/25 | TAR | DS | Review plan for effective date entitlements in preparation for confirmation | Corporate Actions | 1.80 |
| 02/13/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/13/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.80 |

Franchise Group, Inc.

| Date | Timekeeper | | Description | Category | Hours |
|---|---|---|---|---|---|
| 02/13/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.30 |
| 02/14/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.60 |
| 02/14/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 1.40 |
| 02/14/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.60 |
| 02/18/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding upcoming solicitation | Solicitation | 0.20 |
| 02/18/25 | ECH | SA | Coordinate upcoming solicitation related deadlines | Solicitation | 0.90 |
| 02/18/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 3.50 |
| 02/18/25 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.00 |
| 02/18/25 | MMB | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.60 |
| 02/18/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 02/18/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 1.70 |
| 02/18/25 | STK | DS | Review and respond to inquiry from M. Beauchamp and Q. Wetzel (K&E) re solicitation mailing and draft materials | Solicitation | 1.10 |
| 02/18/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 2.30 |
| 02/19/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding upcoming solicitation | Solicitation | 0.10 |
| 02/19/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/19/25 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.00 |
| 02/19/25 | MMB | SA | Confer with S. Kesler and H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 02/19/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 1.70 |
| 02/19/25 | STK | DS | Review and respond to inquiry from M. Beauchamp and M. Levine (K&E) re solicitation mailing and draft materials | Solicitation | 1.10 |
| 02/19/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 1.90 |
| 02/20/25 | CJ | DS | Confer with S. Kesler (Kroll) re proposed solicitation and tabulation procedures | Solicitation | 0.30 |
| 02/20/25 | GB | MD | Draft monthly fee application | Retention / Fee Application | 1.10 |
| 02/20/25 | HST | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 4.00 |
| 02/20/25 | STK | DS | Confer with C. Johnson (Kroll) re proposed solicitation and tabulation procedures | Solicitation | 0.30 |
| 02/20/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 1.70 |
| 02/20/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.90 |
| 02/21/25 | CJ | DS | Telephone conference with S. Kesler and H. Taatjes (Kroll), M. Levine, B. Nakhaimousa and Z. Ben-Shahar (KE), A. | Solicitation | 0.50 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | Mielke (YCST) and J. Shen and M. Steele (Alix) re proposed plan classing | | |
| 02/21/25 | CJ | DS | Review draft plan class report | Solicitation | 0.90 |
| 02/21/25 | STK | DS | Telephone conference with C. Johnson and H. Taatjes (Kroll), M. Levine, B. Nakhaimousa and Z. Ben-Shahar (KE), A. Mielke (YCST) and J. Shen and M. Steele (AlixPartners) re proposed plan classing | Solicitation | 0.50 |
| 02/21/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 2.10 |
| 02/21/25 | STK | DS | Review and respond to inquiry from Z. Ben-Shahar (K&E) re solicitation mailing | Solicitation | 0.10 |
| 02/21/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.80 |
| 02/24/25 | ECH | SA | Confer and coordinate with Z. Steinberg (Kroll) and the Kroll team regarding upcoming solicitation | Solicitation | 0.20 |
| 02/24/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 2.80 |
| 02/24/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.90 |
| 02/25/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding upcoming solicitation | Solicitation | 0.20 |
| 02/25/25 | STCO | DI | Review and comment on fee application | Retention / Fee Application | 0.50 |
| 02/25/25 | STK | DS | Prepare plan class reports for solicitation mailing | Solicitation | 0.80 |
| 02/25/25 | STK | DS | Review disclosure statement, plan, disclosure statement motion and exhibits in preparation for solicitation | Solicitation | 0.50 |
| 02/26/25 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 2.50 |
| 02/26/25 | MMB | SA | Confer with S. Kesler (Kroll) regarding solicitation | Solicitation | 0.10 |
| 02/27/25 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 3.60 |
| 02/27/25 | RACL | SC | Prepare electronic ballot submission portal | Solicitation | 1.40 |
| 02/27/25 | STK | DS | Confer and coordinate with case support re setup of ballot | Solicitation | 0.80 |
| 02/27/25 | STK | DS | Prepare solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Call Center / Creditor Inquiry | 0.50 |
| 02/27/25 | STK | DS | Review and respond to inquiry from B. Nakhaimousa (K&E) re potential re-solicitation mailing | Solicitation | 0.30 |
| 02/28/25 | JSP | CO | Prepare electronic ballot submission portal | Solicitation | 2.10 |
| 02/28/25 | STK | DS | Confer and coordinate with case support re setup of ballot | Solicitation | 1.80 |
| 02/28/25 | STK | DS | Prepare solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Call Center / Creditor Inquiry | 1.60 |

**Total Hours**     **121.30**



## Hourly Fees by Employee through March  2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| XF | Flores, Xavi | CO - Consultant | 0.30 | $110.00 | $33.00 |
| AVG | Gurav, Avdhut | CO - Consultant | 2.30 | $170.00 | $391.00 |
| NMOR | More, Namrata | CO - Consultant | 2.60 | $170.00 | $442.00 |
| JSP | Spiegel, Jason | CO - Consultant | 7.10 | $170.00 | $1,207.00 |
| ATI | Tiwari, Amit | CO - Consultant | 1.70 | $170.00 | $289.00 |
| NDE | Dedhia, Nidhi | CO - Consultant | 0.70 | $185.00 | $129.50 |
| SON | Namal, Soundarya | CO - Consultant | 1.90 | $185.00 | $351.50 |
| IMA | Markesinis, Ioannis | CO - Consultant | 1.10 | $190.00 | $209.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.90 | $190.00 | $171.00 |
| ARKH | Khan, Areej | SC  - Senior Consultant | 13.00 | $205.00 | $2,665.00 |
| AKU | Kusniyarova, Aida | SC  - Senior Consultant | 11.50 | $205.00 | $2,357.50 |
| RACL | Lim, Rachel | SC  - Senior Consultant | 6.60 | $205.00 | $1,353.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 4.10 | $235.00 | $963.50 |
| ECH | Cheney, Edward | SA  - Solicitation Consultant | 58.00 | $235.00 | $13,630.00 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 35.20 | $235.00 | $8,272.00 |
| GRD | DePalma, Greg R | SA  - Solicitation Consultant | 4.40 | $235.00 | $1,034.00 |
| JGA | Gache, Jean | SA  - Solicitation Consultant | 3.30 | $235.00 | $775.50 |
| JUL | Lewenson, Justin | SA  - Solicitation Consultant | 1.60 | $235.00 | $376.00 |
| HST | Taatjes, Hayden S | SA  - Solicitation Consultant | 38.30 | $235.00 | $9,000.50 |
| STCO | Corr, Stacey | DI  - Director | 0.50 | $265.00 | $132.50 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 6.00 | $275.00 | $1,650.00 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 55.50 | $275.00 | $15,262.50 |
| SLL | Lonergan, Senan L | DS - Director of Solicitation | 1.00 | $275.00 | $275.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 0.50 | $275.00 | $137.50 |
| GB | Brunswick, Gabriel | MD - Managing Director | 0.50 | $300.00 | $150.00 |

Franchise Group, Inc.                                                      Page 2
                                                               Invoice #: 27030

|  |  | **TOTAL:** | **258.60** | **$61,257.50** |
|---|---|---|---|---|

### Hourly Fees by Task Code through March  2025

| Task Code | Task Code Description | Hours | Total |
|---|---|---:|---:|
| BALL | Ballots | 52.10 | $11,750.50 |
| INQR | Call Center / Creditor Inquiry | 55.10 | $13,936.50 |
| RETN | Retention / Fee Application | 1.30 | $315.50 |
| SOLI | Solicitation | 150.10 | $35,255.00 |
|  | **TOTAL:** | **258.60** | **$61,257.50** |

Franchise Group, Inc.                                                                                          Page 3
                                                                                             Invoice #: 27030

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/02/25 | CJ | DS | Manage compilation of plan class information requested by K. McElroy (YCST) | Solicitation | 0.60 |
| 03/02/25 | CJ | DS | Confer with K. McElroy (YCST) re completed plan classing | Solicitation | 0.10 |
| 03/03/25 | AKU | SC | Review and prepare electronic submission portal | Solicitation | 3.00 |
| 03/03/25 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 4.00 |
| 03/03/25 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 5.80 |
| 03/03/25 | JSP | CO | Prepare electronic ballot submission portal | Solicitation | 2.10 |
| 03/03/25 | RACL | SC | Prepare electronic ballot submission portal | Solicitation | 2.40 |
| 03/03/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.20 |
| 03/03/25 | STK | DS | Prepare solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Call Center / Creditor Inquiry | 1.60 |
| 03/03/25 | STK | DS | Confer and coordinate with case support re setup of ballot | Solicitation | 1.30 |
| 03/04/25 | AKU | SC | Review and prepare electronic submission portal | Solicitation | 5.50 |
| 03/04/25 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 3.00 |
| 03/04/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.20 |
| 03/04/25 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 03/04/25 | HST | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 2.20 |
| 03/04/25 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 5.40 |
| 03/04/25 | HST | SA | Review and respond to inquiries from Z. Ben-Shahar (Kirkland) related to BMH claims | Call Center / Creditor Inquiry | 1.00 |
| 03/04/25 | JSP | CO | Prepare electronic ballot submission portal | Solicitation | 3.90 |
| 03/04/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 03/04/25 | RACL | SC | Prepare electronic ballot submission portal | Solicitation | 1.80 |
| 03/04/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.20 |
| 03/04/25 | STK | DS | Prepare solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Call Center / Creditor Inquiry | 0.70 |
| 03/04/25 | STK | DS | Confer and coordinate with case support re setup of ballot | Solicitation | 0.80 |
| 03/05/25 | AKU | SC | Review and prepare electronic submission portal | Solicitation | 3.00 |
| 03/05/25 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 3.00 |
| 03/05/25 | ECH | SA | Create resource page, FAQs and communications team | Solicitation | 2.90 |

Franchise Group, Inc.

|  |  |  | notes for solicitation for purposes of assisting communications team with incoming inquiries |  |  |
|---|---|---|---|---|---|
| 03/05/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.30 |
| 03/05/25 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 03/05/25 | HST | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 2.40 |
| 03/05/25 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 7.40 |
| 03/05/25 | JSP | CO | Prepare electronic ballot submission portal | Solicitation | 1.10 |
| 03/05/25 | MLC | SA | Coordinate setup of ballot platform on case website | Solicitation | 5.90 |
| 03/05/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 03/05/25 | MMB | SA | Confer with E. Cheyney and H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 03/05/25 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 2.60 |
| 03/05/25 | RACL | SC | Prepare electronic ballot submission portal | Solicitation | 1.60 |
| 03/05/25 | STK | DS | Prepare solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Call Center / Creditor Inquiry | 0.40 |
| 03/05/25 | STK | DS | Confer and coordinate with case support re setup of ballot | Solicitation | 0.70 |
| 03/06/25 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 3.00 |
| 03/06/25 | ECH | SA | Create resource page, FAQs and communications team notes for solicitation for purposes of assisting communications team with incoming inquiries | Solicitation | 3.10 |
| 03/06/25 | ECH | SA | Confer and coordinate with the Kroll team regarding solicitation | Solicitation | 0.70 |
| 03/06/25 | HST | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 1.00 |
| 03/06/25 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 2.60 |
| 03/06/25 | MLC | SA | Coordinate setup of ballot platform on case website | Solicitation | 0.50 |
| 03/06/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 03/06/25 | MMB | SA | Review correspondence with S. Kesler and H. Taatjes (Kroll) and Z. Ben-Shahar and B. Nakhaimousa (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 03/06/25 | RACL | SC | Prepare electronic ballot submission portal | Ballots | 0.80 |
| 03/06/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 03/06/25 | STK | DS | Prepare solicitation materials, frequently asked questions and service lists to be used in resource database for solicitation inquiries | Call Center / Creditor Inquiry | 1.30 |
| 03/06/25 | STK | DS | Confer and coordinate with case support re setup of ballot | Solicitation | 1.10 |
| 03/06/25 | STK | DS | Review and respond to inquiry from B. Nakhaimousa (K&E) re solicitation mailing | Solicitation | 1.10 |

Franchise Group, Inc.

| 03/07/25 | ECH | SA | Confer and coordinate with Z. Steinberg (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 03/07/25 | MMB | SA | Review correspondence with S. Kesler (Kroll) and Z. Ben-Shahar and B. Nakhaimousa (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 03/07/25 | SLL | DS | Review disclosure statement in preparation for upcoming distributions | Solicitation | 1.00 |
| 03/07/25 | STK | DS | Review the docket for objections and stipulations related to solicitation and updating the voting database on the basis of said objections and stipulations | Solicitation | 0.60 |
| 03/07/25 | STK | DS | Review and respond to inquiry from Z. Ben-Shahar (K&E) re ongoing solicitation and voting | Solicitation | 0.20 |
| 03/07/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.20 |
| 03/09/25 | STK | DS | Review and respond to inquiry from Z. Ben-Shahar (K&E) re solicitation mailing | Solicitation | 1.00 |
| 03/10/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of vote tabulation | Solicitation | 0.10 |
| 03/10/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of vote tabulation | Solicitation | 0.10 |
| 03/10/25 | ECH | SA | Confer and coordinate with Z. Steinberg (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.30 |
| 03/10/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/10/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 03/10/25 | MLC | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.80 |
| 03/10/25 | STK | DS | Review the docket for objections and stipulations related to solicitation and updating the voting database on the basis of said objections and stipulations | Solicitation | 1.70 |
| 03/10/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.20 |
| 03/10/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of vote tabulation | Solicitation | 0.10 |
| 03/10/25 | STK | DS | Review and respond to inquiry from B. Nakhaimousa (K&E) re solicitation mailing | Solicitation | 0.40 |
| 03/10/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 0.60 |
| 03/11/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of vote tabulation | Solicitation | 0.10 |
| 03/11/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 03/11/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of vote tabulation | Solicitation | 0.10 |
| 03/11/25 | ECH | SA | Docket review for solicitation record updates related to claim objections | Solicitation | 2.80 |
| 03/11/25 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / | 3.40 |

Franchise Group, Inc.

| | | | | Creditor Inquiry | |
|---|---|---|---|---|---|
| 03/11/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.20 |
| 03/11/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 03/11/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 03/11/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 03/11/25 | MLC | SA | Respond to nominee inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 03/11/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 03/11/25 | STK | DS | Review the docket for objections and stipulations related to solicitation and updating the voting database on the basis of said objections and stipulations | Solicitation | 0.70 |
| 03/11/25 | STK | DS | Review and respond to inquiry from Z. Ben-Shahar (K&E) re solicitation | Solicitation | 0.10 |
| 03/11/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.30 |
| 03/11/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of vote tabulation | Solicitation | 0.10 |
| 03/11/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 0.60 |
| 03/12/25 | ATI | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 03/12/25 | ECH | SA | Docket review for solicitation record updates related to claim objections | Solicitation | 1.20 |
| 03/12/25 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 4.70 |
| 03/12/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.30 |
| 03/12/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 03/12/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 03/12/25 | MLC | SA | Review correspondence from S. Kesler (Kroll) and L. Koch (Paul Hastings) related to Bardin Hill ballots | Solicitation | 0.40 |
| 03/12/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 03/12/25 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.70 |
| 03/12/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 03/12/25 | STK | DS | Review the docket for objections and stipulations related to solicitation and updating the voting database on the basis of said objections and stipulations | Solicitation | 0.20 |
| 03/12/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.60 |
| 03/12/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 03/12/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 0.30 |

Franchise Group, Inc.

| 03/13/25 | ATI | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
|----------|-----|-----|---|---|------|
| 03/13/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 03/13/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 03/13/25 | ECH | SA | Create and format landlord claim report for circulation to case professionals | Solicitation | 1.10 |
| 03/13/25 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 3.80 |
| 03/13/25 | GB | MD | Draft monthly fee application | Retention / Fee Application | 0.50 |
| 03/13/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 03/13/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 03/13/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 03/13/25 | STK | DS | Review the docket for objections and stipulations related to solicitation and updating the voting database on the basis of said objections and stipulations | Solicitation | 0.80 |
| 03/13/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.60 |
| 03/13/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 03/13/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 0.70 |
| 03/14/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 03/14/25 | ECH | SA | Create and format landlord claim report for circulation to case professionals | Solicitation | 7.70 |
| 03/14/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 03/14/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 03/14/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 03/14/25 | STK | DS | Review the docket for objections and stipulations related to solicitation and updating the voting database on the basis of said objections and stipulations | Solicitation | 0.60 |
| 03/14/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 03/14/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 03/14/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 0.80 |
| 03/17/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 03/17/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 03/17/25 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 0.80 |
| 03/17/25 | ECH | SA | Confer and coordinate with Z. Steinberg (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.20 |
| 03/17/25 | HST | SA | Create and format preliminary voting report for circulation | Solicitation | 1.00 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | to case professionals | | |
| 03/17/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 03/17/25 | JUL | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 03/17/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 03/17/25 | MMB | SA | Review correspondence with S. Kesler, E. Cheney and H. Taatjes (Kroll) and Z. Ben-Shahar (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 03/17/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 03/17/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 03/17/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.40 |
| 03/17/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 1.20 |
| 03/17/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 03/18/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 03/18/25 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 0.70 |
| 03/18/25 | ECH | SA | Create and format landlord claim report for circulation to case professionals | Solicitation | 5.80 |
| 03/18/25 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 0.60 |
| 03/18/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.20 |
| 03/18/25 | HST | SA | Update database in CSA to account for post-solicitation voting record updates | Solicitation | 2.50 |
| 03/18/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/18/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 03/18/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 03/18/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/18/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 1.70 |
| 03/18/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 03/18/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 03/19/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 03/19/25 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 1.80 |
| 03/19/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.30 |
| 03/19/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.10 |
| 03/19/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 03/19/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.10 |

Franchise Group, Inc.

| 03/20/25 | ATI | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
|----------|-----|-----|---------------------------------------------------|---------|------|
| 03/20/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re solicitation and tabulation of landlord votes | Solicitation | 0.10 |
| 03/20/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re solicitation and tabulation of landlord votes | Solicitation | 0.10 |
| 03/20/25 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 2.20 |
| 03/20/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 03/20/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 03/20/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 03/20/25 | STCO | DI | Review and revise fee application | Retention / Fee Application | 0.50 |
| 03/20/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 1.60 |
| 03/20/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.40 |
| 03/20/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re solicitation and tabulation of landlord votes | Solicitation | 0.10 |
| 03/20/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 03/21/25 | ATI | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 03/21/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 03/21/25 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 0.70 |
| 03/21/25 | ECH | SA | Respond to creditor inquiries re plan solicitation | Call Center / Creditor Inquiry | 1.80 |
| 03/21/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 03/21/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 03/21/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 03/21/25 | MMB | SA | Review correspondence with S. Kesler, E. Cheney and H. Taatjes (Kroll) and Z. Ben-Shahar (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 03/21/25 | NDE | CO | Quality assurance review of input incoming ballot information into voting database | Ballots | 0.10 |
| 03/21/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.30 |
| 03/21/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.10 |
| 03/21/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 03/21/25 | XF | CO | Review and file monthy fee application | Retention / Fee Application | 0.30 |
| 03/24/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/24/25 | CJ | DS | Conduct quality assurance review of collection and tabulation of ballots | Solicitation | 0.60 |

Franchise Group, Inc.

| 03/24/25 | ECH | SA | Confer and coordinate with Z. Steinberg (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 03/24/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 03/24/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 03/24/25 | MMB | SA | Review correspondence with E. Cheney, S. Kesler and H. Taatjes (Kroll) and Z. Ben-Shahar and B. Nakhaimousa (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 03/24/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/24/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 03/24/25 | STK | DS | Review and respond to inquiry from Z. Ben-Shahar (K&E) re voting and solicitation | Solicitation | 0.60 |
| 03/24/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 03/24/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 03/24/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.30 |
| 03/25/25 | ATI | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/25/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/25/25 | CJ | DS | Conduct quality assurance review of ongoing tabulation | Solicitation | 0.60 |
| 03/25/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.20 |
| 03/25/25 | ECH | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.60 |
| 03/25/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 03/25/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 03/25/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/25/25 | STK | DS | Review rejection schedule in re to solicitation mailing | Solicitation | 0.70 |
| 03/25/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 03/25/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.20 |
| 03/26/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re landlords' ballots | Solicitation | 0.10 |
| 03/26/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re landlords ballots | Solicitation | 0.10 |
| 03/26/25 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 1.10 |
| 03/26/25 | ECH | SA | Create and format rejection schedule review for circulation to case professionals | Solicitation | 6.30 |
| 03/26/25 | ECH | SA | Confer and coordinate with S. Kesler (Kroll) regarding rejection schedule review | Solicitation | 0.90 |
| 03/26/25 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the Kroll team regarding solicitation | Solicitation | 0.60 |
| 03/26/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |

Franchise Group, Inc.

| 03/26/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
|----------|-----|----|----------------------------------------------|---------|------|
| 03/26/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 03/26/25 | MMB | SA | Review correspondence with C. Porter, E. Cheney, S. Kesler and H. Taatjes (Kroll), J. Dioso (Alix) and M. Levine, Z. Ben-Shahar and B. Nakhaimousa (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 03/26/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re landlords ballots | Solicitation | 0.10 |
| 03/26/25 | STK | DS | Review rejection schedule in re to solicitation mailing | Solicitation | 1.30 |
| 03/26/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 03/26/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 03/26/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 03/27/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/27/25 | ECH | SA | Create and format rejection schedule review for circulation to case professionals | Solicitation | 2.20 |
| 03/27/25 | ECH | SA | Confer and coordinate with S. Kesler (Kroll) regarding rejection schedule review | Solicitation | 0.40 |
| 03/27/25 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 03/27/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/27/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 03/27/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 03/27/25 | NDE | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 03/27/25 | STK | DS | Review rejection schedule in re to solicitation mailing | Solicitation | 1.80 |
| 03/27/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 03/27/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.10 |
| 03/28/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.10 |
| 03/28/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 03/28/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.10 |
| 03/28/25 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 1.10 |
| 03/28/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 03/28/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 03/28/25 | MMB | SA | Review correspondence with S. Kesler and H. Taatjes (Kroll), J. Dioso (Alix) and Z. Ben-Shahar and B. Nakhaimousa (Kirkland) regarding solicitation | Solicitation | 0.30 |
| 03/28/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 03/28/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 03/28/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |

Franchise Group, Inc.

| 03/28/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of tabulation | Solicitation | 0.10 |
| 03/28/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 03/31/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 03/31/25 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 03/31/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.90 |
| 03/31/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 03/31/25 | JUL | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 03/31/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 03/31/25 | MMB | SA | Review correspondence with H. Taatjes (Kroll) and Z. Ben-Shahar and B. Nakhaimousa (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 03/31/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 03/31/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 03/31/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |

**Total Hours**     **258.60**



## Hourly Fees by Employee through April  2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| AVG | Gurav, Avdhut | CO - Consultant | 4.80 | $170.00 | $816.00 |
| NMOR | More, Namrata | CO - Consultant | 4.20 | $170.00 | $714.00 |
| CAPO | Poblete, Camille | CO - Consultant | 1.20 | $170.00 | $204.00 |
| NDE | Dedhia, Nidhi | CO - Consultant | 0.40 | $185.00 | $74.00 |
| SON | Namal, Soundarya | CO - Consultant | 0.60 | $185.00 | $111.00 |
| AGOR | Gorina, Anastasia | CO - Consultant | 1.20 | $190.00 | $228.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 2.10 | $190.00 | $399.00 |
| IMA | Markesinis, Ioannis | CO - Consultant | 2.10 | $190.00 | $399.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 6.20 | $190.00 | $1,178.00 |
| RACL | Lim, Rachel | SC  - Senior Consultant | 0.80 | $205.00 | $164.00 |
| SHAH | Adbul Hakeem, Shakir | SA  - Solicitation Consultant | 6.00 | $235.00 | $1,410.00 |
| SABR | Brodeur, Sarah | SA  - Solicitation Consultant | 3.40 | $235.00 | $799.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 4.70 | $235.00 | $1,104.50 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 43.40 | $235.00 | $10,199.00 |
| GRD | DePalma, Greg R | SA  - Solicitation Consultant | 6.10 | $235.00 | $1,433.50 |
| JGA | Gache, Jean | SA  - Solicitation Consultant | 13.50 | $235.00 | $3,172.50 |
| EGR | Greeley, Emma | SA  - Solicitation Consultant | 3.80 | $235.00 | $893.00 |
| JUL | Lewenson, Justin | SA  - Solicitation Consultant | 5.20 | $235.00 | $1,222.00 |
| KESA | Sarmiento, Kevin | SA  - Solicitation Consultant | 5.00 | $235.00 | $1,175.00 |
| HST | Taatjes, Hayden S | SA  - Solicitation Consultant | 51.60 | $235.00 | $12,126.00 |
| STCO | Corr, Stacey | DI  - Director | 0.30 | $265.00 | $79.50 |
| TAR | Archbell, Tiffany | DS - Director of Solicitation | 11.10 | $275.00 | $3,052.50 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 6.50 | $275.00 | $1,787.50 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 31.20 | $275.00 | $8,580.00 |
| SLL | Lonergan, Senan L | DS - Director of Solicitation | 1.60 | $275.00 | $440.00 |

Franchise Group, Inc.                                                                    Page 2

Invoice #: 27277

| ATO | Orchowski, Alex T | DS - Director of Solicitation | 0.20 | $275.00 | $55.00 |
|-----|-------------------|------------------------------|------|---------|--------|
| DS | Sharp, David | DS - Director of Solicitation | 0.30 | $275.00 | $82.50 |
| GB | Brunswick, Gabriel | MD - Managing Director | 0.90 | $300.00 | $270.00 |
| | | **TOTAL:** | **218.40** | | **$52,168.50** |

### Hourly Fees by Task Code through April  2025

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 93.80 | $21,056.00 |
| CORP | Corporate Actions | 17.10 | $4,358.50 |
| DISB | Disbursements | 12.60 | $3,181.00 |
| INQR | Call Center / Creditor Inquiry | 46.90 | $11,673.50 |
| RETN | Retention / Fee Application | 1.20 | $349.50 |
| SOLI | Solicitation | 46.80 | $11,550.00 |
| | **TOTAL:** | **218.40** | **$52,168.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/01/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/01/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 04/02/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 04/02/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 04/02/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/02/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 04/02/25 | MMB | SA | Confer with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 04/02/25 | MMB | SA | Review correspondence with H. Taatjes (Kroll) and Z. Ben-Shahar and B. Nakhaimousa (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 04/02/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.30 |
| 04/02/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 04/02/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 04/03/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.10 |
| 04/03/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/03/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/03/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.10 |
| 04/03/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 04/04/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 04/04/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.20 |
| 04/04/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/04/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 04/04/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 04/04/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 04/04/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/04/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 04/07/25 | HST | SA | Create and format preliminary voting report for circulation | Solicitation | 1.20 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | to case professionals | | |
| 04/07/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.20 |
| 04/07/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 04/07/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 04/07/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.40 |
| 04/07/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 04/08/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 04/08/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.30 |
| 04/08/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 04/08/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/08/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.20 |
| 04/08/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/09/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.80 |
| 04/09/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 04/09/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 04/09/25 | MMB | SA | Review correspondence with H. Taatjes (Kroll), M. Cadavid (Paul) and Z. Ben-Shahar (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 04/09/25 | NDE | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 04/09/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 04/09/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.10 |
| 04/09/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/09/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 04/10/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/10/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.80 |
| 04/10/25 | HST | SA | Prepare vote declaration | Solicitation | 1.80 |
| 04/10/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 04/10/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/10/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/10/25 | MMB | SA | Review correspondence with H. Taatjes (Kroll) and Z. Ben-Shahar (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 04/10/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.30 |
| 04/10/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.60 |

Franchise Group, Inc.

| 04/11/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of draft voting declaration | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 04/11/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of draft voting declaration | Solicitation | 0.10 |
| 04/11/25 | CJ | DS | Conduct quality assurance review of tabulation and reporting of voting results | Solicitation | 0.60 |
| 04/11/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.80 |
| 04/11/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/11/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/11/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 04/11/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 04/11/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of draft voting declaration | Solicitation | 0.10 |
| 04/11/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.30 |
| 04/14/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.20 |
| 04/14/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.40 |
| 04/14/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.20 |
| 04/14/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/14/25 | MMB | SA | Review correspondence with H. Taatjes (Kroll), M. Cadavid (Paul) and Z. Ben-Shahar (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 04/15/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 04/15/25 | GB | MD | Draft monthly fee application | Retention / Fee Application | 0.90 |
| 04/15/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.50 |
| 04/15/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.00 |
| 04/15/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/15/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/15/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 04/15/25 | MMB | SA | Review correspondence with H. Taatjes (Kroll), A. Ramdath (Guggenheim) and Z. Ben-Shahar and M. Levine (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 04/16/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 04/16/25 | CJ | DS | Coordinate with H. Taatjes and M. Brown (Kroll) re distribution provision set forth in supplemental disclosure statement | Disbursements | 0.20 |
| 04/16/25 | CJ | DS | Review and revise draft re-solicitation materials | Solicitation | 0.70 |
| 04/16/25 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |

Franchise Group, Inc.

| 04/16/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.80 |
|---|---|---|---|---|---|
| 04/16/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.20 |
| 04/16/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 04/16/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 04/16/25 | MMB | SA | Confer with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 04/16/25 | MMB | SA | Quality assurance review of draft disclosure statement supplement | Solicitation | 1.70 |
| 04/16/25 | MMB | SA | Review correspondence with H. Taatjes and C. Johnson (Kroll) and Z. Ben-Shahar, J. Raphael and M. Levine (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 04/16/25 | NDE | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/17/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 04/17/25 | CJ | DS | Review distribution related provisions in plan in preparation for upcoming distribution | Disbursements | 0.80 |
| 04/17/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.40 |
| 04/17/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 04/17/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/17/25 | MMB | SA | Review correspondence with H. Taatjes (Kroll) and S. Osborne (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 04/17/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 04/17/25 | SHAH | SA | Review emails and documents related to distributions | Disbursements | 0.80 |
| 04/18/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 04/18/25 | EGR | SA | Coordinate with S. Hakeem and K. Sarimento (Kroll) re Plan review | Corporate Actions | 2.20 |
| 04/18/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.50 |
| 04/18/25 | HST | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.30 |
| 04/18/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 04/18/25 | JUL | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 04/18/25 | KESA | SA | Review Plan and prepare Plan distribution matrix | Corporate Actions | 4.00 |
| 04/18/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/18/25 | SHAH | SA | Review emails and documents related to distributions | Disbursements | 2.20 |
| 04/21/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/21/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 04/21/25 | CJ | DS | Monitor ongoing collection of ballots and tabulation and conduct quality assurance review thereof | Solicitation | 0.70 |
| 04/21/25 | EGR | SA | Review Plan and documents related to distributions | Disbursements | 1.60 |

Franchise Group, Inc.

| 04/21/25 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
|---|---|---|---|---|---|
| 04/21/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.90 |
| 04/21/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 04/21/25 | HST | SA | Prepare vote declaration | Solicitation | 1.40 |
| 04/21/25 | IMA | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 04/21/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 04/21/25 | KESA | SA | Prepare for and participate in telephone conference with E. Greeley (Kroll) re plan review | Corporate Actions | 1.00 |
| 04/21/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 04/21/25 | SHAH | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming emergence | Solicitation | 2.50 |
| 04/21/25 | TAR | DS | Review and analyze solicitation materials and procedures to be implemented in preparation for distributions | Corporate Actions | 2.00 |
| 04/22/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 2.90 |
| 04/22/25 | CAPO | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 04/22/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 04/22/25 | CJ | DS | Confer with S. Kesler and H. Taatjes (Kroll) re supplemental disclosure statement and ongoing solicitation and tabulation | Solicitation | 0.20 |
| 04/22/25 | CJ | DS | Monitor ongoing collection of ballots and tabulation and conduct quality assurance review thereof | Solicitation | 0.50 |
| 04/22/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.80 |
| 04/22/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/22/25 | JUL | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/22/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 04/22/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 04/22/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 04/22/25 | SLL | DS | Review disclosure statement in preparation for upcoming distributions | Disbursements | 1.60 |
| 04/22/25 | STK | DS | Confer with C. Johnson and H. Taatjes (Kroll) re supplemental disclosure statement and ongoing solicitation and tabulation | Solicitation | 0.20 |
| 04/22/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 04/22/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/22/25 | STK | DS | Prepare vote declaration | Solicitation | 0.30 |
| 04/22/25 | TAR | DS | Review and analyze solicitation materials and procedures to be implemented in preparation for distributions | Corporate Actions | 2.30 |
| 04/23/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.40 |
| 04/23/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 2.40 |
| 04/23/25 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |

Franchise Group, Inc.

| 04/23/25 | JGA | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.10 |
|---|---|---|---|---|---|
| 04/23/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 04/23/25 | JUL | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 04/23/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 04/23/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 04/23/25 | SHAH | SA | Review emails and documents related to distributions | Disbursements | 0.50 |
| 04/23/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.50 |
| 04/23/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.40 |
| 04/23/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/23/25 | STK | DS | Prepare vote declaration | Solicitation | 0.30 |
| 04/23/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 04/23/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 04/24/25 | AGOR | CO | Quality assurance review of ballot filing database | Ballots | 1.20 |
| 04/24/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/24/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 04/24/25 | RACL | SC | Quality assurance review of ballot filing database | Ballots | 0.80 |
| 04/24/25 | SABR | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming distributions | Disbursements | 1.50 |
| 04/24/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 04/24/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/24/25 | STK | DS | Prepare vote declaration | Solicitation | 0.30 |
| 04/24/25 | TAR | DS | Review and revise equity registration form in preparation for launch of process | Corporate Actions | 3.90 |
| 04/24/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.30 |
| 04/25/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.10 |
| 04/25/25 | CJ | DS | Monitor tabulation and conduct quality assurance review thereof | Solicitation | 1.10 |
| 04/25/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.10 |
| 04/25/25 | JGA | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 04/25/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 04/25/25 | JUL | SA | Prepare vote declaration | Solicitation | 2.10 |
| 04/25/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 04/25/25 | SABR | SA | Review emails and documents related to upcoming distributions | Corporate Actions | 1.00 |
| 04/25/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of | Solicitation | 0.10 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | tabulation | | |
| 04/25/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.10 |
| 04/25/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/25/25 | STK | DS | Prepare vote declaration | Solicitation | 0.30 |
| 04/25/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.30 |
| 04/25/25 | TAR | DS | Review emails and documents related to distributions and associated processes | Disbursements | 2.90 |
| 04/28/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/28/25 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 0.80 |
| 04/28/25 | JGA | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 04/28/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 04/28/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 04/28/25 | MMB | SA | Review correspondence with S. Kesler and J. Gache (Kroll) and Z. Ben-Shahar and B. Nakhaimousa (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 04/28/25 | MMB | SA | Quality assurance review of draft solicitation documents, ballots and notices | Solicitation | 1.20 |
| 04/28/25 | SABR | SA | Review lender registers related to upcoming distributions | Disbursements | 0.50 |
| 04/28/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/28/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.20 |
| 04/28/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 04/28/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 04/28/25 | STK | DS | Prepare vote declaration | Solicitation | 0.40 |
| 04/29/25 | AVG | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/29/25 | DS | DS | Monitor and review emails re equity registration preparation | Corporate Actions | 0.30 |
| 04/29/25 | HST | SA | Prepare vote declaration | Solicitation | 2.20 |
| 04/29/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 04/29/25 | MMB | SA | Confer with Z. Steinberg (Kroll) regarding solicitation | Solicitation | 0.10 |
| 04/29/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 04/29/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 04/29/25 | STK | DS | Prepare plan class reports for governmental solicitation mailing | Solicitation | 0.80 |
| 04/29/25 | STK | DS | Prepare vote declaration | Solicitation | 0.30 |
| 04/30/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 04/30/25 | CJ | DS | Monitor tabulation and conduct quality assurance review thereof | Solicitation | 0.70 |

Franchise Group, Inc.

| 04/30/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.30 |
|---|---|---|---|---|---|
| 04/30/25 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 04/30/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 04/30/25 | JGA | SA | Prepare vote declaration | Solicitation | 0.40 |
| 04/30/25 | JGA | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 04/30/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/30/25 | SABR | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming distributions | Corporate Actions | 0.40 |
| 04/30/25 | STCO | DI | Review and revise fee application | Retention / Fee Application | 0.30 |
| 04/30/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.60 |
| 04/30/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 0.40 |
| 04/30/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 04/30/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 04/30/25 | STK | DS | Prepare plan class reports for governmental solicitation mailing | Solicitation | 0.80 |
| 04/30/25 | STK | DS | Prepare vote declaration | Solicitation | 0.40 |
| | | | | **Total Hours** | **218.40** |



## Hourly Fees by Employee through May  2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MSH | Hussain, Mohammed S | CO - Consultant | 1.20 | $155.00 | $186.00 |
| SAN | Norris, Steven A | CO - Consultant | 4.70 | $155.00 | $728.50 |
| NMOR | More, Namrata | CO - Consultant | 1.90 | $170.00 | $323.00 |
| SPA | Pawar, Sakshi | CO - Consultant | 2.00 | $170.00 | $340.00 |
| PRT | Todankar, Prajakta | CO - Consultant | 1.00 | $170.00 | $170.00 |
| SON | Namal, Soundarya | CO - Consultant | 1.60 | $185.00 | $296.00 |
| JCJC | Cintron, Jonathan | CO - Consultant | 0.70 | $190.00 | $133.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 2.10 | $190.00 | $399.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 4.30 | $190.00 | $817.00 |
| SABR | Brodeur, Sarah | SA  - Solicitation Consultant | 50.60 | $235.00 | $11,891.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 4.40 | $235.00 | $1,034.00 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 11.30 | $235.00 | $2,655.50 |
| JGA | Gache, Jean | SA  - Solicitation Consultant | 5.60 | $235.00 | $1,316.00 |
| JUL | Lewenson, Justin | SA  - Solicitation Consultant | 0.80 | $235.00 | $188.00 |
| KESA | Sarmiento, Kevin | SA  - Solicitation Consultant | 64.00 | $235.00 | $15,040.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 65.10 | $235.00 | $15,298.50 |
| TAR | Archbell, Tiffany | DS - Director of Solicitation | 24.30 | $275.00 | $6,682.50 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 42.80 | $275.00 | $11,770.00 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 44.80 | $275.00 | $12,320.00 |
| SLL | Lonergan, Senan L | DS - Director of Solicitation | 6.80 | $275.00 | $1,870.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 0.90 | $275.00 | $247.50 |
| DS | Sharp, David | DS - Director of Solicitation | 10.90 | $275.00 | $2,997.50 |
| GB | Brunswick, Gabriel | MD - Managing Director | 2.30 | $300.00 | $690.00 |
| | | **TOTAL:** | **354.10** | | **$87,393.00** |

## Hourly Fees by Task Code through May  2025

Franchise Group, Inc.

| Task Code | Task Code Description | Hours | Total |
|---|---|---:|---:|
| BALL | Ballots | 54.10 | $12,015.00 |
| CORP | Corporate Actions | 106.10 | $26,037.50 |
| DISB | Disbursements | 24.50 | $5,825.50 |
| INQR | Call Center / Creditor Inquiry | 46.80 | $11,690.00 |
| RETN | Retention / Fee Application | 1.90 | $493.00 |
| SOLI | Solicitation | 120.70 | $31,332.00 |
| | **TOTAL:** | **354.10** | **$87,393.00** |

### Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/01/25 | CJ | DS | Monitor tabulation and conduct quality assurance review | Solicitation | 0.80 |
| 05/01/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.60 |
| 05/01/25 | HST | SA | Prepare vote declaration | Solicitation | 1.30 |
| 05/01/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 05/01/25 | JCJC | CO | Review and file monthly fee application | Retention / Fee Application | 0.30 |
| 05/01/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/01/25 | STK | DS | Review and respond to inquiry from J. Raphael (K&E) re voting and solicitation | Solicitation | 0.30 |
| 05/01/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 05/01/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 05/01/25 | STK | DS | Prepare vote declaration | Solicitation | 0.30 |
| 05/02/25 | CJ | DS | Monitor tabulation and conduct quality assurance review | Solicitation | 0.40 |
| 05/02/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals (x2) | Solicitation | 1.30 |
| 05/02/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.50 |
| 05/02/25 | HST | SA | Prepare vote declaration | Solicitation | 1.50 |
| 05/02/25 | HST | SA | Quality assurance review of incoming ballots (duplicate ballot review) | Ballots | 2.00 |
| 05/02/25 | KESA | SA | Review and analyze materials and procedures to be implemented in upcoming election event | Corporate Actions | 1.00 |
| 05/02/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 05/02/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/02/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 05/02/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 05/02/25 | STK | DS | Prepare vote declaration | Solicitation | 0.40 |
| 05/02/25 | STK | DS | Quality assurance review of claims register for lease counterparty to update voting database per disclosure statement order | Solicitation | 0.30 |
| 05/05/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re upcoming voting deadline | Solicitation | 0.10 |
| 05/05/25 | CCP | CO | Input incoming ballot information into voting database (0.4); managed queue (0.3) | Ballots | 0.70 |

Franchise Group, Inc.

| 05/05/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re upcoming voting deadline | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 05/05/25 | CJ | DS | Monitor tabulation and conduct quality assurance review | Solicitation | 0.60 |
| 05/05/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 05/05/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.90 |
| 05/05/25 | HST | SA | Prepare vote declaration | Solicitation | 1.00 |
| 05/05/25 | HST | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/05/25 | JUL | SA | Respond to inquiries regarding solicitation | Call Center / Creditor Inquiry | 0.80 |
| 05/05/25 | KESA | SA | Prepare online subscription platform re upcoming event | Corporate Actions | 2.00 |
| 05/05/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/05/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re upcoming voting deadline | Solicitation | 0.10 |
| 05/05/25 | STK | DS | Prepare vote declaration | Solicitation | 0.20 |
| 05/05/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 05/05/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.10 |
| 05/05/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 05/05/25 | TAR | DS | Review and revise equity registration form in preparation for launch of process | Corporate Actions | 1.90 |
| 05/05/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.70 |
| 05/06/25 | ATO | DS | Confer with  C. Johnson and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.10 |
| 05/06/25 | CCP | CO | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/06/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 05/06/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of tabulation | Solicitation | 0.10 |
| 05/06/25 | CJ | DS | Compile information, data and references needed to customize voting declaration | Solicitation | 1.10 |
| 05/06/25 | CJ | DS | Monitor tabulation and conduct quality assurance review | Solicitation | 0.80 |
| 05/06/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 05/06/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.00 |
| 05/06/25 | HST | SA | Prepare vote declaration | Solicitation | 1.00 |
| 05/06/25 | HST | SA | Quality assurance review of incoming ballots (duplicate ballot review) | Ballots | 2.00 |
| 05/06/25 | KESA | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming event | Corporate Actions | 1.00 |
| 05/06/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |

Franchise Group, Inc.

| 05/06/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 2.30 |
|---|---|---|---|---|---|
| 05/06/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of tabulation | Solicitation | 0.10 |
| 05/06/25 | STK | DS | Prepare vote declaration | Solicitation | 0.70 |
| 05/06/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/06/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 05/06/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.10 |
| 05/06/25 | TAR | DS | Review and revise equity registration form in preparation for launch of process | Corporate Actions | 2.50 |
| 05/06/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.60 |
| 05/07/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of tabulation and reporting the results thereof | Solicitation | 0.10 |
| 05/07/25 | CCP | CO | Input incoming ballot information into voting database | Ballots | 2.50 |
| 05/07/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of tabulation and reporting the results | Solicitation | 0.10 |
| 05/07/25 | CJ | DS | Review status of voting reporting | Solicitation | 0.70 |
| 05/07/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 05/07/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.40 |
| 05/07/25 | HST | SA | Prepare vote declaration | Solicitation | 1.00 |
| 05/07/25 | HST | SA | Quality assurance review of incoming ballots (duplicate ballot review) | Ballots | 2.00 |
| 05/07/25 | KESA | SA | Prepare online subscription platform re upcoming event | Corporate Actions | 4.00 |
| 05/07/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/07/25 | MMB | SA | Confer with S. Kesler and H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/07/25 | MMB | SA | Review correspondence with S. Kesler and H. Taatjes (Kroll) and Z. Ben-Shahar and D. Hunter (Kirkland) regarding solicitation | Solicitation | 0.20 |
| 05/07/25 | MSH | CO | Input incoming ballot information into voting database | Ballots | 1.20 |
| 05/07/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 1.80 |
| 05/07/25 | PRT | CO | Input incoming ballot information into voting database | Ballots | 1.00 |
| 05/07/25 | SAN | CO | Input incoming ballot information into voting database | Ballots | 2.40 |
| 05/07/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 1.50 |
| 05/07/25 | SPA | CO | Input incoming ballot information into voting database | Ballots | 2.00 |
| 05/07/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of tabulation and reporting the results thereof | Solicitation | 0.10 |
| 05/07/25 | STK | DS | Prepare vote declaration | Solicitation | 1.10 |
| 05/07/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.80 |

Franchise Group, Inc.

| 05/07/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
|---|---|---|---|---|---|
| 05/07/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.70 |
| 05/07/25 | TAR | DS | Create online subscription platform re upcoming equity registration event | Corporate Actions | 2.10 |
| 05/07/25 | YK | CO | Input incoming ballot information into voting database | Ballots | 0.80 |
| 05/08/25 | CJ | DS | Collaborate with S. Kesler (Kroll) re final tabulation and drafting of the voting declaration | Solicitation | 0.20 |
| 05/08/25 | HST | SA | Prepare vote declaration | Solicitation | 2.40 |
| 05/08/25 | KESA | SA | Prepare online subscription platform re upcoming event | Corporate Actions | 0.50 |
| 05/08/25 | KESA | SA | Review and analyze solicitation and procedures to be implemented in upcoming event | Corporate Actions | 1.00 |
| 05/08/25 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 05/08/25 | NMOR | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 05/08/25 | SON | CO | Input incoming ballot information into voting database | Ballots | 0.10 |
| 05/08/25 | STK | DS | Collaborate with C. Johnson (Kroll) re final tabulation and drafting of the voting declaration | Solicitation | 0.20 |
| 05/08/25 | STK | DS | Prepare vote declaration | Solicitation | 1.30 |
| 05/08/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/08/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 05/08/25 | TAR | DS | Create online subscription platform re upcoming equity registration event | Corporate Actions | 1.60 |
| 05/09/25 | CJ | DS | Review invalid votes and report thereof in preparation for participation as witness at upcoming May 20 confirmation hearing | Solicitation | 2.10 |
| 05/09/25 | HST | SA | Quality assurance review of incoming ballots (duplicate ballot review) | Ballots | 4.00 |
| 05/09/25 | KESA | SA | Prepare online election platform re upcoming election event | Corporate Actions | 0.50 |
| 05/09/25 | KESA | SA | Review and analyze materials and procedures to be implemented in upcoming event | Corporate Actions | 0.50 |
| 05/09/25 | SABR | SA | Review and analyze materials and procedures to be implemented in upcoming distributions | Disbursements | 1.20 |
| 05/09/25 | SABR | SA | Review emails and documents related to distributions | Disbursements | 1.30 |
| 05/09/25 | SLL | DS | Review emails and documents related to registration event | Corporate Actions | 1.00 |
| 05/09/25 | STK | DS | Prepare vote declaration | Solicitation | 1.20 |
| 05/09/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 05/09/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 05/11/25 | HST | SA | Prepare vote declaration | Solicitation | 1.20 |

Franchise Group, Inc.

| 05/11/25 | HST | SA | Review and respond to inquiries from Ben-Shahar, Z. (Kirkland) related to votes received in Class 10(a) | Ballots | 0.50 |
|---|---|---|---|---|---|
| 05/11/25 | STK | DS | Review and respond to inquiry from C. Buther and L. Tur-Sinai Gozal (K&E) re voting and solicitation | Solicitation | 1.50 |
| 05/12/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of draft voting declaration | Solicitation | 0.10 |
| 05/12/25 | CJ | DS | Monitor progress on drafting vote declaration and exhibits thereto | Solicitation | 1.10 |
| 05/12/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of draft voting declaration | Solicitation | 0.10 |
| 05/12/25 | CJ | DS | Conduct quality assurance review of valid and invalid votes | Solicitation | 1.10 |
| 05/12/25 | GB | MD | Draft monthly fee application | Retention / Fee Application | 1.20 |
| 05/12/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 05/12/25 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.00 |
| 05/12/25 | HST | SA | Prepare vote declaration | Solicitation | 7.00 |
| 05/12/25 | JGA | SA | Prepare vote declaration | Solicitation | 2.30 |
| 05/12/25 | KESA | SA | Prepare online election platform re upcoming election event | Corporate Actions | 4.00 |
| 05/12/25 | KESA | SA | Review and analyze materials and procedures to be implemented in upcoming launch | Corporate Actions | 1.00 |
| 05/12/25 | SABR | SA | Correspondence re plan distributions | Disbursements | 1.50 |
| 05/12/25 | SABR | SA | Prepare online registration platform re upcoming distribution registration event | Corporate Actions | 4.00 |
| 05/12/25 | SABR | SA | Update case website with equity registration form | Corporate Actions | 0.50 |
| 05/12/25 | SLL | DS | Review emails and documents related to registration event | Corporate Actions | 1.10 |
| 05/12/25 | STK | DS | Confer with A. Orchowski and C. Johnson Kesler (Kroll) re status of draft voting declaration | Solicitation | 0.10 |
| 05/12/25 | STK | DS | Prepare vote declaration | Solicitation | 1.80 |
| 05/12/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/13/25 | CJ | DS | Confer with S. Kesler (Kroll) re draft voting declaration | Solicitation | 0.60 |
| 05/13/25 | CJ | DS | Review and revise draft voting declaration | Solicitation | 3.10 |
| 05/13/25 | CJ | DS | Review conduct quality assurance review of tabulation results | Solicitation | 2.90 |
| 05/13/25 | CJ | DS | Coordinate with S. Kesler and H. Taatjes (Kroll) re finalization of text of (and exhibits) to the draft voting declaration | Solicitation | 0.60 |
| 05/13/25 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.90 |
| 05/13/25 | HST | SA | Prepare vote declaration | Solicitation | 8.20 |

Franchise Group, Inc.

Page 8

Invoice #: 27523

| 05/13/25 | JGA | SA | Prepare vote declaration | Solicitation | 1.70 |
|---|---|---|---|---|---|
| 05/13/25 | KESA | SA | Prepare online election platform re upcoming equity registration event | Corporate Actions | 1.00 |
| 05/13/25 | KESA | SA | Respond to creditor inquiry related to equity registration event | Call Center / Creditor Inquiry | 0.50 |
| 05/13/25 | MMB | SA | Prepare vote declaration | Solicitation | 3.90 |
| 05/13/25 | SABR | SA | Quality assurance review of status report re distribution registration event | Corporate Actions | 0.60 |
| 05/13/25 | SABR | SA | Review and respond to inquiries from D. Maliniak and J. Cloutier (Kirkland) related to distribution registration event | Disbursements | 2.00 |
| 05/13/25 | SLL | DS | Respond to nominee inquiries related to voting procedures | Call Center / Creditor Inquiry | 0.50 |
| 05/13/25 | STK | DS | Confer with C. Johnson (Kroll) re draft voting declaration | Solicitation | 0.60 |
| 05/13/25 | STK | DS | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 05/13/25 | STK | DS | Prepare vote declaration | Solicitation | 1.70 |
| 05/13/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/13/25 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.30 |
| 05/13/25 | STK | DS | Coordinate with C. Johnson and H. Taatjes (Kroll) re finalization of text of (and exhibits to) voting declaration | Solicitation | 0.60 |
| 05/14/25 | CJ | DS | Confer with B. Nakhaimousa (Kirkland) re finalizing and filing voting declaration | Solicitation | 0.40 |
| 05/14/25 | CJ | DS | Correspond with C. Buthe (Kirkland) re edits to the voting declaration | Solicitation | 0.40 |
| 05/14/25 | CJ | DS | Review and revise draft voting declaration | Solicitation | 2.40 |
| 05/14/25 | CJ | DS | Review, revise, and re-format draft exhibit A to voting declaration (the final tabulation results) | Solicitation | 2.10 |
| 05/14/25 | CJ | DS | Review, revise, and re-format draft exhibit B to voting declaration (invalid votes) | Solicitation | 0.90 |
| 05/14/25 | CJ | DS | Review, revise, and re-format draft exhibit C to voting declaration (the opt-in results) | Solicitation | 0.80 |
| 05/14/25 | DS | DS | Monitor and review emails re equity registration | Corporate Actions | 1.30 |
| 05/14/25 | HST | SA | Prepare vote declaration | Solicitation | 5.60 |
| 05/14/25 | JGA | SA | Prepare vote declaration | Solicitation | 1.60 |
| 05/14/25 | KESA | SA | Prepare status report re equity registration event | Corporate Actions | 1.00 |
| 05/14/25 | KESA | SA | Prepare online election platform re upcoming equity registration event | Corporate Actions | 0.50 |
| 05/14/25 | SABR | SA | Respond to creditor inquiries related to distribution registration event | Call Center / Creditor Inquiry | 1.00 |
| 05/14/25 | STK | DS | Collaborate with C. Johnson and H. Taatjes (Kroll) re finalizing and filing voting declaration | Solicitation | 0.60 |

Franchise Group, Inc.

| 05/14/25 | STK | DS | Confer with C. Johnson (Kroll) re finalizing voting declaration and exhibits thereto | Solicitation | 0.70 |
|---|---|---|---|---|---|
| 05/14/25 | STK | DS | Coordinate with C. Johnson, H. Taatjes, and M. Brown (Kroll) re quality assurance review of final draft of voting declaration | Solicitation | 0.30 |
| 05/14/25 | STK | DS | Prepare vote declaration | Solicitation | 3.80 |
| 05/14/25 | STK | DS | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 05/14/25 | STK | DS | Conduct quality assurance review of summary of key dates, voting information and treatment election information in preparation for C. Johnson's participation in upcoming confirmation hearing | Solicitation | 0.90 |
| 05/14/25 | TAR | DS | Respond to inquiries regarding registration event | Call Center / Creditor Inquiry | 1.80 |
| 05/15/25 | CJ | DS | Confer with S. Kesler (Kroll) re participation in upcoming confirmation hearing | Solicitation | 0.20 |
| 05/15/25 | DS | DS | Monitor and review emails re equity registration | Corporate Actions | 1.40 |
| 05/15/25 | KESA | SA | Respond to creditor inquiry related to registration event | Call Center / Creditor Inquiry | 0.50 |
| 05/15/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 2.00 |
| 05/15/25 | SABR | SA | Review and analyze materials and procedures re Plan distributions | Disbursements | 0.50 |
| 05/15/25 | SABR | SA | Quality assurance review of status report re equity distribution registration event | Corporate Actions | 1.00 |
| 05/15/25 | STK | DS | Confer with C. Johnson (Kroll) re participation in upcoming confirmation hearing | Solicitation | 0.20 |
| 05/15/25 | STK | DS | Conduct quality assurance review of summary of key dates, voting information, and treatment election information in preparation for C. Johnson's participation in upcoming confirmation hearing | Solicitation | 0.80 |
| 05/15/25 | TAR | DS | Review and respond to holder inquiries re equity registration event | Call Center / Creditor Inquiry | 1.10 |
| 05/16/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re participation in upcoming confirmation hearing | Solicitation | 0.10 |
| 05/16/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re participation in upcoming confirmation hearing | Solicitation | 0.10 |
| 05/16/25 | CJ | DS | Correspond with M. MacKay (Kirkland) re upcoming confirmation hearing | Solicitation | 0.20 |
| 05/16/25 | CJ | DS | Review docket for pleadings implicating solicitation or tabulation in preparation for my upcoming participation as a witness in the May 20 confirmation hearing | Solicitation | 0.80 |
| 05/16/25 | KESA | SA | Review emails and documents related to distributions | Disbursements | 0.50 |
| 05/16/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 1.00 |
| 05/16/25 | SABR | SA | Quality assurance review of status report re equity | Corporate | 1.50 |

Franchise Group, Inc.                                                                                          Page 10

| | | | distributions | Actions | |
|---|---|---|---|---|---|
| 05/16/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re participation in upcoming confirmation hearing | Solicitation | 0.10 |
| 05/16/25 | STK | DS | Conduct quality assurance review of summary of key dates, voting information and treatment election information in preparation for C. Johnson's participation in upcoming confirmation hearing | Solicitation | 0.40 |
| 05/18/25 | CJ | DS | Conduct quality assurance review of tabulation and statements made in voting declaration in preparation for participation as a witness in the May 20 confirmation hearing | Solicitation | 3.20 |
| 05/19/25 | CJ | DS | Telephone conference with M. MacKay and B. Nakhaimousa (Kirkland) and G. Brunswick and S. Kesler (Kroll) re results of tabulation and upcoming May 20 confirmation hearing | Solicitation | 1.20 |
| 05/19/25 | CJ | DS | Travel to Wilmington, Delaware for confirmation hearing (billing 1/2 of total travel time of 3.8 hours) | Solicitation | 1.90 |
| 05/19/25 | CJ | DS | Review final tabulation results in preparation for participation in May 20 confirmation hearing as a witness | Solicitation | 2.10 |
| 05/19/25 | GB | MD | Call with C. Johnson, S. Kessler (Kroll) and M. Mackay B. Nakhaimonsa (K&E) re confirmation hearing prep | Solicitation | 1.10 |
| 05/19/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 5.00 |
| 05/19/25 | KESA | SA | Respond to creditor inquiry related to registration event | Call Center / Creditor Inquiry | 1.50 |
| 05/19/25 | MMB | SA | Review correspondence with H. Taatjes, S. Kesler and C. Johnson (Kroll) regarding solicitation | Solicitation | 0.10 |
| 05/19/25 | SABR | SA | Review and respond to inquiries from D. Maliniak (Kirkland) related to Plan distributions | Disbursements | 1.00 |
| 05/19/25 | SABR | SA | Quality assurance review of status report re equity distribution registration event | Corporate Actions | 3.00 |
| 05/19/25 | SABR | SA | Respond to creditor inquiries related to equity distributions | Call Center / Creditor Inquiry | 0.50 |
| 05/19/25 | STK | DS | Conduct quality assurance review of summary of key dates, voting information and treatment election information in preparation for C. Johnson's participation in upcoming confirmation hearing | Solicitation | 0.40 |
| 05/19/25 | STK | DS | Telephone conference with M. MacKay and B. Nakhaimousa (Kirkland) and G. Brunswick and C. Johnson (Kroll) re results of tabulation and upcoming confirmation hearing | Solicitation | 1.20 |
| 05/19/25 | TAR | DS | Perform quality assurance on holder submissions for equity registration event | Corporate Actions | 2.50 |
| 05/20/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of confirmation hearing | Solicitation | 0.20 |
| 05/20/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of confirmation hearing | Solicitation | 0.20 |
| 05/20/25 | CJ | DS | Participate in confirmation hearing in connection with voting declaration | Solicitation | 2.90 |

Franchise Group, Inc.

| 05/20/25 | CJ | DS | Travel home after the conclusion of the confirmation hearing (billed 1/2 of total time of 3.6 hours) | Solicitation | 1.80 |
|---|---|---|---|---|---|
| 05/20/25 | CJ | DS | Confer with S. Kesler (Kroll) re voting declaration and final voting results in preparation to participate in confirmation hearing | Solicitation | 0.60 |
| 05/20/25 | CJ | DS | Correspond with B. Nakhaimousa (Kirkland) re solicitation of TopCo | Solicitation | 0.20 |
| 05/20/25 | CJ | DS | Review voting declaration (docket 1458) and exhibits thereto in preparation for participation as a witness at the confirmation hearing | Solicitation | 2.40 |
| 05/20/25 | DS | DS | Monitor and review emails re equity registration | Corporate Actions | 1.80 |
| 05/20/25 | JCJC | CO | Review and file monthly fee application | Retention / Fee Application | 0.40 |
| 05/20/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 4.00 |
| 05/20/25 | KESA | SA | Quality assurance review of status report re registration event | Corporate Actions | 2.00 |
| 05/20/25 | KESA | SA | Respond to creditor inquiry related to registration event | Call Center / Creditor Inquiry | 2.00 |
| 05/20/25 | MMB | SA | Review correspondence with H. Taatjes and C. Johnson (Kroll) and B. Nakhaimousa (Kirkland) regarding solicitation | Solicitation | 0.10 |
| 05/20/25 | SABR | SA | Update case website with event extension notice | Corporate Actions | 0.50 |
| 05/20/25 | SABR | SA | Update online registration platform re ongoing equity registration event | Corporate Actions | 0.50 |
| 05/20/25 | SABR | SA | Respond to creditor inquiries related to equity distribution registration event | Call Center / Creditor Inquiry | 2.00 |
| 05/20/25 | SABR | SA | Quality assurance review of status report re equity registration event | Corporate Actions | 3.50 |
| 05/20/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of confirmation hearing | Solicitation | 0.20 |
| 05/20/25 | STK | DS | Confer with C. Johnson (Kroll) re voting declaration and final voting results in preparation to participate in confirmation hearing | Solicitation | 0.60 |
| 05/20/25 | STK | DS | Conduct quality assurance review of summary of key dates, voting information and treatment election information in preparation for C. Johnson's participation in the confirmation hearing | Solicitation | 0.80 |
| 05/20/25 | TAR | DS | Perform quality assurance on holder submissions for equity registration event | Call Center / Creditor Inquiry | 1.80 |
| 05/20/25 | TAR | DS | Review and respond to holder inquiries re equity registration event | Call Center / Creditor Inquiry | 1.00 |
| 05/21/25 | ATO | DS | Confer with C. Johnson and S. Kesler (Kroll) re status of confirmation of TopCo and court's findings at May 20 confirmation hearing | Solicitation | 0.20 |
| 05/21/25 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re status of | Solicitation | 0.20 |

Franchise Group, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | | confirmation of TopCo and court's findings at May 20 confirmation hearing | | |
| 05/21/25 | DS | DS | Monitor and review emails re equity registration | Corporate Actions | 1.60 |
| 05/21/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 4.00 |
| 05/21/25 | KESA | SA | Respond to creditor inquiry related to registration event | Call Center / Creditor Inquiry | 0.50 |
| 05/21/25 | SABR | SA | Respond to creditor inquiries related to equity distribution registration | Call Center / Creditor Inquiry | 1.50 |
| 05/21/25 | SABR | SA | Quality assurance review of status report re equity registration event | Corporate Actions | 2.50 |
| 05/21/25 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re status of confirmation of TopCo and court's findings at May 20 confirmation hearing | Solicitation | 0.20 |
| 05/21/25 | TAR | DS | Perform quality assurance on holder submissions for equity registration event | Call Center / Creditor Inquiry | 2.00 |
| 05/21/25 | TAR | DS | Review and respond to holder inquiries re equity registration event | Call Center / Creditor Inquiry | 1.30 |
| 05/22/25 | DS | DS | Monitor and review emails re equity registration | Corporate Actions | 1.10 |
| 05/22/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 2.00 |
| 05/22/25 | SABR | SA | Prepare status report re equity registration event | Corporate Actions | 1.50 |
| 05/22/25 | TAR | DS | Perform quality assurance on holder submissions for equity registration event | Call Center / Creditor Inquiry | 2.50 |
| 05/22/25 | TAR | DS | Review and respond to holder inquiries re equity registration event | Call Center / Creditor Inquiry | 0.70 |
| 05/23/25 | CJ | DS | Review transcript from confirmation hearing as part of a quality assurance check of solicitation and tabulation | Solicitation | 1.10 |
| 05/23/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 2.00 |
| 05/23/25 | KESA | SA | Review emails and documents related to distributions | Disbursements | 1.00 |
| 05/23/25 | KESA | SA | Disseminate allocation details re distributions | Disbursements | 1.00 |
| 05/23/25 | SABR | SA | Confer and correspond with C. Panagoulia Triantafillopoulos (Kirkland) re equity registration event | Corporate Actions | 2.00 |
| 05/23/25 | SABR | SA | Prepare for and participate in telephone conference with E. Brown and D. Maliniak (Kirkland) T. Archbell (Kroll) re equity registration event | Corporate Actions | 0.40 |
| 05/23/25 | SABR | SA | Respond to creditor inquiries related to equity registration event | Call Center / Creditor Inquiry | 1.30 |
| 05/23/25 | SABR | SA | Quality assurance review of status report re equity distribution registration event | Corporate Actions | 1.50 |
| 05/26/25 | SABR | SA | Review and respond to email from C. Panagoulia Triantafillopoulos (Kirkland) related to equity registration | Corporate Actions | 0.50 |

Franchise Group, Inc.

| | | | event | | |
|---|---|---|---|---|---|
| 05/27/25 | CJ | DS | Correspond with B. Nakhaimousa (K&E) re solicitation of TopCo | Solicitation | 0.20 |
| 05/27/25 | DS | DS | Monitor and review emails re equity registration | Corporate Actions | 1.10 |
| 05/27/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 4.00 |
| 05/27/25 | KESA | SA | Respond to creditor inquiry related to registration event | Call Center / Creditor Inquiry | 1.00 |
| 05/27/25 | KESA | SA | Prepare for and participate in telephone conference with D. Maliniak (Kirkland & Ellis) and S. Brodeur (Kroll) re registration event | Corporate Actions | 0.50 |
| 05/27/25 | SABR | SA | Prepare for and participate in telephone conference with D. Maliniak, J. Cloutier (Kirkland) and T. Archbell (Kroll) re Plan distributions | Disbursements | 0.70 |
| 05/27/25 | SABR | SA | Review and respond to inquiries from J. Lau (Paul Hastings) related to equity registration event | Corporate Actions | 0.50 |
| 05/27/25 | SABR | SA | Quality assurance review of status report re Plan distribution registration event | Corporate Actions | 2.50 |
| 05/27/25 | SLL | DS | Review emails and documents related to registration event | Corporate Actions | 1.00 |
| 05/27/25 | TAR | DS | Review equity registration submissions in preparation for final expiration | Corporate Actions | 1.00 |
| 05/28/25 | DS | DS | Monitor and review emails re equity registration | Corporate Actions | 1.20 |
| 05/28/25 | KESA | SA | Respond to creditor inquiry related to registration event | Call Center / Creditor Inquiry | 0.50 |
| 05/28/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 3.50 |
| 05/28/25 | SABR | SA | Quality assurance review of status report re Plan distribution registration event | Corporate Actions | 2.00 |
| 05/28/25 | SLL | DS | Confer and coordinate with case team re ongoing and upcoming case workflows | Corporate Actions | 1.50 |
| 05/28/25 | SLL | DS | Coordinate with T. Archbell (Kroll) re case closing | Disbursements | 1.20 |
| 05/28/25 | TAR | DS | Teleconference with D. Maliniak (Kirkland and Ellis); Z. Taylor, M. Malyshev (Ducera); S. Brodeur, K. Sarmiento (Kroll) re final allocations | Disbursements | 0.50 |
| 05/29/25 | DS | DS | Monitor and review emails re equity registration | Corporate Actions | 1.40 |
| 05/29/25 | KESA | SA | Respond to creditor inquiry related to registration event | Call Center / Creditor Inquiry | 0.50 |
| 05/29/25 | KESA | SA | Prepare for and participate in telephone conference with D.Maliniak (STB) & S. Brodeur (Kroll) re distributions | Disbursements | 0.50 |
| 05/29/25 | KESA | SA | Prepare status report re registration event | Corporate Actions | 2.00 |
| 05/29/25 | KESA | SA | Disseminate allocation details re distributions | Disbursements | 2.00 |

Franchise Group, Inc.

| 05/29/25 | SABR | SA | Prepare for and participate in telephone conference with D. Maliniak (Kirkland), Z. Taylor (Ducera) and T. Archbell (Kroll) re Plan distributions | Disbursements | 0.40 |
|---|---|---|---|---|---|
| 05/29/25 | SABR | SA | Review master distribution file related to Plan distributions | Disbursements | 2.50 |
| 05/29/25 | SABR | SA | Review and respond to inquiries from J. Cloutier (Kirkland) related to equity allocation confirmation emails | Disbursements | 0.70 |
| 05/29/25 | SABR | SA | Quality assurance review of status report re Plan distributions | Disbursements | 1.00 |
| 05/30/25 | KESA | SA | Review emails and documents related to distributions | Disbursements | 1.00 |
| 05/30/25 | KESA | SA | Disseminate allocation details re distributions | Disbursements | 1.00 |
| 05/30/25 | SABR | SA | Review and respond to emails related to upcoming distributions | Disbursements | 2.00 |
| 05/30/25 | SABR | SA | Review master distribution file related to Plan distributions | Disbursements | 1.00 |
| 05/30/25 | SLL | DS | Review emails and documents related to registration event | Corporate Actions | 0.50 |

**Total Hours**          **354.10**



### Hourly Fees by Employee through June  2025

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| SABR | Brodeur, Sarah | SA  - Solicitation Consultant | 10.50 | $235.00 | $2,467.50 |
| KESA | Sarmiento, Kevin | SA  - Solicitation Consultant | 2.00 | $235.00 | $470.00 |
| | | **TOTAL:** | **12.50** | | **$2,937.50** |

### Hourly Fees by Task Code through June  2025

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 12.50 | $2,937.50 |
| | **TOTAL:** | **12.50** | **$2,937.50** |

Franchise Group, Inc.

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/02/25 | KESA | SA | Disseminate allocation details re distributions | Disbursements | 2.00 |
| 06/02/25 | SABR | SA | Review allocation file related to upcoming Plan distributions | Disbursements | 2.50 |
| 06/02/25 | SABR | SA | Prepare email service of allocation spreadsheets in preparation for emergence | Disbursements | 6.00 |
| 06/02/25 | SABR | SA | Coordinate with D. Maliniak and C. Panagoulia (Kirkland) and Z. Taylor (Ducera) regarding allocation spreadsheets | Disbursements | 2.00 |
| | | | | **Total Hours** | **12.50** |