**<u>EXHIBIT E-2</u>**

**ITEMIZED EXPENSES FOR AKIN'S FOURTH AND SIXTH MONTHLY FEE APPLICATIONS**

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022
ATTN: DAVID  ORLOFSKY

| | |
|---|---|
| Invoice Number | 2149865 |
| Invoice Date | 05/13/25 |
| Client Number | 109258 |
| Matter Number | 0001 |

Re: INDEPENDENT DIRECTOR OF FREEDOM VCM INTERCO, INC. AND FREEDOM VCM, INC.

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $217.03 |
| Computerized Legal Research - Other | $63.61 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $39,309.41 |
| Courier Service/Messenger Service- Off Site | $189.88 |
| Duplication - Off Site | $427.74 |
| Duplication - In House | $830.40 |
| Color Copy | $1,742.30 |
| Contract Labor - Attorney | $40,339.50 |
| Meals - Overtime | $420.00 |
| Postage | $22.20 |
| Research | $20.00 |
| Transcripts | $49.30 |
| Local Transportation - Overtime | $944.96 |

| | |
|---|---|
| Current Expenses | $84,576.33 |

| Date | | Value |
|---|---|---|
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 10 page(s) | $1.00 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 80 page(s) | $8.00 |

MICHAEL J. WARTELL                                                          Page 2
Invoice Number: 2149865                                                     05/13/25

| | | |
|---|---|---|
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 45 page(s) | $4.50 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy Photocopy - LUTCHMAN, | $0.10 |

| | ERVIN N., NY, 1 page(s) | |
|---|---|---|
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 49 page(s) | $4.90 |
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 48 page(s) | $4.80 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 46 page(s) | $4.60 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |

| | | |
|---|---|---|
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/03/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/04/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7274346703062107 DATE: 3/6/2025<br>All working late in office Meals, 03/04/25, Late work on investigation., SweetGreen, David Hill | $20.00 |
| 03/04/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7274346703062107 DATE: 3/6/2025 Working Late in Office Taxi/Car/etc, 03/04/25, Late work on investigation., Lyft | $109.90 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 74 page(s) | $7.40 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 49 page(s) | $4.90 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 14 page(s) | $1.40 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 45 page(s) | $4.50 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 5 page(s) | $0.50 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |

MICHAEL J. WARTELL                                                                         Page 5
Invoice Number: 2149865                                                                    05/13/25

| Date | Description | Amount |
|---|---|---|
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 5 page(s) | $0.50 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 74 page(s) | $7.40 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |

MICHAEL J. WARTELL                                                          Page 6
Invoice Number: 2149865                                                    05/13/25

| | | |
|---|---|---|
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 45 page(s) | $4.50 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 5 page(s) | $0.50 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 49 page(s) | $4.90 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 14 page(s) | $1.40 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 7 page(s) | $0.70 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 49 page(s) | $4.90 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 46 page(s) | $4.60 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |

MICHAEL J. WARTELL                                                                                                Page 7
Invoice Number: 2149865                                                                                            05/13/25

| | | |
|---|---|---|
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/04/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/04/25 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: ROCHE, CARLY ; Charge Type: ACCESS CHARGE; Quantity: 3 | $215.59 |
| 03/04/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 03/04/2025 ; AcctNumber: 1000193694; Transactions: 7 | $226.84 |
| 03/05/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7276857003071705 DATE: 3/7/2025 Working Late in Office Taxi/Car/etc, 03/05/25, Late Work on investigation., Lyft | $129.20 |
| 03/05/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7276857003071705 | $20.00 |

|  | DATE: 3/7/2025<br>All working late in office Meals,<br>03/05/25, Late work on investigation.,<br>SweetGreen, David Hill | |
| 03/05/25 | Duplication - In House  Photocopy -<br>ASENCIO, DANIEL, NY, 325 page(s) | $32.50 |
| 03/05/25 | Color Copy  Photocopy - ASENCIO,<br>DANIEL, NY, 1 page(s) | $0.10 |
| 03/05/25 | Color Copy  Photocopy - ASENCIO,<br>DANIEL, NY, 1 page(s) | $0.10 |
| 03/05/25 | Duplication - In House  Photocopy -<br>ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy -<br>GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 10 page(s) | $1.00 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 12 page(s) | $1.20 |
| 03/06/25 | Duplication - In House  Photocopy -<br>GARZA, DELIA DIAZ, DA, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy -<br>GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy -<br>GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 7 page(s) | $0.70 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy -<br>GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy -<br>GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House  Photocopy -<br>GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy -<br>GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 14 page(s) | $1.40 |
| 03/06/25 | Duplication - In House  Photocopy -<br>GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - GARZA,<br>DELIA DIAZ, DA, 2 page(s) | $0.20 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 23 page(s) | $2.30 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 8 page(s) | $0.80 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 17 page(s) | $1.70 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| 03/06/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 17 page(s) | $1.70 |
| 03/06/25 | Duplication - In House  Photocopy - LINWOOD, MONICA NICOLE, DA, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 13 page(s) | $1.30 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 11 page(s) | $1.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 14 page(s) | $1.40 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 10 page(s) | $1.00 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 80 page(s) | $8.00 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - | $0.30 |

| | | |
|---|---|---|
| | LUTCHMAN, ERVIN N., NY, 3 page(s) | |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 43 page(s) | $4.30 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 152 page(s) | $15.20 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/06/25 | Duplication - In House  Photocopy - | $0.10 |

MICHAEL J. WARTELL

Invoice Number: 2149865

| | | |
|---|---|---|
| | LUTCHMAN, ERVIN N., NY, 1 page(s) | |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 8 page(s) | $0.80 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 49 page(s) | $4.90 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 11 page(s) | $1.10 |
| 03/06/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/06/25 | Duplication - In House  Photocopy - | $0.30 |

|          |                                                                            |         |
|----------|----------------------------------------------------------------------------|---------|
|          | BACCHUS, RAYMOND, NY, 3 page(s)                                             |         |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s)                    | $1.50   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s)         | $0.10   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s)                     | $0.10   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 37 page(s)                    | $3.70   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s)                     | $0.20   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)                     | $0.30   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s)         | $0.20   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s)                     | $0.80   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s)         | $0.20   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s)                    | $1.10   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s)         | $0.20   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s)                     | $0.40   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)         | $0.30   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s)                     | $0.80   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s)                     | $0.50   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)         | $0.30   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s)         | $0.20   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s)         | $0.40   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 13 page(s)                    | $1.30   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s)         | $0.10   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s)         | $0.20   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)         | $0.30   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s)                     | $0.40   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s)         | $0.10   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s)                     | $0.20   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)         | $0.30   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)         | $0.30   |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s)         | $0.20   |
| 03/06/25 | Color Copy  Photocopy - BACCHUS,                                           | $0.20   |

MICHAEL J. WARTELL

Invoice Number: 2149865

| | | |
|---|---|---|
| | RAYMOND, NY, 2 page(s) | |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 9 page(s) | $0.90 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 9 page(s) | $0.90 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |

MICHAEL J. WARTELL                                                                    Page 15
Invoice Number: 2149865                                                               05/13/25

| | | |
|---|---|---|
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 20 page(s) | $2.00 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 17 page(s) | $1.70 |
| 03/06/25 | Duplication - In House  Photocopy - | $0.20 |

| | BACCHUS, RAYMOND, NY, 2 page(s) | |
|---|---|---|
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 17 page(s) | $1.70 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 7 page(s) | $0.70 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy Photocopy - BACCHUS, | $0.10 |

| | | |
|---|---|---|
| | RAYMOND, NY, 1 page(s) | |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - | $0.30 |

|  |  |  |
|---|---|---|
|  | BACCHUS, RAYMOND, NY, 3 page(s) |  |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 9 page(s) | $0.90 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL                                                                    Page 19
Invoice Number: 2149865                                                               05/13/25

| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
|----------|---|---|
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 23 page(s) | $2.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |

MICHAEL J. WARTELL                                                      Page 20
Invoice Number: 2149865                                                05/13/25

| | | |
|---|---|---|
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 9 page(s) | $0.90 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 48 page(s) | $4.80 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 18 page(s) | $1.80 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 51 page(s) | $5.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 21 page(s) | $2.10 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 30 page(s) | $3.00 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, | $10.20 |

| | | |
|---|---|---|
| | RAYMOND, NY, 102 page(s) | |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 81 page(s) | $8.10 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 27 page(s) | $2.70 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 36 page(s) | $3.60 |
| 03/06/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 30 page(s) | $3.00 |
| 03/06/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 96 page(s) | $9.60 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 8 page(s) | $0.80 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, | $0.30 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| | SHAH, NY, 3 page(s) | |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 7 page(s) | $0.70 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 5 page(s) | $0.50 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - | $0.10 |

| | SHERWOOD, SHAH, NY, 1 page(s) | |
|---|---|---|
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 8 page(s) | $0.80 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 14 page(s) | $1.40 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, | $0.10 |

| | | |
|---|---|---|
| | SHAH, NY, 1 page(s) | |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 17 page(s) | $1.70 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 17 page(s) | $1.70 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 5 page(s) | $0.50 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 5 page(s) | $0.50 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 37 page(s) | $3.70 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - | $0.10 |

MICHAEL J. WARTELL                                                    Page 25
Invoice Number: 2149865                                               05/13/25

|          | SHERWOOD, SHAH, NY, 1 page(s) |        |
|----------|--------------------------------|--------|
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 8 page(s) | $0.80 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 16 page(s) | $1.60 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 7 page(s) | $0.70 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Duplication - In House  Photocopy - | $0.30 |

|          |                                                                 |        |
|----------|-----------------------------------------------------------------|--------|
|          | SHERWOOD, SHAH, NY, 3 page(s)                                    |        |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)           | $0.40  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)           | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)           | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)           | $0.20  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)           | $0.20  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s)           | $0.30  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)           | $0.40  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)           | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s)           | $0.30  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 7 page(s)           | $0.70  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s)           | $0.30  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)           | $0.20  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)           | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 7 page(s) | $0.70  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)           | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)           | $0.20  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)           | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)           | $0.20  |
| 03/06/25 | Duplication - In House  Photocopy -                             | $0.10  |

|          |                                                          |        |
|----------|----------------------------------------------------------|--------|
|          | SHERWOOD, SHAH, NY, 1 page(s)                             |        |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)     | $0.40  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s)     | $0.30  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)     | $0.20  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)     | $0.20  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 7 page(s)     | $0.70  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)     | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 23 page(s)    | $2.30  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)     | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 5 page(s) | $0.50  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 19 page(s) | $1.90  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 32 page(s)    | $3.20  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)     | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)     | $0.40  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)     | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s)     | $0.10  |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10  |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD,                         | $0.50  |

| | | |
|---|---|---|
| | SHAH, NY, 5 page(s) | |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/06/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/06/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/06/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 03/06/2025 ; AcctNumber: 1000193694; Transactions: 19 | $1,587.89 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 4 page(s) | $0.40 |
| 03/07/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - LINWOOD, MONICA NICOLE, DA, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |

MICHAEL J. WARTELL                                                                Page 29
Invoice Number: 2149865                                                           05/13/25

| | | |
|---|---|---|
| 03/07/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/07/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 23 page(s) | $2.30 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $1.50 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 43 page(s) | $4.30 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 13 page(s) | $1.30 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL                                                                                                Page 30
Invoice Number: 2149865                                                                                        05/13/25

| | | |
|---|---|---|
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 17 page(s) | $1.70 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 13 page(s) | $1.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 74 page(s) | $7.40 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 17 page(s) | $1.70 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $1.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL                                                                     Page 31
Invoice Number: 2149865                                                                05/13/25

| Date | Description | Amount |
|---|---|---|
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 474 page(s) | $47.40 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 22 page(s) | $2.20 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $1.50 |
| 03/07/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 36 page(s) | $3.60 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/07/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/08/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/08/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |

| | | |
|---|---|---|
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/08/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 20 page(s) | $2.00 |
| 03/08/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 41 page(s) | $4.10 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 03/08/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 32 page(s) | $3.20 |
| 03/08/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 13 page(s) | $1.30 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/08/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/10/25 | Duplication - In House  Photocopy - GARZA, DELIA DIAZ, DA, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |

MICHAEL J. WARTELL                                                                          Page 33
Invoice Number: 2149865                                                                     05/13/25

| | | |
|---|---|---|
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 20 page(s) | $2.00 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 18 page(s) | $1.80 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |

MICHAEL J. WARTELL                                                                                     Page 35
Invoice Number: 2149865                                                                                05/13/25

| | | |
|---|---|---|
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 36 page(s) | $3.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 16 page(s) | $1.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 20 page(s) | $2.00 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 22 page(s) | $2.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |

MICHAEL J. WARTELL                                                                              Page 37
Invoice Number: 2149865                                                                          05/13/25

| | | |
|---|---|---|
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 14 page(s) | $1.40 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| 03/10/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 45 page(s) | $4.50 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 46 page(s) | $4.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 104 page(s) | $10.40 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 26 page(s) | $2.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 166 page(s) | $16.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 24 page(s) | $2.40 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 152 page(s) | $15.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 90 page(s) | $9.00 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 176 page(s) | $17.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 61 page(s) | $6.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 72 page(s) | $7.20 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 19 page(s) | $1.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 27 page(s) | $2.70 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 25 page(s) | $2.50 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 24 page(s) | $2.40 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 163 page(s) | $16.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 46 page(s) | $4.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 163 page(s) | $16.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 156 page(s) | $15.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 162 page(s) | $16.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |

| | | |
|---|---|---|
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 31 page(s) | $3.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 28 page(s) | $2.80 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 156 page(s) | $15.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 162 page(s) | $16.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 166 page(s) | $16.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 24 page(s) | $2.40 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 176 page(s) | $17.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 8 page(s) | $0.80 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 152 page(s) | $15.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 90 page(s) | $9.00 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 163 page(s) | $16.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 203 page(s) | $20.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 46 page(s) | $4.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 45 page(s) | $4.50 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 26 page(s) | $2.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 25 page(s) | $2.50 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 61 page(s) | $6.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |

| 03/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 25 page(s) | $2.50 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 61 page(s) | $6.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 17 page(s) | $1.70 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 72 page(s) | $7.20 |
| 03/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 163 page(s) | $16.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 27 page(s) | $2.70 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 21 page(s) | $2.10 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 104 page(s) | $10.40 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 19 page(s) | $1.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 03/10/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 163 page(s) | $16.30 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 27 page(s) | $2.70 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/10/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 46 page(s) | $4.60 |

MICHAEL J. WARTELL                                                                                      Page 43
Invoice Number: 2149865                                                                                 05/13/25

| | | |
|---|---|---|
| 03/10/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/10/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 151 page(s) | $15.10 |
| 03/10/25 | Duplication - In House Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/10/25 | Meals - Overtime VENDOR: AVI E. LUFT INVOICE#: 7286180803131700 DATE: 3/13/2025 All working late in office Meals, 03/10/25, Late night meal re: work on case matters., Wokuni, Avi Luft | $20.00 |
| 03/11/25 | Duplication - Off Site VENDOR: POWERHOUSE COPY LLC INVOICE#: 19375 DATE: 3/11/2025 Duplication project: Interview Outline Binders (3-9-2025). | $427.74 |
| 03/11/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 3 page(s) | $0.30 |
| 03/11/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 8 page(s) | $0.80 |
| 03/11/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 03/11/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/11/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/11/25 | Color Copy Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/11/25 | Duplication - In House Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy Photocopy - LUTCHMAN, | $0.20 |

|          |                                                                              |         |
|----------|------------------------------------------------------------------------------|---------|
|          | ERVIN N., NY, 2 page(s)                                                       |         |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)         | $0.10   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s)                     | $0.20   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)                     | $0.10   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s)                     | $0.20   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)                     | $0.10   |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)         | $0.10   |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s)         | $0.40   |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)         | $0.30   |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s)         | $0.20   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 8 page(s)                     | $0.80   |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)         | $0.10   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s)                     | $0.40   |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)         | $0.10   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s)                     | $0.40   |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)         | $0.10   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s)                     | $0.60   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)                     | $0.10   |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)         | $0.10   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 119 page(s)                   | $11.90  |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 14 page(s)        | $1.40   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 115 page(s)                   | $11.50  |
| 03/11/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s)         | $0.50   |
| 03/11/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 34 page(s)                    | $3.40   |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)                       | $0.30   |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)                       | $0.30   |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s)                       | $0.50   |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s)                       | $0.10   |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s)                       | $0.30   |

| | | |
|---|---|---|
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $1.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |

| Date | Description | Amount |
|---|---|---|
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 19 page(s) | $1.90 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 19 page(s) | $1.90 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 8 page(s) | $0.80 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $1.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL                                                                    Page 47
Invoice Number: 2149865                                                               05/13/25

| | | |
|---|---|---|
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 31 page(s) | $3.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 28 page(s) | $2.80 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 8 page(s) | $0.80 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |

| | | |
|---|---|---|
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 3 page(s) | $0.30 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 8 page(s) | $0.80 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 3 page(s) | $0.30 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 8 page(s) | $0.80 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 6 page(s) | $0.60 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 8 page(s) | $0.80 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Color Copy  Photocopy - SAMPSON, CHERYL D., DA, 2 page(s) | $0.20 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 4 page(s) | $0.40 |
| 03/11/25 | Duplication - In House  Photocopy - SAMPSON, CHERYL D., DA, 1 page(s) | $0.10 |
| 03/11/25 | Meals - Overtime  VENDOR: PAUL T. DASILVA INVOICE#: 7289706903122105 DATE: 3/12/2025 All working late in office Meals, 03/11/25, Meal while working on research and investigation strategy, Sweetgreen/DoorDash, Paul DaSilva | $20.00 |
| 03/11/25 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT RULES; Employee: ROCH, CARLY ; Charge Type: DOC ACCESS; Quantity: 1 | $1.44 |
| 03/11/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ROCHÉ,CARLY; Date: 03/11/2025 ; AcctNumber: 1000532285; Transactions: 6 | $226.84 |
| 03/11/25 | Meals - Overtime  VENDOR: TALIA L. HELFRICK INVOICE#: 7294503503181906 DATE: 3/18/2025 All working late in office Meals, 03/11/25, Meal re: late night work on case matters., Joe & The Juice, Talia Helfrick | $20.00 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 29 page(s) | $2.90 |

| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 20 page(s) | $2.00 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 20 page(s) | $2.00 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 8 page(s) | $0.80 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 11 page(s) | $1.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 16 page(s) | $1.60 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |

| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 22 page(s) | $2.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 8 page(s) | $0.80 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 29 page(s) | $2.90 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 11 page(s) | $1.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 13 page(s) | $1.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL                                                                      Page 52
Invoice Number: 2149865                                                                 05/13/25

| | | |
|---|---|---|
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 11 page(s) | $1.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 21 page(s) | $2.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 03/12/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/12/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 03/12/2025 ; AcctNumber: 1000193694; Transactions: 3 | $226.84 |
| 03/12/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7294858703141905 DATE: 3/14/2025 All working late in office Meals, 03/12/25, Late meal working on reports, Chik Fil A, David Hill | $20.00 |
| 03/12/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, | $0.10 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| | RAYMOND, NY, 1 page(s) | |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 90 page(s) | $9.00 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 47 page(s) | $4.70 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 7 page(s) | $0.70 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 42 page(s) | $4.20 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $1.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $1.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $1.50 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - | $1.10 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | BACCHUS, RAYMOND, NY, 11 page(s) | |
|---|---|---|
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 19 page(s) | $1.90 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 21 page(s) | $2.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 39 page(s) | $3.90 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 2 page(s) | $0.20 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/12/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 21 page(s) | $2.10 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 39 page(s) | $3.90 |
| 03/12/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 99 page(s) | $9.90 |
| 03/12/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 03/12/2025 ; AcctNumber: 1000193694; Transactions: 44 | $4,990.54 |
| 03/13/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 03/13/2025 ; AcctNumber: 1000193694; Transactions: 100 | $10,661.60 |
| 03/13/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7294858703141905 DATE: 3/14/2025 Working Late in Office Taxi/Car/etc, 03/13/25, Lyft home after staying late working on report., Lyft | $60.78 |
| 03/13/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7294868903142103 DATE: 3/14/2025 All working late in office Meals, 03/13/25, Late work on report, Chipotle, David Hill | $20.00 |
| 03/13/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 03/13/2025 ; AcctNumber: 1000193694; Transactions: 14 | $1,587.90 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 12 page(s) | $1.20 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/13/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 49 page(s) | $4.90 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |

| | | |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 8 page(s) | $0.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 32 page(s) | $3.20 |
| 03/13/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL                                                      Page 57
Invoice Number: 2149865                                                05/13/25

| | | |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 46 page(s) | $4.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 36 page(s) | $3.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 36 page(s) | $3.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 32 page(s) | $3.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 45 page(s) | $4.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 44 page(s) | $4.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 8 page(s) | $0.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |

| Date | Description | Amount |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 32 page(s) | $3.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 32 page(s) | $3.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 45 page(s) | $4.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 44 page(s) | $4.40 |
| 03/13/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 49 page(s) | $4.90 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 8 page(s) | $0.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |

| | | |
|---|---|---|
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 36 page(s) | $3.60 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL                                                                 Page 61
Invoice Number: 2149865                                                          05/13/25

| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 46 page(s) | $4.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 8 page(s) | $0.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 36 page(s) | $3.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |

| | | |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 36 page(s) | $3.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 20 page(s) | $2.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 44 page(s) | $4.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 49 page(s) | $4.90 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 16 page(s) | $1.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 7 page(s) | $0.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 8 page(s) | $0.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 32 page(s) | $3.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 45 page(s) | $4.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 10 page(s) | $1.00 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 32 page(s) | $3.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 46 page(s) | $4.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 14 page(s) | $1.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| | | |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 8 page(s) | $0.80 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 11 page(s) | $1.10 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 37 page(s) | $3.70 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 36 page(s) | $3.60 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 5 page(s) | $0.50 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 96 page(s) | $9.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |

| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 96 page(s) | $9.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 42 page(s) | $4.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 60 page(s) | $6.00 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 114 page(s) | $11.40 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |

| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 24 page(s) | $2.40 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| Date | Description | Amount |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 24 page(s) | $2.40 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s) | $1.80 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |

| | | |
|---|---|---|
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 96 page(s) | $9.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 45 page(s) | $4.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 27 page(s) | $2.70 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 1 page(s) | $0.10 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |

MICHAEL J. WARTELL                                                                          Page 69
Invoice Number: 2149865                                                                      05/13/25

| | | |
|---|---|---|
| 03/13/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 96 page(s) | $9.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 96 page(s) | $9.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 96 page(s) | $9.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 9 page(s) | $0.90 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 27 page(s) | $2.70 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s) | $1.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 45 page(s) | $4.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 60 page(s) | $6.00 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 114 page(s) | $11.40 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |

MICHAEL J. WARTELL
Invoice Number: 2149865

| Date | Description | Amount |
|---|---|---|
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 42 page(s) | $4.20 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 15 page(s) | $1.50 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/13/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 3 page(s) | $0.30 |
| 03/14/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7294868903141905 DATE: 3/14/2025 Working Late in Office Taxi/Car/etc, 03/14/25, Late work on report, Lyft | $67.36 |
| 03/14/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7300036103181708 DATE: 3/18/2025 All working late in office Meals, 03/14/25, Late work on report, Gordon Ramsey's Fish and Chips, David Hill | $20.00 |
| 03/14/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7300036103181708 DATE: 3/18/2025 Working Late in Office Taxi/Car/etc, 03/14/25, Late work on report, Lyft | $75.23 |
| 03/16/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0999802 DATE: 3/16/2025  Contract attorneys. | $9,732.00 |
| 03/16/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0999801 DATE: 3/16/2025  Contract attorneys. | $8,580.00 |
| 03/16/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0999800 DATE: 3/16/2025  Contract attorneys. | $8,014.50 |
| 03/16/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 03/16/2025 ; AcctNumber: 1000193694; Transactions: 16 | $2,041.59 |
| 03/17/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 03/17/2025 ; AcctNumber: 1000193694; Transactions: 17 | $2,268.43 |
| 03/17/25 | Local Transportation - Overtime VENDOR: TALIA L. HELFRICK INVOICE#: 7294503503181906 DATE: 3/18/2025 Working Late in Office Taxi/Car/etc, 03/17/25, Car home after working late on case matters., Lyft | $46.06 |
| 03/17/25 | Computerized Legal Research - Westlaw | $226.84 |

|          |                                                                                                                      |          |
|----------|----------------------------------------------------------------------------------------------------------------------|----------|
|          | - in contract 30% discount  User: HILL,DAVID; Date: 03/17/2025 ; AcctNumber: 1000193694; Transactions: 2            |          |
| 03/17/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7301309603182102 DATE: 3/18/2025 All working late in office Meals, 03/17/25, Late work on report., Chik Fil A, David Hill | $20.00   |
| 03/17/25 | Meals - Overtime  VENDOR: PAUL T. DASILVA INVOICE#: 7302313103182102 DATE: 3/18/2025 All working late in office Meals, 03/17/25, March 17, 2025 - Dinner while working late, Sweetgreen, Paul DaSilva | $20.00   |
| 03/17/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s)                                                              | $0.10    |
| 03/17/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s)                                                              | $0.20    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s)                                                             | $0.40    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)                                                             | $0.30    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)                                                             | $0.30    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)                                                             | $0.30    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 17 page(s)                                                            | $1.70    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s)                                                             | $0.40    |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)                                                 | $0.30    |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)                                                 | $0.10    |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)                                                 | $0.10    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)                                                             | $0.30    |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s)                                                | $1.20    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 154 page(s)                                                           | $15.40   |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s)                                                 | $0.30    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 78 page(s)                                                            | $7.80    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 60 page(s)                                                            | $6.00    |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)                                                 | $0.10    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s)                                                             | $0.10    |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s)                                                             | $0.20    |
| 03/17/25 | Duplication - In House  Photocopy -                                                                                   | $16.10   |

MICHAEL J. WARTELL

Invoice Number: 2149865

|  |  |  |
|---|---|---|
|  | LUTCHMAN, ERVIN N., NY, 161 page(s) |  |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 263 page(s) | $26.30 |
| 03/17/25 | Color Copy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 32 page(s) | $3.20 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 103 page(s) | $10.30 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 11 page(s) | $1.10 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Duplication - In House  Photocopy - | $0.10 |

|  |  |  |
|---|---|---|
|  | LUTCHMAN, ERVIN N., NY, 1 page(s) |  |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 5 page(s) | $0.50 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 10 page(s) | $1.00 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 3 page(s) | $0.30 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 4 page(s) | $0.40 |
| 03/17/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/17/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/17/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 107 page(s) | $10.70 |
| 03/18/25 | Color Copy  Photocopy - GARZA, | $0.10 |

| | DELIA DIAZ, DA, 1 page(s) | |
|---|---|---|
| 03/18/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 11 page(s) | $1.10 |
| 03/18/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 19 page(s) | $1.90 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/18/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 15 page(s) | $1.50 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 8 page(s) | $0.80 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 7 page(s) | $0.70 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 6 page(s) | $0.60 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 03/18/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 8 page(s) | $0.80 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 19 page(s) | $1.90 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 9 page(s) | $0.90 |
| 03/18/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/18/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 12 page(s) | $1.20 |
| 03/18/25 | Meals - Overtime  VENDOR: PAUL T. DASILVA INVOICE#: 7308917403211708 DATE: 3/21/2025 All working late in office Meals, 03/18/25, Dinner while working late on investigative slide deck and presentation, Door Dash/Mountain House Times | $20.00 |

MICHAEL J. WARTELL                                                                                          Page 75
Invoice Number: 2149865                                                                                     05/13/25

| | | |
|---|---|---:|
| | Square, Paul DaSilva | |
| 03/18/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7301309603182102 DATE: 3/18/2025 Working Late in Office Taxi/Car/etc, 03/18/25, Late work on report., Lyft | $73.52 |
| 03/18/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7311591703241710 DATE: 3/24/2025 All working late in office Meals, 03/18/25, Late work on report., SweetGreen, David Hill | $20.00 |
| 03/19/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7311591703241710 DATE: 3/24/2025 Working Late in Office Taxi/Car/etc, 03/19/25, Late work on report., Lyft | $63.40 |
| 03/19/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7311598303241710 DATE: 3/24/2025 All working late in office Meals, 03/19/25, Late work on report., McDonalds, David Hill | $20.00 |
| 03/19/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 03/19/2025 ; AcctNumber: 1000193694; Transactions: 3 | $226.84 |
| 03/19/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 03/19/2025 ; AcctNumber: 1000193694; Transactions: 11 | $1,814.74 |
| 03/19/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL122714 DATE: 3/19/2025 Transcript Franchise Group | $49.30 |
| 03/19/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 322 page(s) | $32.20 |
| 03/19/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 18 page(s) | $1.80 |
| 03/19/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 526 page(s) | $52.60 |
| 03/19/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 2 page(s) | $0.20 |
| 03/19/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 206 page(s) | $20.60 |
| 03/19/25 | Color Copy  Photocopy - LUTCHMAN, ERVIN N., NY, 64 page(s) | $6.40 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 24 page(s) | $2.40 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Duplication - In House  Photocopy - | $0.10 |

MICHAEL J. WARTELL                                                      Page 76
Invoice Number: 2149865                                                05/13/25

| | | |
|---|---|---|
| | SHERWOOD, SHAH, NY, 1 page(s) | |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 20 page(s) | $2.00 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 8 page(s) | $0.80 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 24 page(s) | $2.40 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 308 page(s) | $30.80 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 156 page(s) | $15.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 120 page(s) | $12.00 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 8 page(s) | $0.80 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 34 page(s) | $3.40 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 8 page(s) | $0.80 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, | $0.20 |

|          |                                                                          |         |
|----------|--------------------------------------------------------------------------|---------|
|          | SHAH, NY, 2 page(s)                                                       |         |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 206 page(s)       | $20.60  |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)         | $0.20   |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)         | $0.20   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)                     | $0.20   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s)                    | $1.80   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 16 page(s)                    | $1.60   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 14 page(s)                    | $1.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 12 page(s)                    | $1.20   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 24 page(s)                    | $2.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 38 page(s)                    | $3.80   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 14 page(s)                    | $1.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 30 page(s)                    | $3.00   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 16 page(s)                    | $1.60   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 38 page(s)                    | $3.80   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 24 page(s)                    | $2.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s)                    | $1.80   |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)         | $0.20   |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)         | $0.20   |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 22 page(s)        | $2.20   |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)         | $0.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)                     | $0.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s)                     | $0.60   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)                     | $0.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)                     | $0.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)                     | $0.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s)                     | $0.20   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)                     | $0.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s)                     | $0.40   |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD,                                        | $0.60   |

|  |  |  |
|---|---|---|
|  | SHAH, NY, 6 page(s) |  |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 64 page(s) | $6.40 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 322 page(s) | $32.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s) | $1.80 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 526 page(s) | $52.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 206 page(s) | $20.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 64 page(s) | $6.40 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s) | $1.80 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s) | $1.80 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 10 page(s) | $1.00 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 4 page(s) | $0.40 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 8 page(s) | $0.80 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, | $0.40 |

MICHAEL J. WARTELL                                                                    Page 79
Invoice Number: 2149865                                                               05/13/25

| | | |
|---|---|---|
| | SHAH, NY, 4 page(s) | |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 322 page(s) | $32.20 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 18 page(s) | $1.80 |
| 03/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 526 page(s) | $52.60 |
| 03/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 2 page(s) | $0.20 |
| 03/19/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7306820803201907 DATE: 3/20/2025 All working late in office Meals, 03/19/25, Meal re: working late on case matters., Ayada Chelsea Market, Avi Luft | $20.00 |
| 03/19/25 | Local Transportation - Overtime VENDOR: AVI E. LUFT INVOICE#: 7306820803201907 DATE: 3/20/2025 Working Late in Office Taxi/Car/etc, 03/19/25, Car home after working late on case matters., Uber | $50.02 |
| 03/20/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 3 page(s) | $0.30 |
| 03/20/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - LUTCHMAN, ERVIN N., NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 27 page(s) | $2.70 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 27 page(s) | $2.70 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - | $2.60 |

| | | |
|---|---|---|
| | BACCHUS, RAYMOND, NY, 26 page(s) | |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 37 page(s) | $3.70 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $1.50 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 38 page(s) | $3.80 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 25 page(s) | $2.50 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 642 page(s) | $64.20 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 326 page(s) | $32.60 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 6 page(s) | $0.60 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 68 page(s) | $6.80 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 175 page(s) | $17.50 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 9 page(s) | $0.90 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 13 page(s) | $1.30 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - | $0.10 |

|  |  |  |
|---|---|---|
|  | BACCHUS, RAYMOND, NY, 1 page(s) |  |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 26 page(s) | $2.60 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 37 page(s) | $3.70 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $1.50 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 38 page(s) | $3.80 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 27 page(s) | $2.70 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |

| | | |
|---|---|---|
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 03/20/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/20/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 116 page(s) | $11.60 |
| 03/20/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 6 page(s) | $0.60 |
| 03/20/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 116 page(s) | $11.60 |
| 03/20/25 | Meals - Overtime  VENDOR: PAUL T. DASILVA INVOICE#: 7308917403211708 DATE: 3/21/2025 All working late in office Meals, 03/20/25, Dinner while working late on investigative slide deck and presentation, Maguro Sushi, Paul DaSilva | $20.00 |
| 03/20/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 03/20/2025 ; AcctNumber: 1000193694; Transactions: 23 | $1,206.59 |
| 03/20/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 03/20/2025 ; AcctNumber: 1000193694; Transactions: 12 | $1,361.05 |
| 03/20/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7311601303241710 DATE: 3/24/2025 All working late in office Meals, 03/20/25, Late work on report., SweetGreen, David Hill | $20.00 |
| 03/20/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7311598303241710 DATE: 3/24/2025 | $62.72 |

| | | |
|---|---|---|
| 03/20/25 | Working Late in Office Taxi/Car/etc, 03/20/25, Late work on report., Lyft Research  VENDOR: DELAWARE SECRETARY OF STATE INVOICE#: 7444822MAR25 DATE: 3/20/2025 Status and filings history information for DE-incorporated company for David Hill - GOVERNMENT SERVICES-NOT ELSEWHERE CLASSIFIED- 12180279020250321193244 | $20.00 |
| 03/21/25 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 103807 DATE: 3/31/2025 SENDER'S NAME: DAVID HILL; JOB NUMBER: 1639627; PICKUP: One Bryant Park; DESTINATION: 505 STATE SREET; DATE: 03/21/2025 | $189.88 |
| 03/21/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 03/21/2025 ; AcctNumber: 1000193694; Transactions: 21 | $1,361.05 |
| 03/21/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 03/21/2025 ; AcctNumber: 1000193694; Transactions: 15 | $1,361.05 |
| 03/21/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/21/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 61 page(s) | $6.10 |
| 03/21/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 32 page(s) | $3.20 |
| 03/21/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 71 page(s) | $7.10 |
| 03/21/25 | Postage  US Postage - HELFRICK, TALIA LEE, NY, 1 piece(s) | $11.10 |
| 03/21/25 | Postage  US Postage - HELFRICK, TALIA LEE, NY, 1 piece(s) | $11.10 |
| 03/23/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 1000825 DATE: 3/23/2025  Contract attorneys | $8,397.00 |
| 03/23/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 1000824 DATE: 3/23/2025  Contract attorneys | $5,616.00 |
| 03/23/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: HILL,DAVID; Date: 03/23/2025 ; AcctNumber: 1000193694; Transactions: 10 | $1,361.06 |
| 03/23/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DASILVA,PAUL; Date: 03/23/2025 ; AcctNumber: 1000193694; Transactions: 33 | $3,629.48 |
| 03/24/25 | Computerized Legal Research - Westlaw | $300.72 |

MICHAEL J. WARTELL                                                              Page 84
Invoice Number: 2149865                                                        05/13/25

| | | |
|---|---|---|
| | - in contract 30% discount  User: JONES,RYAN; Date: 03/24/2025 ; AcctNumber: 1000812018; Transactions: 4 | |
| 03/24/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7321929203271708 DATE: 3/27/2025 All working late in office Meals, 03/24/25, Late work on report., SweetGreen, David Hill | $20.00 |
| 03/24/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7321929203271708 DATE: 3/27/2025 Working Late in Office Taxi/Car/etc, 03/24/25, Late work on report., Lyft | $69.65 |
| 03/24/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 1 page(s) | $0.10 |
| 03/24/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 2 page(s) | $0.20 |
| 03/24/25 | Color Copy  Photocopy - GARZA, DELIA DIAZ, DA, 15 page(s) | $1.50 |
| 03/25/25 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SMITH,GARRETT; Date: 03/25/2025 ; AcctNumber: 1000193694; Transactions: 84 | $2,641.52 |
| 03/26/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7321937903271708 DATE: 3/27/2025 Working Late in Office Taxi/Car/etc, 03/26/25, Late work on report., Lyft | $72.04 |
| 03/26/25 | Local Transportation - Overtime VENDOR: DAVID F. HILL INVOICE#: 7321953203271708 DATE: 3/27/2025 Working Late in Office Taxi/Car/etc, 03/26/25, Late work on report., Lyft | $65.08 |
| 03/26/25 | Meals - Overtime  VENDOR: DAVID F. HILL INVOICE#: 7321953203271708 DATE: 3/27/2025 All working late in office Meals, 03/26/25, Late work on report., ShakeShack, David Hill | $20.00 |
| 03/26/25 | Meals - Overtime  VENDOR: PAUL T. DASILVA INVOICE#: 7325657603311800 DATE: 3/31/2025 All working late in office Meals, 03/26/25, Meal while working on draft investigations deck., Burger & Lobster, Paul DaSilva | $20.00 |
| 03/26/25 | Meals - Overtime  VENDOR: ALEXANDER G. STAMBOULIDIS INVOICE#: 7326664404012007 DATE: 4/1/2025 All working late in office Meals, 03/26/25, Proofread and make final revisions to the Report by Michael Wartell (as Independent Director and sole member of the Conflicts Committee of | $20.00 |

|          |                                                                                                                                                                                                                           |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | the Freedom HoldCo Debtors)., Mala Kitchen, Alex Stamboulidis                                                                                                                                                              |          |
| 03/30/25 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-282 DATE: 3/30/2025  Alex (Alexander) Antypas - SeoulSpice - 3/26/2025 - Overtime Meal                                                  | $20.00   |
| 03/31/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 186 page(s)                                                                                                                                                                  | $18.60   |
| 03/31/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 40 page(s)                                                                                                                                                                   | $4.00    |
| 03/31/25 | Computerized Legal Research - Other  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2503 DATE: 3/31/2025  - Document retrieval in various courts                                                                              | $60.02   |
| 03/31/25 | Computerized Legal Research - Other  VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2503 DATE: 3/31/2025  - Document retrieval in various courts                                                                              | $3.59    |

| Current Expenses | $84,576.33 |
|------------------|------------|

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
44th Floor
New York, NY 10036

T +1 212.872.1000
F +1 212.872.1002
akingump.com



MICHAEL J. WARTELL
909 THIRD AVENUE
30TH FLOOR
NEW YORK, NY 10022
ATTN: DAVID  ORLOFSKY

| | |
|---|---:|
| Invoice Number | 2158367 |
| Invoice Date | 07/10/25 |
| Client Number | 109258 |
| Matter Number | 0001 |

Re: INDEPENDENT DIRECTOR OF FREEDOM VCM INTERCO, INC. AND FREEDOM VCM, INC.

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research - Other | $129.88 |
| Courier Service/Messenger Service- Off Site | $42.95 |
| Duplication - In House | $296.00 |
| Color Copy | $393.60 |
| Contract Labor - Attorney | $29,192.00 |
| Meals - Overtime | $25.00 |
| Meals - Business | $170.00 |
| Transcripts | $407.45 |
| Travel - Ground Transportation | $196.90 |
| Travel - Lodging (Hotel, Apt, Other) | $1,316.70 |
| Travel - Train Fare | $1,169.70 |
| | |
| Current Expenses | $33,340.18 |

| Date | | Value |
|---|---|---|
| 03/09/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0998731 DATE: 3/9/2025  Contract attorneys | $6,734.00 |
| 03/09/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0998730 DATE: 3/9/2025  Contract attorneys | $7,878.00 |
| 03/09/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC (WIRE) INVOICE#: 0998732 DATE: 3/9/2025  Contract attorneys | $6,000.00 |
| 03/09/25 | Contract Labor - Attorney  VENDOR: SOLOMON PAGE GROUP LLC | $8,580.00 |

MICHAEL J. WARTELL                                                                                 Page 2
Invoice Number: 2158367                                                                            07/10/25

|          | (WIRE) INVOICE#: 0998729 DATE: 3/9/2025  Contract attorneys | |
| 03/20/25 | Computerized Legal Research - Other VENDOR: NRAI SERVICES LLC/NRAI SERVICE CENTER LL INVOICE#: INV000684583 DATE: 3/20/2025 Rush order; State of Delaware document request for annual franchise tax reports. | $67.00 |
| 05/05/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB403863 DATE: 5/5/2025 NAME: WARTELL M TICKET #: C66EDD ROUTE: N/A | $282.60 |
| 05/05/25 | Travel - Ground Transportation VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: RB403863 DATE: 5/5/2025 NAME: WARTELL M TICKET #: C66EDD ROUTE: N/A | $25.88 |
| 05/05/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB403926 DATE: 5/5/2025 NAME: LUFT A TICKET #: C6638F ROUTE: N/A | $253.80 |
| 05/05/25 | Travel - Ground Transportation VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: RB403926 DATE: 5/5/2025 NAME: LUFT A TICKET #: C6638F ROUTE: N/A | $25.88 |
| 05/05/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB403574 DATE: 5/5/2025 NAME: KAHN B TICKET #: C65B77 DEPARTURE DATE: 05/19/2025 ROUTE: NYP\-WIL-NYP | $228.00 |
| 05/05/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB403615 DATE: 5/5/2025 NAME: STAMER M TICKET #: C668DB DEPARTURE DATE: 05/19/2025 ROUTE: NYP\-WIL-NYP | $267.90 |
| 05/06/25 | Travel - Ground Transportation VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: RB403815 DATE: 5/6/2025 NAME: STAMER M TICKET #: C66EDD ROUTE: N/A | $25.88 |
| 05/09/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL123697 DATE: 5/9/2025 Transcript Franchise Group | $30.45 |
| 05/12/25 | Meals - Overtime  VENDOR: AVI E. LUFT INVOICE#: 7421507705291802 DATE: 5/29/2025 All working late in office Meals, 05/12/25, Meal after working late on case | $25.00 |

| | | |
|---|---|---|
| | matters., Ayada Chelsea Market, Avi Luft | |
| 05/14/25 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 104293 DATE: 5/15/2025 SENDER'S NAME: Paul Dasilver; JOB NUMBER: 1645030; PICKUP: One Bryant Park; DESTINATION: 143 reade street; DATE: 05/14/2025 | $42.95 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $1.10 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 13 page(s) | $1.30 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $1.10 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 36 page(s) | $3.60 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 05/14/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 11 page(s) | $1.10 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 10 page(s) | $1.00 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 12 page(s) | $1.20 |
| 05/14/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 20 page(s) | $2.00 |
| 05/14/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 93 page(s) | $9.30 |
| 05/14/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 3 page(s) | $0.30 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 15 page(s) | $1.50 |
| 05/14/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 5 page(s) | $0.50 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 05/14/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 4 page(s) | $0.40 |
| 05/14/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 05/14/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 05/15/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: A1380842 DATE: 5/15/2025 NAME: KAHN  B TICKET #: C65B77 | $-228.00 |

| | | |
|---|---|---|
| | DEPARTURE DATE: 05/19/2025 ROUTE: NYP\-WIL-NYP | |
| 05/19/25 | Travel - Ground Transportation VENDOR: AVI E. LUFT INVOICE#: 7436228705292004 DATE: 5/29/2025 Taxi/Car Service/Public Transport, 05/19/25, Car from hotel to restaurant re: hearing in Wilmington, Delaware., Uber | $16.62 |
| 05/19/25 | Meals - Business  VENDOR: MICHAEL S. STAMER INVOICE#: 7444985006022103 DATE: 6/2/2025 Dinner, 05/19/25, Dinner with Avi Luft and Mike Wartell while attending hearing., Bardea, Mike Wartell-Bluerose Associates LLC, Mike Stamer, Avi Luft | $150.00 |
| 05/19/25 | Travel - Ground Transportation VENDOR: MICHAEL S. STAMER INVOICE#: 7445414906091602 DATE: 6/9/2025 Taxi/Car Service/Public Transport, 05/19/25, Car to hotel for conference hearing., Shalom Transp Limo & Taxi | $25.00 |
| 05/19/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 05/19/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 24 page(s) | $2.40 |
| 05/19/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1026 page(s) | $102.60 |
| 05/19/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1832 page(s) | $183.20 |
| 05/19/25 | Color Copy  Photocopy - ASENCIO, DANIEL, NY, 1832 page(s) | $183.20 |
| 05/19/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 12 page(s) | $1.20 |
| 05/19/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 39 page(s) | $3.90 |
| 05/19/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 4 page(s) | $0.40 |
| 05/19/25 | Duplication - In House  Photocopy - ASENCIO, DANIEL, NY, 1026 page(s) | $102.60 |
| 05/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 438 page(s) | $43.80 |
| 05/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 26 page(s) | $2.60 |
| 05/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 6 page(s) | $0.60 |
| 05/19/25 | Duplication - In House  Photocopy - SHERWOOD, SHAH, NY, 118 page(s) | $11.80 |
| 05/19/25 | Color Copy  Photocopy - SHERWOOD, SHAH, NY, 122 page(s) | $12.20 |
| 05/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 1 page(s) | $0.10 |
| 05/20/25 | Duplication - In House  Photocopy - BACCHUS, RAYMOND, NY, 60 page(s) | $6.00 |
| 05/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 7 page(s) | $0.70 |
| 05/20/25 | Duplication - In House  Photocopy - | $5.40 |

|  |  |  |
|---|---|---|
|  | BACCHUS, RAYMOND, NY, 54 page(s) |  |
| 05/20/25 | Color Copy  Photocopy - BACCHUS, RAYMOND, NY, 13 page(s) | $1.30 |
| 05/20/25 | Travel - Lodging (Hotel, Apt, Other) VENDOR: AVI E. LUFT INVOICE#: 7436228705292004 DATE: 5/29/2025 Hotel - Lodging, 05/20/25, Hotel stay (5/19-20/2025) re: hearing in Wilmington, Delaware., Hotel Du Pont | $438.90 |
| 05/20/25 | Meals - Business  VENDOR: AVI E. LUFT INVOICE#: 7436228705292004 DATE: 5/29/2025 Other Food and Beverages, 05/20/25, Snacks and beverages re: hearing in Wilmington, Delaware., Faber News Now, Michael Wartell-Freedom VCM, Avi Luft | $20.00 |
| 05/20/25 | Travel - Lodging (Hotel, Apt, Other) VENDOR: MICHAEL S. STAMER INVOICE#: 7444937806022103 DATE: 6/2/2025 Hotel - Lodging, 05/20/25, Hotel for Mike Wartell while attending conference hearing., Hotel Dupont | $438.90 |
| 05/20/25 | Travel - Lodging (Hotel, Apt, Other) VENDOR: MICHAEL S. STAMER INVOICE#: 7444972106022103 DATE: 6/2/2025 Hotel - Lodging, 05/20/25, Hotel while attending conference., Hotel Dupont | $438.90 |
| 05/20/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB470026 DATE: 5/21/2025 NAME: WARTELL  M TICKET #: C66EDD ROUTE: N/A | $102.60 |
| 05/20/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB470028 DATE: 5/21/2025 NAME: LUFT  A TICKET #: C6638F ROUTE: N/A | $102.60 |
| 05/20/25 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: RB470030 DATE: 5/21/2025 NAME: STAMER  M TICKET #: C668DB ROUTE: N/A | $160.20 |
| 05/21/25 | Travel - Ground Transportation VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: RB470030 DATE: 5/21/2025 NAME: STAMER  M TICKET #: C668DB ROUTE: N/A | $25.88 |
| 05/21/25 | Travel - Ground Transportation VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: RB470028 | $25.88 |

|  |  |  |
|---|---|---|
|  | DATE: 5/21/2025 NAME: LUFT  A TICKET #: C6638F ROUTE: N/A |  |
| 05/21/25 | Travel - Ground Transportation VENDOR: HSBC TRAVEL CC - GHOST CARD INVOICE#: RB470026 DATE: 5/21/2025 NAME: WARTELL  M TICKET #: C66EDD ROUTE: N/A | $25.88 |
| 05/23/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL123978 DATE: 5/23/2025 Transcripts | $353.80 |
| 05/31/25 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2505 DATE: 5/31/2025 - Document retrieval in various courts | $62.88 |
| 06/02/25 | Transcripts  VENDOR: RELIABLE WILMINGTON / RELIABLE INVOICE#: WL124127 DATE: 6/2/2025 Daily transcript | $23.20 |
|  | Current Expenses | $33,340.18 |